# UNITED STATES BANKRUPTCY COURT

### Central DISTRICT OF California

Los Angeles Division

| | | |
|---|---|---|
| In Re. Seth Haldane Casden | § | Case No. 23-16904 |
| | § | |
| | § | |
| Debtor(s) | § | ☐ Jointly Administered |

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 05/31/2025            Petition Date: 10/17/2023

Months Pending: 20            Industry Classification: 9 9 9 9

Reporting Method:            Accrual Basis ◯            Cash Basis ⦿

Debtor's Full-Time Employees (current):            0

Debtor's Full-Time Employees (as of date of order for relief):            0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☒ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato            Gregory Salvato, attorney for Debtor
Signature of Responsible Party            Printed Name of Responsible Party

06/20/2025
Date

9110 Irvine Center Drive, Irvine, California 92618
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Seth Haldane Casden                                          Case No.  23-16904

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $81,195 | |
| b.   Total receipts (net of transfers between accounts) | $43,019 | $914,568 |
| c.   Total disbursements (net of transfers between accounts) | $52,740 | $1,175,022 |
| d.   Cash balance end of month (a+b+c) | $71,474 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $530,000 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $52,740 | $1,705,022 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a.   Accounts receivable (total net of allowance) | $0 | |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c.   Inventory    (Book ○   Market ○   Other ●   (attach explanation)) | $0 | |
| d   Total current assets | $0 | |
| e.   Total assets | $0 | |
| f.   Postpetition payables (excluding taxes) | $0 | |
| g.   Postpetition payables past due (excluding taxes) | $0 | |
| h.   Postpetition taxes payable | $0 | |
| i.   Postpetition taxes past due | $0 | |
| j.   Total postpetition debt (f+h) | $0 | |
| k.   Prepetition secured debt | $0 | |
| l.   Prepetition priority debt | $0 | |
| m.   Prepetition unsecured debt | $0 | |
| n.   Total liabilities (debt) (j+k+l+m) | $0 | |
| o.   Ending equity/net worth (e-n) | $0 | |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $0 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.   Gross profit (a-b) | $0 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $0 | |
| f.   Other expenses | $0 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $0 | $0 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name Seth Haldane Casden                                                                    Case No.  23-16904

## Part 5:  Professional Fees and Expenses

|     |                                                                                        |                      | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| --- | -------------------------------------------------------------------------------------- | -------------------- | ---------------------- | ------------------- | ------------------ | --------------- |
| a.  | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total*                  |                      | $0                     | $765,516            | $0                 | $765,516        |
|     | *Itemized Breakdown by Firm*                                                           |                      |                        |                     |                    |                 |
|     | Firm Name                                                                              | Role                 |                        |                     |                    |                 |
| i   | Danning Gill                                                                           | Lead Counsel         | $0                     | $673,091            | $0                 | $673,091        |
| ii  | Armory Consulting                                                                      | Financial Professional | $0                   | $83,925             | $0                 | $83,925         |
| iii | Windes CPA                                                                             | Financial Professional | $0                   | $8,500              | $0                 | $8,500          |
| iv  |                                                                                        |                      |                        |                     |                    |                 |
| v   |                                                                                        |                      |                        |                     |                    |                 |
| vi  |                                                                                        |                      |                        |                     |                    |                 |
| vii |                                                                                        |                      |                        |                     |                    |                 |
| viii|                                                                                        |                      |                        |                     |                    |                 |
| ix  |                                                                                        |                      |                        |                     |                    |                 |
| x   |                                                                                        |                      |                        |                     |                    |                 |
| xi  |                                                                                        |                      |                        |                     |                    |                 |
| xii |                                                                                        |                      |                        |                     |                    |                 |
| xiii|                                                                                        |                      |                        |                     |                    |                 |
| xiv |                                                                                        |                      |                        |                     |                    |                 |
| xv  |                                                                                        |                      |                        |                     |                    |                 |
| xvi |                                                                                        |                      |                        |                     |                    |                 |
| xvii|                                                                                        |                      |                        |                     |                    |                 |
| xviii|                                                                                       |                      |                        |                     |                    |                 |
| xix |                                                                                        |                      |                        |                     |                    |                 |
| xx  |                                                                                        |                      |                        |                     |                    |                 |
| xxi |                                                                                        |                      |                        |                     |                    |                 |
| xxii|                                                                                        |                      |                        |                     |                    |                 |
| xxiii|                                                                                       |                      |                        |                     |                    |                 |
| xxiv|                                                                                        |                      |                        |                     |                    |                 |
| xxv |                                                                                        |                      |                        |                     |                    |                 |
| xxvi|                                                                                        |                      |                        |                     |                    |                 |
| xxvii|                                                                                       |                      |                        |                     |                    |                 |
| xxviii|                                                                                      |                      |                        |                     |                    |                 |
| xxix|                                                                                        |                      |                        |                     |                    |                 |
| xxx |                                                                                        |                      |                        |                     |                    |                 |
| xxxi|                                                                                        |                      |                        |                     |                    |                 |
| xxxii|                                                                                       |                      |                        |                     |                    |                 |
| xxxiii|                                                                                      |                      |                        |                     |                    |                 |
| xxxiv|                                                                                       |                      |                        |                     |                    |                 |
| xxxv|                                                                                        |                      |                        |                     |                    |                 |
| xxxvi|                                                                                       |                      |                        |                     |                    |                 |

Debtor's Name Seth Haldane Casden                                                Case No. 23-16904

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  Seth Haldane Casden                                          Case No.  23-16904

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | | |
| i | | | | | | $0 | |
| ii | | | | | | | |
| iii | | | | | | | |
| iv | | | | | | | |
| v | | | | | | | |
| vi | | | | | | | |
| vii | | | | | | | |
| viii | | | | | | | |
| ix | | | | | | | |
| x | | | | | | | |
| xi | | | | | | | |
| xii | | | | | | | |
| xiii | | | | | | | |
| xiv | | | | | | | |

Debtor's Name Seth Haldane Casden                                          Case No. 23-16904

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  Seth Haldane Casden                                          Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Seth Haldane Casden                                        Case No.  23-16904

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $765,516 | $0 | $765,516 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○   No ⦿

b.  Were any payments made outside the ordinary course of business    Yes ○   No ⦿
without court approval?  (if yes, see Instructions)

c.  Were any payments made to or on behalf of insiders?    Yes ⦿   No ○

d.  Are you current on postpetition tax return filings?    Yes ⦿   No ○

e.  Are you current on postpetition estimated tax payments?    Yes ⦿   No ○

f.  Were all trust fund taxes remitted on a current basis?    Yes ⦿   No ○

g.  Was there any postpetition borrowing, other than trade credit?    Yes ○   No ⦿
(if yes, see Instructions)

h.  Were all payments made to or on behalf of professionals approved by    Yes ⦿   No ○   N/A ○
the court?

i.  Do you have:          Worker's compensation insurance?    Yes ○   No ⦿

                 If yes, are your premiums current?    Yes ○   No ○   N/A ⦿   (if no, see Instructions)

          Casualty/property insurance?    Yes ⦿   No ○

                 If yes, are your premiums current?    Yes ○   No ○   N/A ○   (if no, see Instructions)

          General liability insurance?    Yes ⦿   No ○

                 If yes, are your premiums current?    Yes ⦿   No ○   N/A ○   (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?    Yes ⦿   No ○

k.  Has a disclosure statement been filed with the court?    Yes ⦿   No ○

l.  Are you current with quarterly U.S. Trustee fees as    Yes ⦿   No ○
set forth under 28 U.S.C. § 1930?

Debtor's Name  Seth Haldane Casden                                                    Case No.  23-16904

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $25,000 |
| b. | Gross income (receipts) from self-employment | $18,019 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $43,019 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $52,740 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $52,740 |
| j. | Difference between total income and total expenses (d-i) | $-9,721 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**


/s/ Seth Haldane Casden

Signature of Responsible Party

Debtor

Title

Seth Haldane Casden

Printed Name of Responsible Party

06/11/2025

Date

Debtor's Name  Seth Haldane Casden                                    Case No.  23-16904



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  Seth Haldane Casden                                    Case No.  23-16904



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Seth Haldane Casden                                    Case No.  23-16904



PageThree



PageFour

**Seth Haldane Casden**
**Notes Relating to the Supporting Documentation**
**May 2025**

| Schedule | Notes |
| --- | --- |
| 1.  Monthly Operating Report with Debtor's Signature | Attached |
| 2. Statement of cash receipts/ disbursements | Attached |
| 3. Balance Sheet | N/A |
| 4. Statement of ops (P&L) | Attached- with Variance Report |
| 5. A/R aging | N/A |
| 6. A/P aging | N/A |
| 7. Statement of capital assets | N/A |
| 8. Schedule of payments to pros | Attached |
| 9. Schedule of payments to Insiders | N/A |
| 10. Bank statements | Attached |
| 11. Assets Sold/ Transferred | N/A |

# 1.  Monthly Operating Report with Debtor's Signature

# 2.  Cash Receipts & Disbursements

**Seth Haldane Casden**
**Cash Receipts by Account**
**May 2025**

| Acct | Date | Payor | Memo | Internal Transfer | Revenue | Interest | Other | Total |
|------|------|-------|------|-------------------|---------|----------|-------|-------|
| | | | | | **Receipts** | | | |
| 2858 DIP | 05/01/2025 | Hologenix, LLC | Salary | | 25,000.00 | | | 25,000.00 |
| 2858 DIP | 05/01/2025 | Hologenix, LLC | Expenses | | 5,000.00 | | | 5,000.00 |
| 2858 DIP | 05/06/2025 | Flash Seats, LLC | Resell Tickets | | 647.50 | | | 647.50 |
| 2858 DIP | 05/06/2025 | Ticketmaster Res | Resell Tickets | | 1,180.00 | | | 1,180.00 |
| 2858 DIP | 05/08/2025 | Flash Seats, LLC | Resell Tickets | | 536.50 | | | 536.50 |
| 2858 DIP | 05/15/2025 | Iman Afrooz | Rental Income | | 9,500.00 | | | 9,500.00 |
| 2858 DIP | 05/19/2025 | Wells Fargo Bank | Domestic ATM Access Fee Reimbursement | | | | 4.00 | 4.00 |
| 2858 DIP | 05/20/2025 | Apple.Com | Entertainment (Refund) | | | | 19.18 | 19.18 |
| 2858 DIP | 05/23/2025 | Amazon Mktplace Pm | Online Purchase (Refund) | | | | 39.15 | 39.15 |
| 2858 DIP | 05/27/2025 | American Air001726 | Airfare (Refund) | | | | 543.97 | 543.97 |
| 2858 DIP | 05/27/2025 | American Air001726 | Airfare (Refund) | | | | 543.97 | 543.97 |
| 2858 DIP | 05/27/2025 | Wells Fargo Bank | Domestic ATM Access Fee Reimbursement | | | | 3.00 | 3.00 |
| 2858 DIP | 05/30/2025 | Wells Fargo Bank | Interest Earned | | | 0.68 | | 0.68 |
| | | | | | | | | - |
| | | | | | | | | - |
| | | | | | | | | |
| **2858 DIP WF Total** | | | | - | **41,864.00** | **0.68** | **1,153.27** | **43,017.95** |
| | | | | | | | | |
| 8595 | 05/30/2025 | Wells Fargo Bank | Interest Earned | | | 0.73 | | 0.73 |
| | | | | | | | | - |
| **8595 WF Int Ck Total** | | | | - | - | **0.73** | - | **0.73** |
| | | | | | | | | |
| **Total Cash Receipts for May 2025** | | | | - | **41,864.00** | **1.41** | **1,153.27** | **43,018.68** |

| Date | Type | Payee | Purpose | Withdrawals |
|------|------|-------|---------|-------------|
| 05/01/2025 | Zelle | Osterholt Kelly | Charlie Support | 2,398.00 |
| 05/02/2025 | Zelle | Osterholt Kelly | Gas for transporting Charlie | 80.00 |
| 05/05/2025 | Debit Card | Dr Lori Baudino | Therapist | 480.00 |
| 05/05/2025 | Debit Card | Tenth Street Pedia | Medical / Health / Wellness | 400.00 |
| 05/05/2025 | Debit Card | Tenth Street Pedia | Medical / Health / Wellness | 40.00 |
| 05/05/2025 | Debit Card | Brown Clinic For A | Medical / Health / Wellness | 300.00 |
| 05/09/2025 | Recurring | Brasil Brasil Cult | Child Development | 189.00 |
| 05/13/2025 | Zelle | Osterholt Kelly | Charlie Hair Cut | 150.00 |
| 05/13/2025 | Zelle | Osterholt Kelly | Shoes for Charlie | 154.35 |
| 05/13/2025 | Zelle | Osterholt Kelly | Shoes for Charlie | 85.28 |
| 05/14/2025 | Zelle | Osterholt Kelly | Dinner for Charlie | 186.20 |
| 05/20/2025 | Debit Card | Dr Lori Baudino | Therapist | 325.00 |
| 05/28/2025 | Zelle | Osterholt Kelly | Charlie Baseball Dinner | 245.70 |
| 05/30/2025 | Debit Card | Brown Clinic For A | Medical / Health / Wellness | 300.00 |
| | | | | 5,333.53 |
| | | | | |
| | | | | |
| Date | Type | Payee | Purpose | Withdrawals |
| 05/01/2025 | Debit Card | Malibu Mart & G Malibu CA | Auto | 98.00 |
| 05/14/2025 | Debit Card | Shell Oil 57444584 Malibu | Auto | 102.00 |
| 05/22/2025 | Debit Card | Chevron 0353821 Malibu CA | Auto | 88.88 |
| 05/27/2025 | Debit Card | Chevron 0091324 Los | Auto | 81.26 |
| 05/13/2025 | Zelle | Osterholt Kelly | Auto | 80.00 |
| 05/05/2025 | Debit Card | City of Santa Moni Santa | Auto | 0.62 |
| 05/05/2025 | Debit Card | City of Santa Moni Santa | Auto | 1.25 |
| 05/05/2025 | Debit Card | Ucla Health Auxili Santa | Auto | 3.32 |
| 05/12/2025 | Debit Card | City of Santa Moni Santa | Auto | 1.25 |
| 05/12/2025 | Debit Card | City of Santa Moni Santa | Auto | 1.25 |
| 05/27/2025 | Debit Card | Ucla Selfserve Par Los | Auto | 16.00 |
| 05/12/2025 | Debit Card | Uber *Trip San Francisco CA | Auto | 96.82 |
| 05/27/2025 | Debit Card | Uber *Trip San Francisco CA | Auto | 34.77 |
| 05/28/2025 | Debit Card | Ubr* Pending.Uber.Com San | Auto | 41.45 |
| 05/30/2025 | Debit Card | Uber *Trip San Francisco CA | Auto | 7.46 |
| | | | **Auto Total** | 654.33 |
| 05/09/2025 | EFT | Golden 1 Cu | Auto Payment | 1,066.73 |
| | | | **Auto Payment Total** | 1,066.73 |
| 05/08/2025 | Debit Card | The UPS Store 6370 | Business Expense | 150.00 |
| 05/27/2025 | Debit Card | The UPS Store 6370 | Business Expense | 78.33 |
| 05/27/2025 | Venmo | Hologenix, LLC | business expense | 50.00 |
| | | | **Business Expense Total** | 278.33 |
| 05/12/2025 | Debit Card | Love Button Global | Clothing | 176.00 |
| 05/20/2025 | Debit Card | Red Sox Team Store Boston | Clothing | 275.00 |
| 05/15/2025 | Debit Card | Karma & Luck | Clothing | 110.53 |
| 05/27/2025 | Debit Card | Aloha Collectio | Clothing | 102.54 |
| | | | **Clothing Total** | 664.07 |
| 05/20/2025 | Debit Card | Red Sox Founda Boston | Donation | 20.00 |
| | | | **Donation Total** | 20.00 |
| 05/13/2025 | Debit Card | Colony Cleaners | dry cleaners | 131.00 |
| | | | **dry cleaners Total** | 131.00 |
| 05/01/2025 | Paypal | Apple.Com | Dues, Subscript., DirecTV | 6.99 |
| 05/05/2025 | Recurring | Google One | Dues, Subscript., DirecTV | 1.99 |
| 05/05/2025 | Debit Card | Malibu Newsstand Malibu CA | Dues, Subscript., DirecTV | 50.38 |
| 05/05/2025 | Paypal | Apple.Com | Dues, Subscript., DirecTV | 59.99 |
| 05/06/2025 | Debit Card | Prime Video *Nb0AR | Dues, Subscript., DirecTV | 27.29 |
| 05/06/2025 | Debit Card | Prime Video *Nb86Z | Dues, Subscript., DirecTV | 14.99 |
| 05/06/2025 | Debit Card | Prime Video *Nb29Z | Dues, Subscript., DirecTV | 24.99 |

| Date | Type | Payee | Purpose | Withdrawals |
|------|------|-------|---------|------------|
| 05/12/2025 | Recurring | Google *Google | Dues, Subscript., DirecTV | 17.99 |
| 05/12/2025 | Debit Card | Prime Video *Ni4Rs | Dues, Subscript., DirecTV | 22.39 |
| 05/19/2025 | Debit Card | Skyzonevannuys Van Nuys CA | Dues, Subscript., DirecTV | 98.19 |
| 05/19/2025 | Paypal | Apple.Com | Dues, Subscript., DirecTV | 57.98 |
| 05/19/2025 | Paypal | Apple.Com | Dues, Subscript., DirecTV | 139.99 |
| 05/21/2025 | Recurring | Apple.Com | Dues, Subscript., DirecTV | 5.99 |
| 05/21/2025 | Paypal | Apple.Com | Dues, Subscript., DirecTV | 9.99 |
| 05/27/2025 | Debit Card | Prime Video *Nn2Zq | Dues, Subscript., DirecTV | 19.59 |
| 05/27/2025 | Debit Card | Prime Video *Nz47M | Dues, Subscript., DirecTV | 9.99 |
| 05/27/2025 | Recurring | Apple.Com | Dues, Subscript., DirecTV | 7.99 |
| 05/27/2025 | Debit Card | Prime Video *Nn1MD | Dues, Subscript., DirecTV | 19.99 |
| 05/29/2025 | Recurring | Apple.Com | Dues, Subscript., DirecTV | 14.99 |
| 05/02/2025 | Recurring | Apple.Com | Dues, Subscript., DirecTV | 37.95 |
| 05/05/2025 | Recurring | DIRECTV | Dues, Subscript., DirecTV | 126.49 |
| 05/14/2025 | Debit Card | Prime Video Channe | Dues, Subscript., DirecTV | 12.99 |
| 05/15/2025 | Paypal | Apple.Com | Dues, Subscript., DirecTV | 38.98 |
| 05/27/2025 | Debit Card | Audible*Nn3Lx5C70 | Dues, Subscript., DirecTV | 14.95 |
| | | | **Dues, Subscript., DirecTV Total** | 843.05 |
| 05/01/2025 | Debit Card | Fresh Bro * Fresh | Food / Dining | 93.01 |
| 05/05/2025 | Debit Card | Sunlife Organi Malibu CA | Food / Dining | 46.14 |
| 05/05/2025 | Debit Card | Sushi By Howdy Malibu CA | Food / Dining | 44.29 |
| 05/05/2025 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 66.16 |
| 05/05/2025 | Debit Card | Broad Street C Malibu CA | Food / Dining | 11.82 |
| 05/05/2025 | Debit Card | John's Garden Fres Malibu CA | Food / Dining | 28.41 |
| 05/05/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 28.00 |
| 05/05/2025 | Debit Card | Uber *Eats Help.Uber.Com | Food / Dining | 57.54 |
| 05/05/2025 | Debit Card | Uber *Ramenizaka | Food / Dining | 6.74 |
| 05/06/2025 | Debit Card | Zinque Malibu Malibu CA | Food / Dining | 15.84 |
| 05/12/2025 | Debit Card | Uber *Italianpasta San | Food / Dining | 145.22 |
| 05/12/2025 | Debit Card | Prince Street Malibu CA | Food / Dining | 25.20 |
| 05/12/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 46.56 |
| 05/13/2025 | Debit Card | Malibu Yogurt & Ic Malibu CA | Food / Dining | 30.55 |
| 05/13/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 60.82 |
| 05/14/2025 | Debit Card | Renovo Organic Jui Santa | Food / Dining | 25.56 |
| 05/14/2025 | Debit Card | IN-N-Out Barstow Barstow CA | Food / Dining | 41.81 |
| 05/15/2025 | Debit Card | Aria - Din Tai Fun Las Vegas | Food / Dining | 476.20 |
| 05/16/2025 | Debit Card | Vegas Born Conc D Las Vegas | Food / Dining | 44.95 |
| 05/16/2025 | Debit Card | Mit Endicott House Dedham | Food / Dining | 102.96 |
| 05/19/2025 | Debit Card | Fresh Bro * Fresh | Food / Dining | 75.71 |
| 05/19/2025 | Debit Card | Mit Endicott House Dedham | Food / Dining | 196.22 |
| 05/19/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 102.24 |
| 05/20/2025 | Debit Card | Mfanewamerican Caf Boston | Food / Dining | 58.15 |
| 05/20/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 57.21 |
| 05/20/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 46.21 |
| 05/20/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 51.02 |
| 05/22/2025 | Debit Card | Bui Sushi Malibu CA | Food / Dining | 90.90 |
| 05/23/2025 | Debit Card | Zinque Malibu Malibu CA | Food / Dining | 18.09 |
| 05/23/2025 | Debit Card | Prince Street Malibu CA | Food / Dining | 24.86 |
| 05/27/2025 | Debit Card | Malibu Mutts Grill Malibu CA | Food / Dining | 50.38 |
| 05/27/2025 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 74.09 |
| 05/27/2025 | Debit Card | Luckys Malibu Malibu CA | Food / Dining | 112.63 |
| 05/27/2025 | Debit Card | Kith Treats - Malibu CA | Food / Dining | 27.67 |
| 05/27/2025 | Debit Card | Starbucks 14014 Malibu CA | Food / Dining | 8.95 |
| 05/27/2025 | Debit Card | Starbucks Store 14 Malibu CA | Food / Dining | 9.25 |
| 05/27/2025 | Debit Card | Bui Sushi Malibu CA | Food / Dining | 72.94 |
| 05/27/2025 | Debit Card | Serratti Coffe Malibu CA | Food / Dining | 10.92 |

| Date | Type | Payee | Purpose | Withdrawals |
|---|---|---|---|---|
| 05/27/2025 | Debit Card | Ajj Crepes Malibu CA | Food / Dining | 24.38 |
| 05/27/2025 | Debit Card | Bao Bao Expres Malibu | Food / Dining | 5.41 |
| 05/27/2025 | Debit Card | Bao Bao Expres Malibu | Food / Dining | 5.41 |
| 05/27/2025 | Debit Card | Brothers Juice Anaheim | Food / Dining | 80.00 |
| 05/27/2025 | Debit Card | Le Saint-Honor Malibu | Food / Dining | 32.00 |
| 05/27/2025 | Debit Card | Vegan Stops Malibu CA | Food / Dining | 33.00 |
| 05/27/2025 | Debit Card | The Crazy Cucu Malibu | Food / Dining | 12.00 |
| 05/28/2025 | Debit Card | Bui Sushi Malibu CA | Food / Dining | 57.20 |
| 05/01/2025 | Debit Card | Malibu Mart & G Malibu CA | Food / Dining | 16.43 |
| 05/15/2025 | Debit Card | Cosmopol-Goods Ret Las | Food / Dining | 12.78 |
| | | | **Food / Dining Total** | 2,763.83 |
| 05/27/2025 | Recurring | Primo Water | Grocery | 167.43 |
| 05/05/2025 | Debit Card | Erewhon Calabasas Calabasas | Grocery | 491.54 |
| 05/05/2025 | Debit Card | Erewhon Calabasas Calabasas | Grocery | 85.91 |
| 05/12/2025 | Debit Card | Wholefds Shw 100 4520 SEP | Grocery | 19.31 |
| 05/12/2025 | Debit Card | Erewhon Santa Monica Santa | Grocery | 324.14 |
| 05/12/2025 | Venmo | Farmers Market | Grocery | 6.00 |
| 05/16/2025 | Venmo | Farmers Market | Grocery | 25.00 |
| 05/20/2025 | Debit Card | Erewhon Calabasas Calabasas | Grocery | 104.34 |
| 05/21/2025 | Debit Card | Erewhon Calabasas Calabasas | Grocery | 362.79 |
| 05/27/2025 | Debit Card | Embassy Liquor Woodland | Grocery | 8.16 |
| 05/27/2025 | Debit Card | Wholefds Mbu#104 23401 Ci | Grocery | 23.13 |
| 05/27/2025 | Debit Card | Wholefds Mbu#104 23401 Ci | Grocery | 150.32 |
| | | | **Grocery Total** | 1,768.07 |
| 05/02/2025 | Debit Card | Malibu Hardware & Malibu | Home Maintenance | 31.74 |
| 05/16/2025 | Venmo | Martins - Labor | Home Maintenance | 300.00 |
| 05/12/2025 | Venmo | Cleaning service | Home Maintenance | 400.00 |
| 05/05/2025 | Debit Card | The Staghorn Garde Santa | Home Maintenance | 606.38 |
| 05/12/2025 | Debit Card | The Staghorn Garde Santa | Home Maintenance | 357.36 |
| | | | **Home Maintenance Total** | 1,695.48 |
| 05/27/2025 | EFT | Chubb & Son | Insurance | 1,757.27 |
| | | | **Insurance Total** | 1,757.27 |
| 05/22/2025 | Debit Card | LA Kings Tickets | Kings Tickets | 2,520.00 |
| | | | **Kings Tickets Total** | 2,520.00 |
| 05/05/2025 | Recurring | Los Angeles Lakers | Lakers Tickets | 5,348.00 |
| | | | **Lakers Tickets Total** | 5,348.00 |
| 05/06/2025 | Zelle | Jeff Mohr | May Rent | 4,500.00 |
| | | | **May Rent Total** | 4,500.00 |
| 05/23/2025 | Debit Card | Santa Monica Denti | Medical / Health / Wellness | 285.00 |
| 05/30/2025 | Debit Card | Dan Grauer DDS Santa | Medical / Health / Wellness | 493.00 |
| 05/02/2025 | Debit Card | Santa Monica Med O Santa | Medical / Health / Wellness | 35.00 |
| 05/02/2025 | Debit Card | WWW.Bodyspec.Com | Medical / Health / Wellness | 79.95 |
| 05/02/2025 | Debit Card | Angela S Skin and Nail CA | Medical / Health / Wellness | 900.00 |
| 05/12/2025 | Recurring | Whoop | Medical / Health / Wellness | 446.68 |
| 05/12/2025 | Debit Card | Apguard Medical IN | Medical / Health / Wellness | 50.00 |
| 05/14/2025 | Recurring | Everydaydose | Medical / Health / Wellness | 39.87 |
| 05/19/2025 | Recurring | Sequencing.Com | Medical / Health / Wellness | 39.00 |
| 05/20/2025 | Debit Card | Holistic Vision Ll | Medical / Health / Wellness | 1,300.00 |
| 05/20/2025 | Debit Card | Innovative Health | Medical / Health / Wellness | 153.20 |
| 05/29/2025 | Debit Card | Mindfix Group Mindfixgroup. | Medical / Health / Wellness | 1,500.00 |
| 05/06/2025 | Debit Card | Cvs/Pharmacy #09 09697--2 | Medical / Health / Wellness | 39.12 |
| 05/12/2025 | Debit Card | Strive Pharmacy | Medical / Health / Wellness | 265.00 |
| 05/13/2025 | Debit Card | Johns Shop Rite Ph | Medical / Health / Wellness | 393.94 |
| 05/16/2025 | Debit Card | Super Care Drugs M | Medical / Health / Wellness | 90.76 |
| 05/19/2025 | Debit Card | Super Care Drugs M | Medical / Health / Wellness | 11.81 |
| 05/19/2025 | Debit Card | Super Care Drugs M | Medical / Health / Wellness | 23.58 |

| Date | Type | Payee | Purpose | Withdrawals |
|------|------|-------|---------|-------------|
| 05/22/2025 | Debit Card | Super Care Drugs M | Medical / Health / Wellness | 20.09 |
| 05/22/2025 | Debit Card | Johns Shop Rite Ph | Medical / Health / Wellness | 316.61 |
| 05/27/2025 | Debit Card | Super Care Drugs M | Medical / Health / Wellness | 18.51 |
| 05/28/2025 | Debit Card | Johns Shop Rite Ph | Medical / Health / Wellness | 316.61 |
| 05/07/2025 | Debit Card | Dr Lori Baudino | Medical / Health / Wellness | 480.00 |
| 05/13/2025 | Debit Card | Dr Lori Baudino | Medical / Health / Wellness | 805.00 |
| | | | **Medical / Health / Wellness Total** | 8,102.73 |
| 05/02/2025 | Withdrawal | Seth Casden | Misc | 500.00 |
| 05/15/2025 | Debit Card | Vendingcustome Chula | Misc | 32.18 |
| 05/19/2025 | ATM WDL | Seth Casden | Misc | 204.00 |
| 05/27/2025 | ATM WDL | Seth Casden | Misc | 303.00 |
| 05/12/2025 | Recurring | Tmobile*Auto Pay | Misc | 150.36 |
| 05/19/2025 | Recurring | Chargefuze | Misc | 20.00 |
| | | | **Misc Total** | 1,209.54 |
| 05/16/2025 | ACH | Newrez-Shellpoin | Mortgage Payment | 9,105.42 |
| | | | **Mortgage Payment Total** | 9,105.42 |
| 05/02/2025 | Debit Card | Amazon Mark* Nb2VP | Online Purchase | 153.62 |
| 05/02/2025 | Debit Card | Amazon Mark* N28GL | Online Purchase | 21.87 |
| 05/02/2025 | Debit Card | Amazon Mark* Nb96Y | Online Purchase | 30.68 |
| 05/07/2025 | Debit Card | Amazon Mark* Nb5Tc | Online Purchase | 25.80 |
| 05/08/2025 | Debit Card | Amazon Reta* Ni0M2 | Online Purchase | 57.42 |
| 05/09/2025 | Debit Card | Amazon Mktpl*NW5Nk | Online Purchase | 219.49 |
| 05/12/2025 | Debit Card | Amazon Mktpl*Ni8Xi | Online Purchase | 22.04 |
| 05/14/2025 | Debit Card | Amazon Mark* Ni4E3 | Online Purchase | 54.70 |
| 05/16/2025 | Debit Card | Amazon Mktpl*NW7D2 | Online Purchase | 28.40 |
| 05/20/2025 | Debit Card | Amazon Reta* NW1X5 | Online Purchase | 8.81 |
| 05/20/2025 | Debit Card | Amazon Reta* NW8T6 | Online Purchase | 23.05 |
| 05/20/2025 | Debit Card | Amazon Mark* NW0R2 | Online Purchase | 47.16 |
| 05/20/2025 | Debit Card | Amazon Mark* NW02Y | Online Purchase | 101.09 |
| 05/22/2025 | Debit Card | Amazon Mark* Nz4II | Online Purchase | 13.98 |
| 05/23/2025 | Debit Card | Amazon Reta* Nz0Gx | Online Purchase | 12.01 |
| 05/23/2025 | Debit Card | Amazon Mark* Nn5Tz | Online Purchase | 39.16 |
| 05/27/2025 | Debit Card | Amazon Mktpl*Nz3Ht | Online Purchase | 384.77 |
| 05/27/2025 | Debit Card | Amazon Mark* Nn2CT | Online Purchase | 42.16 |
| 05/27/2025 | Debit Card | Amazon Reta* Nn3Ck | Online Purchase | 24.34 |
| 05/29/2025 | Debit Card | Amazon Mark* Nn0Y0 | Online Purchase | 211.82 |
| 05/30/2025 | Debit Card | Amazon Mktpl*N60JP | Online Purchase | 43.85 |
| | | | **Online Purchase Total** | 1,566.22 |
| 05/27/2025 | Debit Card | Cie Salon Malibu CA | Personal | 85.00 |
| 05/27/2025 | Venmo | Haircut | personal | 50.00 |
| | | | **Personal Total** | 135.00 |
| 05/27/2025 | Debit Card | American Air001726 Fort | Travel & Entertainment | 543.97 |
| 05/27/2025 | Debit Card | American Air001726 Fort | Travel & Entertainment | 543.97 |
| 05/27/2025 | Debit Card | Agent Fee 890090 Park View | Travel & Entertainment | 50.00 |
| 05/27/2025 | Debit Card | Agent Fee 890090 Park View | Travel & Entertainment | 50.00 |
| 05/27/2025 | Debit Card | American Ai 001062 | Travel & Entertainment | 84.01 |
| 05/27/2025 | Debit Card | American Ai 001062 | Travel & Entertainment | 84.01 |
| 05/27/2025 | Debit Card | American Air001726 Fort | Travel & Entertainment | 543.97 |
| 05/27/2025 | Debit Card | American Air001726 Fort | Travel & Entertainment | 543.97 |
| 05/20/2025 | Debit Card | Mfa Boston Admissi Boston | Travel & Entertainment | 34.00 |
| 05/21/2025 | Debit Card | Mfa Exhibition Mep Boston | Travel & Entertainment | 260.42 |
| 05/22/2025 | Debit Card | Castle Batting Cages | Travel & Entertainment | 6.00 |
| 05/22/2025 | Debit Card | Castle Batting Cages | Travel & Entertainment | 12.00 |
| 05/22/2025 | Debit Card | Castle Batting Cages | Travel & Entertainment | 12.00 |
| 05/23/2025 | Debit Card | Castle Batting Cages | Travel & Entertainment | 12.00 |
| 05/23/2025 | Debit Card | Castle Batting Cages | Travel & Entertainment | 110.00 |

| Date | Type | Payee | Purpose | Withdrawals |
|---|---|---|---|---|
| 05/27/2025 | Debit Card | Butterfield Games Sherman | Travel & Entertainment | 75.00 |
| 05/27/2025 | Debit Card | Castle Park Sherman Oaks CA | Travel & Entertainment | 20.00 |
| 05/27/2025 | Debit Card | Sherman Oaks Castl Sherman | Travel & Entertainment | 20.74 |
| | | | **Travel & Entertainment Total** | 3,006.06 |
| 05/13/2025 | Recurring | Malibu Gas | Utility | 82.80 |
| 05/27/2025 | Recurring | Malibu Electric | Utility | 188.25 |
| | | | **Utility Total** | 271.05 |
| | | | **Grand Total** | 47,406.18 |
| | | | | |
| | | | | **52,739.71** |

# 4.  P&L

Seth Casden
P&L- Budget to Actual Variance Report

| | Nov 2023 - Dec 2024 | | | Monthly Budget | Actual Jan-25 | Variance | Monthly Budget | Actual Feb-25 | Variance |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | Actual | Variance | | | | | | |
| Salary | $ 350,000 | $ 340,220 | $ (9,780) | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 23,800 | 18,781 | (5,019) | 1,700 | | (1,700) | 1,700 | | (1,700) |
| Rental Income | 112,000 | 140,541 | 28,541 | 9,500 | 9,500 | - | 9,500 | 9,500 | - |
| Sale of Lakers/ Kings Tickets | 109,613 | 39,700 | (69,913) | 7,830 | 5,280 | (2,550) | 7,830 | 3,724 | (4,106) |
| Other | - | 56,933 | 56,933 | - | 556 | | - | 18,105 | |
| Total Income | 595,413 | 596,175 | 762 | 44,030 | 40,336 | (4,250) | 44,030 | 56,329 | (5,806) |
| | | | | | | | | | |
| Accounting/ Tax Services | 23,333 | - | (23,333) | 1,667 | | (1,667) | 1,667 | | (1,667) |
| Auto Expenses | 7,420 | 21,589 | 14,169 | 530 | 618 | 88 | 530 | 1,005 | 475 |
| Auto Finance | 15,400 | 14,934 | (466) | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) |
| Business Expenses | 23,800 | 11,949 | (11,851) | 1,700 | | (1,700) | 1,700 | 303 | (1,397) |
| Charitable Contributions | - | 1,101 | 1,101 | - | | - | - | | |
| Clothing | 4,200 | 6,275 | 2,075 | 300 | 123 | (177) | 300 | 181 | (119) |
| Dining | 37,450 | 33,050 | (4,400) | 2,675 | 1,066 | (1,609) | 2,675 | 2,302 | (373) |
| Dry Cleaning | 2,800 | 2,703 | (97) | 200 | | (200) | 200 | | (200) |
| Dues, Subscript., DirecTV | 4,200 | 5,676 | 1,476 | 300 | 352 | 52 | 300 | | (300) |
| Groceries | 14,000 | 20,649 | 6,649 | 1,000 | 2,595 | 1,595 | 1,000 | 2,485 | 1,485 |
| Housekeeping/ Household | 42,000 | 21,070 | (20,930) | 3,000 | | (3,000) | 3,000 | | (3,000) |
| Insurance | 7,233 | 9,264 | 2,031 | 517 | | (517) | 517 | 1,545 | 1,028 |
| Busi. Entertain.- LA Kings | 30,401 | 35,489 | 5,088 | 2,172 | 2,453 | 282 | 2,172 | 2,453 | 282 |
| Busi. Entertain.- Lakers | 79,212 | 30,340 | (48,872) | 5,658 | | (5,658) | 5,658 | | (5,658) |
| Lincoln Rental, Mortgage | 124,068 | 142,205 | 18,137 | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 |
| Lincoln Rental, HOA | 5,838 | 6,000 | 162 | 417 | | (417) | 417 | 2,500 | 2,083 |
| Lincoln Rental, repairs | 2,100 | 7,828 | 5,728 | 150 | 1,409 | 1,259 | 150 | | (150) |
| Medical | 23,100 | 27,902 | 4,802 | 1,650 | 2,251 | 601 | 1,650 | 4,437 | 2,787 |
| Miscellaneous | 29,610 | 20,669 | (8,941) | 2,115 | 1,874 | (241) | 2,115 | 6,159 | 4,044 |
| Occupancy, Rent, Debtor | 63,000 | 63,000 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 7,000 | 4,469 | (2,531) | 500 | | (500) | 500 | 2,057 | 1,557 |
| Occupancy, Utilities | 4,200 | 4,545 | 345 | 300 | 128 | (172) | 300 | 614 | 314 |
| Personal Expenses/ Fitness | 30,800 | 16,926 | (13,874) | 2,200 | 1,132 | (1,068) | 2,200 | 2,327 | 127 |
| Pets | 32,200 | 17,699 | (14,501) | 2,300 | 72 | (2,228) | 2,300 | 40 | (2,260) |
| Taxes, Income | 46,667 | - | (46,667) | 3,333 | | (3,333) | 3,333 | | (3,333) |
| Travel & Entertainment | 14,000 | 21,704 | 7,704 | 1,000 | 12,418 | 11,418 | 1,000 | 900 | (101) |
| Child Support | 84,000 | 147,370 | 63,370 | 6,000 | 7,476 | 1,476 | 6,000 | 16,319 | 10,319 |
| Child's Mother, Rent | 64,645 | 46,014 | (18,631) | - | | - | 4,617 | | (4,617) |
| Father, Living expenses | 58,800 | 20,722 | (38,078) | - | | - | - | | - |
| Father, Rent | 91,000 | 52,000 | (39,000) | - | | - | - | | - |
| Sub-Total Expenses | 972,477 | 813,144 | (159,333) | 54,388 | 48,639 | (5,749) | 59,006 | 60,299 | 1,294 |
| UST/Legal Fees | - | 43,010 | 43,010 | - | 405 | 405 | - | 21,826 | 21,826 |
| Total Expenses | 972,477 | 856,154 | (116,323) | 54,388 | 49,044 | (5,344) | 59,006 | 82,125 | 23,120 |
| Net Disposable Income | $ (377,064) | $ (259,979) | $ 117,085 | $ (10,359) | $ (8,708) | $ 1,095 | $ (14,976) | $ (25,797) | $ (28,926) |

**Seth Casden**
**P&L- Budget to Actual Variance Report**

| | Monthly Budget | Actual Mar-25 | Variance | Monthly Budget | Actual Apr-25 | Variance | Monthly Budget | Actual May-25 | Variance |
|---|---|---|---|---|---|---|---|---|---|
| Salary | $ 25,000 | $ - | $ (25,000) | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 1,700 | | (1,700) | 1,700 | | (1,700) | 1,700 | 5,000 | 3,300 |
| Rental Income | 9,500 | 9,500 | - | 9,500 | 9,500 | - | 9,500 | 9,500 | - |
| Sale of Lakers/ Kings Tickets | 7,830 | 424 | (7,405) | 7,830 | 4,893 | (2,937) | 7,830 | 2,364 | (5,466) |
| Other | - | 5,183 | - | - | 201 | - | - | 1,155 | - |
| Total Income | 44,030 | 15,107 | (34,105) | 44,030 | 39,594 | (4,637) | 44,030 | 43,019 | (2,166) |
| | | | | | | | | | |
| Accounting/ Tax Services | 1,667 | | (1,667) | 1,667 | 10,025 | 8,358 | 1,667 | | (1,667) |
| Auto Expenses | 530 | 2,973 | 2,443 | 530 | 1,250 | 720 | 530 | 654 | 124 |
| Auto Finance | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) |
| Business Expenses | 1,700 | 83 | (1,617) | 1,700 | | (1,700) | 1,700 | 278 | (1,422) |
| Charitable Contributions | - | 307 | 307 | - | | | - | 20 | 20 |
| Clothing | 300 | 928 | 628 | 300 | 99 | (201) | 300 | 664 | 364 |
| Dining | 2,675 | 3,067 | 392 | 2,675 | 3,469 | 794 | 2,675 | 2,764 | 89 |
| Dry Cleaning | 200 | 105 | (95) | 200 | 121 | (79) | 200 | 131 | (69) |
| Dues, Subscript., DirecTV | 300 | 192 | (108) | 300 | 411 | 111 | 300 | 843 | 543 |
| Groceries | 1,000 | 1,909 | 909 | 1,000 | 1,709 | 709 | 1,000 | 1,768 | 768 |
| Housekeeping/ Household | 3,000 | 1,079 | (1,921) | 3,000 | 1,414 | (1,586) | 3,000 | 1,695 | (1,305) |
| Insurance | 517 | 1,216 | 699 | 517 | | (517) | 517 | 1,757 | 1,241 |
| Busi. Entertain.- LA Kings | 2,172 | | (2,172) | 2,172 | 7,632 | 5,461 | 2,172 | 2,520 | 349 |
| Busi. Entertain.- Lakers | 5,658 | | (5,658) | 5,658 | 3,376 | (2,282) | 5,658 | 5,348 | (310) |
| Lincoln Rental, Mortgage | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 |
| Lincoln Rental, HOA | 417 | | (417) | 417 | | (417) | 417 | | (417) |
| Lincoln Rental, repairs | 150 | 110 | (40) | 150 | | (150) | 150 | | (150) |
| Medical | 1,650 | 3,777 | 2,127 | 1,650 | 5,303 | 3,653 | 1,650 | 8,103 | 6,453 |
| Miscellaneous | 2,115 | 2,168 | 53 | 2,115 | 2,124 | 9 | 2,115 | 2,776 | 661 |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 500 | 1,430 | 930 | 500 | 33 | (467) | 500 | | (500) |
| Occupancy, Utilities | 300 | 260 | (40) | 300 | 508 | 208 | 300 | 271 | (29) |
| Personal Expenses/ Fitness | 2,200 | 4,097 | 1,897 | 2,200 | 500 | (1,700) | 2,200 | 135 | (2,065) |
| Pets | 2,300 | | (2,300) | 2,300 | | (2,300) | 2,300 | | (2,300) |
| Taxes, Income | 3,333 | | (3,333) | 3,333 | | (3,333) | 3,333 | | (3,333) |
| Travel & Entertainment | 1,000 | 1,834 | 834 | 1,000 | 1,264 | 264 | 1,000 | 3,006 | 2,006 |
| | | | | | | | | | |
| Child Support | 6,000 | 9,236 | 3,236 | 6,000 | 6,172 | 172 | 6,000 | 5,334 | (666) |
| Child's Mother, Rent | 4,617 | | (4,617) | 4,617 | | (4,617) | 4,617 | | (4,617) |
| | | | | | | | | | |
| Father, Living expenses | - | | - | - | | - | - | | - |
| Father, Rent | - | | - | - | | - | - | | - |
| Sub-Total Expenses | 59,006 | 49,444 | (9,562) | 59,006 | 60,083 | 1,077 | 59,006 | 52,740 | (6,266) |
| | | | | | | | | | |
| UST/Legal Fees | - | 20,000 | 20,000 | - | 1,267 | 1,267 | - | - | - |
| | | | | | | | | | |
| Total Expenses | 59,006 | 69,444 | 10,438 | 59,006 | 61,350 | 2,344 | 59,006 | 52,740 | (6,266) |
| | | | | | | | | | |
| Net Disposable Income | $ (14,976) | $ (54,337) | $ (44,544) | $ (14,976) | $ (21,755) | $ (6,981) | $ (14,976) | $ (9,721) | $ 4,100 |

**Seth Casden**
**P&L- Budget to Actual Variance Report**
**2025 Notes**

General note: See prior Monthly Operating Reports for notes pertaining to the Nov 2023 - December 2024 periods.

Certain variances will occur throughout the year, such periodic HOA and insurance payments, seasonal tax and accounting services, as well as seasonal sports venue tickets.

# 8. PAYMENTS TO PROFESSIONALS

8. Schedule of Payments to Professionals

| Acct | Date mm/dd/yyyy | Check Number | Payee | Purpose | Check Amount |
|---|---|---|---|---|---|
| [1] | 12/23 | n/a | Danning Gill | Retainer draw-down | $    174,420.72 |
| [2] | 12/19/2024 | n/a | Danning Gill | interim fee app | 366,075.00 |
| [2] | 12/19/2024 | n/a | Armory Consulting | interim fee app | 83,925.00 |
| [3] | 02/15/2025 | n/a | Danning Gill | Court-approved | 80,000.00 |
| [4] | 04/28/2025 | n/a | Windes CPA | Court-approved | 8,500.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | 712,920.72 |

[1] Draw down from counsel's client trust account.

[2] In December 2024, Debtor's Irrevocable Trust transferred $450,000 to Danning Gill's ("DG") client trust account.  DG, in turn, paid out $83,925 to Armory, pursuant to Armory's approved interim fee application, with the $366,075 balance applied to DG's approved costs and fees.

The $450,000 disbursement is included in the UST Form 11-MOR (12/01/2021), Part 1(e) tabulation.

DG's total approved fees and costs are $673,091.26.  By applying the $366,075 plus its retainer of $174,421, DG's remaining balance due is $132,595.26 for its services rendered throug 7/31/24.

[3]  In February 2025, American Express settled a dispute with the Debtor, and disbursed $80,000 into Danning Gill's ("DG") client trust account for DG's previously Court-approved fees.

[4]  Windes CPA is preparing Debtor's tax returns.

# 10. BANK STATEMENTS

# UNITED STATES BANKRUPTCY COURT

Central   DISTRICT OF   California

Los Angeles Division

| Clear All Fields |
| Save |

In Re. Seth Haldane Casden

§
§
§
§

Debtor(s)

Case No.  23-16904

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 05/31/2025

Petition Date: 10/17/2023

Months Pending: 20

Industry Classification: | 9 | 9 | 9 | 9 |

Reporting Method:    Accrual Basis ○    Cash Basis ◉

Debtor's Full-Time Employees (current):    0

Debtor's Full-Time Employees (as of date of order for relief):    0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒    Statement of cash receipts and disbursements
☐    Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒    Statement of operations (profit or loss statement)
☐    Accounts receivable aging
☐    Postpetition liabilities aging
☐    Statement of capital assets
☒    Schedule of payments to professionals
☐    Schedule of payments to insiders
☒    All bank statements and bank reconciliations for the reporting period
☐    Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato

Signature of Responsible Party

06/11/2025

Date

Gregory Salvato, attorney for Debtor

Printed Name of Responsible Party

9110 Irvine Center Drive, Irvine, California 92618

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.
§ 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)    1

Debtor's Name  Seth Haldane Casden                                    Case No.  23-16904

Save

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $81,195 | |
| b.  Total receipts (net of transfers between accounts) | $43,019 | $914,568 |
| c.  Total disbursements (net of transfers between accounts) | $52,740 | $1,175,022 |
| d.  Cash balance end of month (a+b-c) | $71,474 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $530,000 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $52,740 | $1,705,022 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $0 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.  Inventory    (Book ◯  Market ◯  Other ⦿  (attach explanation)) | $0 |
| d   Total current assets | $0 |
| e.  Total assets | $0 |
| f.  Postpetition payables (excluding taxes) | $0 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $0 |
| k.  Prepetition secured debt | $0 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $0 |
| n.  Total liabilities (debt) (j+k+l+m) | $0 |
| o.  Ending equity/net worth (e-n) | $0 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $0 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.  Gross profit (a-b) | $0 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $0 | |
| f.  Other expenses | $0 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $0 | $0 |

UST Form 11-MOR (12/01/2021)                    2

| Debtor's Name | Seth Haldane Casden | Save | Case No. 23-16904 |
|---|---|---|---|

## Part 5: Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $0 | $765,516 | $0 | $765,516 |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |
| Delete ii | Armory Consulting | Financial Professional | $0 | $83,925 | $0 | $83,925 |
| Delete iii | Windes CPA | Financial Professional | $0 | $8,500 | $0 | $8,500 |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete i | | | | | $0 | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $765,516 | $0 | $765,516 |

## Part 6: Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ○  No ●

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○  No ●

c. Were any payments made to or on behalf of insiders?  Yes ●  No ○

d. Are you current on postpetition tax return filings?  Yes ●  No ○

e. Are you current on postpetition estimated tax payments?  Yes ●  No ○

f. Were all trust fund taxes remitted on a current basis?  Yes ●  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ○  No ●

h. Were all payments made to or on behalf of professionals approved by the court?  Yes ●  No ○  N/A ○

i. Do you have:  Worker's compensation insurance?  Yes ○  No ●
   If yes, are your premiums current?  Yes ○  No ○  N/A ●  (if no, see Instructions)
   Casualty/property insurance?  Yes ●  No ○
   If yes, are your premiums current?  Yes ●  No ○  N/A ○  (if no, see Instructions)
   General liability insurance?  Yes ●  No ○
   If yes, are your premiums current?  Yes ●  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?  Yes ●  No ○

UST Form 11-MOR (12/01/2021)                    3

| Debtor's Name | Seth Haldane Casden | | Save | Case No. | 23-16904 |

k.  Has a disclosure statement been filed with the court?                    Yes ● No ○

l.  Are you current with quarterly U.S. Trustee fees as                     Yes ● No ○
    set forth under 28 U.S.C. § 1930?

### Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $25,000 |
| b. | Gross income (receipts) from self-employment | $18,019 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $43,019 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $52,740 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $52,740 |
| j. | Difference between total income and total expenses (d-i) | $-9,721 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.  Are you required to pay any Domestic Support Obligations as defined by 11    Yes ○ No ●
    U.S.C § 101(14A)?

m.  If yes, have you made all Domestic Support Obligation payments?    Yes ○ No ○ N/A ●

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Seth Haldane Casden

Signature of Responsible Party

Seth Haldane Casden

Printed Name of Responsible Party

Debtor

Title

06/11/2025

Date

| Save | Generate PDF for Court Filing and Remove Watermark |

**WELLS FARGO** Premier

# Wells Fargo Premier Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN
DEBTOR IN POSSESSION
CH11 CASE #23-16904 (CCA)
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Wells Fargo Premier Checking account:

### Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Wells Fargo Premier Checking ████ 2858) **- Your primary account** | 62,589.54 |

## Your Qualification Balance this month: $62,589.54

*Accounts linked in Summary will be provided a separate statement.*

**WELLS FARGO** Premier

---

**Important Account Information**

(A) If your Premier Checking account is closed or converted to another checking product, all linked accounts are delinked from the Premier Checking account and effective immediately, your Premier Checking relationship benefits no longer apply, including associated benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. For time accounts (CDs), this change will occur at renewal. (B) If you or we delink an account from your Premier Checking account, but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Premier Checking account and any remaining linked accounts will continue.

---

**Important Account Information**

The balances within the "Accounts linked to your Wells Fargo Premier Checking account" section of your statement may not match your statement of record for investment products due to differences in statement periods between this statement and the statement for your investment products. This section shows balance information from (1) consumer bank deposit accounts, bank fiduciary and custody accounts, (2) investment accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-07092026-7513668.1.1

**Other Wells Fargo Benefits**

**Fraud and scam tips to help keep your money safe:** Check fraud and government impersonator scams

**Quickly spot check fraud and scams:**
- Review check images after they've cleared to look for any changes. If something doesn't look right, report it right away.
- Verify your recipient received the money.
- Set up Alerts in the Wells Fargo Mobile® app* or online banking to be notified when a check clears.
- Be wary if someone sends you a check and asks you to send money back. That's likely a scam.

**Government impersonation scams are on the rise.**
Scammers impersonate government agencies to get at your money or personal information.

What to know:
- A government agency will never ask you to move your money, even to a "protected account."
- Keep your Social Security and Medicare numbers secure and never share them.
- If you have a real tax issue, the IRS will contact you through the U.S. Mail prior to calling you. **If you get an unexpected call from the IRS, hang up right away,** even if the caller already has your Social Security number.
- **If someone asks you to move your money to another account for any reason, it's probably a scam.**

*Sign-up may be required. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

**WELLS FARGO** | **Premier**

# Wells Fargo Premier Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 5/1 | 72,311.30 |
| Deposits/Additions | 43,017.95 |
| Withdrawals/Subtractions | - 52,739.71 |
| **Balance on 5/31** | **$62,589.54** |

Account number: ▮▮▮▮2858  (primary account)

SETH CASDEN
**DEBTOR IN POSSESSION**
**CH11 CASE #23-16904 (CCA)**

*Wells Fargo Bank, N.A.  (Member FDIC)*

*CALIFORNIA   account terms and conditions apply*

Questions about your account:  **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.68 |
| Interest earned this statement period | $0.68 |
| Average collected balance | $79,798.08 |
| Annual percentage yield earned | 0.01% |
| Interest paid this year | $5.11 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 5/1 | Online Transfer From Hologenix, LLC Ref #Ib0S82Bp8G Business Checking Hologenix LLC April2025 | | 25,000.00 | | |
| 5/1 | Online Transfer From Hologenix, LLC Ref #Ib0S82Bxwt Business Checking Hologenix LLC February2025 1 of 5 | | 5,000.00 | | |
| 5/1 | Purchase Authorized On 04/30 Fresh Bro * Fresh WWW.Freshbrot CA S385121006980074 Card 8347 | | | 93.01 | |
| 5/1 | Purchase Authorized On 05/01 Malibu Mart & G Malibu CA P000000384731398 Card 8347 | | | 16.43 | |
| 5/1 | Purchase Authorized On 05/01 Malibu Mart & G Malibu CA P000000586801211 Card 8347 | | | 98.00 | |
| 5/1 | Zelle to Osterholt Kelly On 05/01 Ref #Pp0Yrywcsq Charlie Support | | | 2,398.00 | |
| 5/1 | Paypal Inst Xfer 250501 Apple.Com Bill Seth Casden | | | 6.99 | 99,698.87 |
| 5/2 | Recurring Payment Authorized On 04/30 Apple.Com/Bill 866-712-7753 CA S385120849247991 Card 8347 | | | 37.95 | |
| 5/2 | Purchase Authorized On 05/01 Amazon Mark* Nb2VP Amazon.Com/MA WA S305121461000650 Card 8347 | | | 153.62 | |
| 5/2 | Purchase Authorized On 05/01 Amazon Mark* N28GL Amazon.Com/MA WA S585121513586530 Card 8347 | | | 21.87 | |
| 5/2 | Purchase Authorized On 05/01 Amazon Mark* Nb96Y Amazon.Com/MA WA S385121583398501 Card 8347 | | | 30.68 | |
| 5/2 | Purchase Authorized On 05/01 Santa Monica Med O Santa Monica CA S385121701185578 Card 8347 | | | 35.00 | |
| 5/2 | Purchase Authorized On 05/01 WWW.Bodyspec.Com Bodyspec.Com CA S305121792518769 Card 8347 | | | 79.95 | |
| 5/2 | Purchase Authorized On 05/01 Malibu Hardware & Malibu CA S305121859567801 Card 8347 | | | 31.74 | |
| 5/2 | Cash eWithdrawal IN Branch 05/02/2025 10:26 Am 23361 Pacific Coast Hwy Malibu CA 8347 | | | 500.00 | |
| 5/2 | Zelle to Osterholt Kelly On 05/02 Ref #Pp0Ys5P36B Gas For Driving Charlie to ME and Back Whe | | | 80.00 | |
| 5/2 | Purchase Authorized On 05/02 Angela S Skin and Nail CA Oak Park CA P305123029077624 Card 8347 | | | 900.00 | 97,828.06 |
| 5/5 | Recurring Payment Authorized On 05/01 Google One 650-2530000 CA S585121559911042 Card 8347 | | | 1.99 | |
| 5/5 | Recurring Payment Authorized On 05/01 Los Angeles Lakers 310-426-6000 CA S305121718723595 Card 8347 | | | 5,348.00 | |
| 5/5 | Purchase Authorized On 05/01 Tst*Sunlife Organi Malibu CA S465121846416735 Card 8347 | | | 46.14 | |
| 5/5 | Purchase Authorized On 05/01 Sushi By Howdy Malibu CA S465122000748314 Card 8347 | | | 44.29 | |



## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 5/5 | Purchase Authorized On 05/01 Howdy`S Sonrisa CA Malibu CA S465122003836781 Card 8347 | | | 66.16 | |
| 5/5 | Purchase Authorized On 05/02 Dr Lori Baudino 310-966-0700 CA S465122627466159 Card 8347 | | | 480.00 | |
| 5/5 | Recurring Payment Authorized On 05/02 Spi*DIRECTV Stream 800-531-5000 CA S385122635628902 Card 8347 | | | 126.49 | |
| 5/5 | Purchase Authorized On 05/02 Sq *Broad Street C Malibu CA S465122643466109 Card 8347 | | | 11.82 | |
| 5/5 | Purchase Authorized On 05/02 John's Garden Fres Malibu CA S585122652569831 Card 8347 | | | 28.41 | |
| 5/5 | Purchase Authorized On 05/02 Tenth Street Pedia 310-458-1714 CA S585122701864075 Card 8347 | | | 400.00 | |
| 5/5 | Purchase Authorized On 05/02 Tenth Street Pedia 310-458-1714 CA S385122704222398 Card 8347 | | | 40.00 | |
| 5/5 | Purchase Authorized On 05/02 Brown Clinic For A 310-590-7181 CA S305122742502462 Card 8347 | | | 300.00 | |
| 5/5 | Purchase Authorized On 05/02 Erewhon Calabasas Calabasas CA P305123089810644 Card 8347 | | | 491.54 | |
| 5/5 | Purchase Authorized On 05/03 Erewhon Calabasas Calabasas CA P465123603164267 Card 8347 | | | 85.91 | |
| 5/5 | Purchase Authorized On 05/03 City of Santa Moni Santa Monica CA S385123660402470 Card 8347 | | | 0.62 | |
| 5/5 | Purchase Authorized On 05/03 The Staghorn Garde Santa Monica CA S465123668146853 Card 8347 | | | 606.38 | |
| 5/5 | Purchase Authorized On 05/03 City of Santa Moni Santa Monica CA S305123676762643 Card 8347 | | | 1.25 | |
| 5/5 | Purchase Authorized On 05/03 Ucla Health Auxili Santa Monica CA S305123717917553 Card 8347 | | | 3.32 | |
| 5/5 | Purchase Authorized On 05/03 Uber * Eats Pending San Francisco CA P000000782680373 Card 8347 | | | 28.00 | |
| 5/5 | Purchase Authorized On 05/04 Malibu Newsstand Malibu CA S305124651843700 Card 8347 | | | 50.38 | |
| 5/5 | Purchase Authorized On 05/04 Uber *Eats Help.Uber.Com CA S465125014841007 Card 8347 | | | 57.54 | |
| 5/5 | Purchase Authorized On 05/04 Uber *Ramenizaka Help.Uber.Com CA S385125075844141 Card 8347 | | | 6.74 | |
| 5/5 | Paypal Inst Xfer 250503 Apple.Com Bill Seth Casden | | | 59.99 | 89,543.09 |
| 5/6 | Flash Seats, LLC 1Ff973Ceb8 250502 888-360-7328 Seth Casden | | 647.50 | | |
| 5/6 | Ticketmaster Res 0505-Th001 200072645025116 Seth Casden | | 1,180.00 | | |
| 5/6 | Purchase Authorized On 05/04 Tst*Zinque Malibu Malibu CA S305124654245247 Card 8347 | | | 15.84 | |
| 5/6 | Purchase Authorized On 05/05 Prime Video *Nb0AR 888-802-3080 WA S385125693014974 Card 8347 | | | 27.29 | |
| 5/6 | Purchase Authorized On 05/05 Cvs/Pharmacy #09 09697--2 Malibu CA P305126074519675 Card 8347 | | | 39.12 | |
| 5/6 | Purchase Authorized On 05/05 Prime Video *Nb86Z 888-802-3080 WA S305126089005926 Card 8347 | | | 14.99 | |
| 5/6 | Purchase Authorized On 05/05 Prime Video *Nb29Z 888-802-3080 WA S465126175509225 Card 8347 | | | 24.99 | |
| 5/6 | Zelle to Jeff Mohr On 05/06 Ref #Rp0Yskqrxr May Rent | | | 4,500.00 | 86,748.36 |
| 5/7 | Purchase Authorized On 05/05 Dr Lori Baudino 310-966-0700 CA S385126136745110 Card 8347 | | | 480.00 | |
| 5/7 | Purchase Authorized On 05/06 Amazon Mark* Nb5Tc Amazon.Com/MA WA S385126808212120 Card 8347 | | | 25.80 | 86,242.56 |
| 5/8 | Flash Seats, LLC 1Ff973Ceb9 250506 888-360-7328 Seth Casden | | 536.50 | | |
| 5/8 | Purchase Authorized On 05/06 Amazon Reta* NiOM2 WWW.Amazon.CO WA S465126859358227 Card 8347 | | | 57.42 | |
| 5/8 | Purchase Authorized On 05/07 The UPS Store 6370 818-5852664 CA S305127802707504 Card 8347 | | | 150.00 | 86,571.64 |
| 5/9 | Purchase Authorized On 05/08 Amazon Mktpl*NW5Nk Amzn.Com/Bill WA S465128547211591 Card 8347 | | | 219.49 | |
| 5/9 | Recurring Payment Authorized On 05/09 Brasil Brasil Cult WWW.Brasilbra CA S465129292925857 Card 8347 | | | 189.00 | |

May 31, 2025
Page 5 of 12

 Premier

=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 5/9 | Golden 1 Cu Debit Xfer 2627675 Nte**Preauthorized Payment Xfer\ | | | 1,066.73 | 85,096.42 |
| 5/12 | Purchase Authorized On 05/08 Strive Pharmacy 480-6264366 AZ S385129208392872 Card 8347 | | | 265.00 | |
| 5/12 | Recurring Payment Authorized On 05/09 Whoop Whoop.Com MA S585129536602600 Card 8347 | | | 446.68 | |
| 5/12 | Recurring Payment Authorized On 05/09 Google *Google One 855-836-3987 CA S585129623641643 Card 8347 | | | 17.99 | |
| 5/12 | Purchase Authorized On 05/09 Apguard Medical IN 8187130202 CA S305129812051022 Card 8347 | | | 50.00 | |
| 5/12 | Purchase Authorized On 05/09 Uber *Italianpasta San Francisco CA P000000380455939 Card 8347 | | | 145.22 | |
| 5/12 | Purchase Authorized On 05/10 Wholefds Shw 100 4520 SEP Sherman Oaks CA P465130606590809 Card 8347 | | | 19.31 | |
| 5/12 | Purchase Authorized On 05/10 Amazon Mktpl*Ni8Xi Amzn.Com/Bill WA S305130651636638 Card 8347 | | | 22.04 | |
| 5/12 | Purchase Authorized On 05/10 The Staghorn Garde Santa Monica CA S385130655616153 Card 8347 | | | 357.36 | |
| 5/12 | Purchase Authorized On 05/10 Erewhon Santa Monica Santa Monica CA P305130674070731 Card 8347 | | | 324.14 | |
| 5/12 | Purchase Authorized On 05/10 City of Santa Moni Santa Monica CA S465130683194537 Card 8347 | | | 1.25 | |
| 5/12 | Purchase Authorized On 05/10 City of Santa Moni Santa Monica CA S305130694492009 Card 8347 | | | 1.25 | |
| 5/12 | Purchase Authorized On 05/10 Tst*Prince Street Malibu CA S585131076242063 Card 8347 | | | 25.20 | |
| 5/12 | Purchase Authorized On 05/10 Prime Video *Ni4Rs 888-802-3080 WA S585131112874880 Card 8347 | | | 22.39 | |
| 5/12 | Recurring Payment Authorized On 05/11 Tmobile*Auto Pay 800-937-8997 WA S385131641930549 Card 8347 | | | 150.36 | |
| 5/12 | Purchase Authorized On 05/11 Uber * Eats Pending San Francisco CA P000000584385483 Card 8347 | | | 46.56 | |
| 5/12 | Purchase Authorized On 05/11 Love Button Global Lovebutton.OR CA S305131725895676 Card 8347 | | | 176.00 | |
| 5/12 | Purchase Authorized On 05/12 Uber *Trip San Francisco CA P000000980891056 Card 8347 | | | 96.82 | |
| 5/12 | Venmo Payment 250510 1042123377948 Seth Casden | | | 6.00 | |
| 5/12 | Venmo Payment 250510 1042119050763 Seth Casden | | | 400.00 | 82,522.85 |
| 5/13 | Purchase Authorized On 05/11 Malibu Yogurt & Ic Malibu CA S465132115649819 Card 8347 | | | 30.55 | |
| 5/13 | Purchase Authorized On 05/12 Johns Shop Rite Ph 562-6160056 CA S385132672634986 Card 8347 | | | 393.94 | |
| 5/13 | Purchase Authorized On 05/12 Colony Cleaners 818-943-8550 CA S465132740703193 Card 8347 | | | 131.00 | |
| 5/13 | Purchase Authorized On 05/12 Uber * Eats Pending San Francisco CA P000000980391982 Card 8347 | | | 60.82 | |
| 5/13 | Purchase Authorized On 05/12 Dr Lori Baudino 310-966-0700 CA S305133025380223 Card 8347 | | | 805.00 | |
| 5/13 | Bill Pay Malibu Gas Recurring Xxxxxxx0289 On 05-13 | | | 82.80 | |
| 5/13 | Zelle to Osterholt Kelly On 05/13 Ref #Pp0Yt9Q8Zv Gas Money | | | 80.00 | |
| 5/13 | Zelle to Osterholt Kelly On 05/13 Ref #Pp0Yt9Rvdh Charlie Hair Cut | | | 150.00 | |
| 5/13 | Zelle to Osterholt Kelly On 05/13 Ref #Pp0Yt9S2L9 Shoes For Charlie | | | 154.35 | |
| 5/13 | Zelle to Osterholt Kelly On 05/13 Ref #Pp0Yt9S4Bb Shoes For Charlie | | | 85.28 | 80,549.11 |
| 5/14 | Purchase Authorized On 05/12 Renovo Organic Jui Santa Monica CA S305132769631046 Card 8347 | | | 25.56 | |
| 5/14 | Purchase Authorized On 05/12 Shell Oil 57444584 Malibu CA S305132811104080 Card 8347 | | | 102.00 | |
| 5/14 | Purchase Authorized On 05/12 IN-N-Out Barstow Barstow CA S465133138737504 Card 8347 | | | 41.81 | |
| 5/14 | Recurring Payment Authorized On 05/13 Sp Everydaydose Everydaydose. TX S385133378536129 Card 8347 | | | 39.87 | |

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 5/20 | Purchase Authorized On 05/19 Amazon Reta* NW8T6 WWW.Amazon.CO WA S465139621585033 Card 8347 | | | 23.05 | |
| 5/20 | Purchase Authorized On 05/19 Innovative Health 949-612-9883 CA S465139681296640 Card 8347 | | | 153.20 | |
| 5/20 | Purchase Authorized On 05/19 Amazon Mark* NW0R2 Amazon.Com/MA WA S305139789858672 Card 8347 | | | 47.16 | |
| 5/20 | Purchase Authorized On 05/19 Amazon Mark* NW02Y Amazon.Com/MA WA S385139799367165 Card 8347 | | | 101.09 | |
| 5/20 | Purchase Authorized On 05/19 Uber * Eats Pending San Francisco CA P000000786010282 Card 8347 | | | 57.21 | |
| 5/20 | Purchase Authorized On 05/19 Uber * Eats Pending San Francisco CA P000000182034465 Card 8347 | | | 46.21 | |
| 5/20 | Purchase Authorized On 05/20 Erewhon Calabasas Calabasas CA P585140803067931 Card 8347 | | | 104.34 | |
| 5/20 | Purchase Authorized On 05/20 Uber * Eats Pending San Francisco CA P000000180436228 Card 8347 | | | 51.02 | |
| 5/20 | Recurring Payment Reversal On 05/18 Apple.Com/Bill 866-712-7753 CA S385138788070244 Card 3997 | | 19.18 | | 75,668.04 |
| 5/21 | Purchase Authorized On 05/19 Mfa Exhibition Mep Boston MA S585139575626495 Card 8347 | | | 260.42 | |
| 5/21 | Recurring Payment Authorized On 05/20 Apple.Com/Bill 866-712-7753 CA S385140509876240 Card 8347 | | | 5.99 | |
| 5/21 | Purchase Authorized On 05/21 Erewhon Calabasas Calabasas CA P585142023998944 Card 8347 | | | 362.79 | |
| 5/21 | Paypal Inst Xfer 250521 Apple.Com Bill Seth Casden | | | 9.99 | 75,028.85 |
| 5/22 | Purchase Authorized On 05/20 LA Kings Tickets 310-535-4441 CA S385140340813548 Card 8347 | | | 2,520.00 | |
| 5/22 | Purchase Authorized On 05/20 Super Care Drugs M 310-4561177 CA S465140712469077 Card 8347 | | | 20.09 | |
| 5/22 | Purchase Authorized On 05/20 Tst* Bui Sushi Malibu CA S385141100367923 Card 8347 | | | 90.90 | |
| 5/22 | Purchase Authorized On 05/20 Chevron 0353821 Malibu CA S305141152475216 Card 8347 | | | 88.88 | |
| 5/22 | Purchase Authorized On 05/21 Amazon Mark* Nz4Il Amazon.Com/MA WA S385141295327533 Card 8347 | | | 13.98 | |
| 5/22 | Purchase Authorized On 05/21 Johns Shop Rite Ph 562-6160056 CA S305141666678846 Card 8347 | | | 316.61 | |
| 5/22 | Purchase Authorized On 05/22 Castle Batting Cages Sherman Oaks CA P465142817382772 Card 8347 | | | 6.00 | |
| 5/22 | Purchase Authorized On 05/22 Castle Batting Cages Sherman Oaks CA P305142822994924 Card 8347 | | | 12.00 | |
| 5/22 | Purchase Authorized On 05/22 Castle Batting Cages Sherman Oaks CA P305142827758135 Card 8347 | | | 12.00 | 71,948.39 |
| 5/23 | Purchase Return Authorized On 05/22 Amazon Mktplace Pm Amzn.Com/Bill WA S385142318871793 Card 8347 | | 39.15 | | |
| 5/23 | Purchase Authorized On 05/21 Tst*Zinque Malibu Malibu CA S465141531074911 Card 8347 | | | 18.09 | |
| 5/23 | Purchase Authorized On 05/21 Amazon Reta* Nz0Gx WWW.Amazon.CO WA S465142204903154 Card 8347 | | | 12.01 | |
| 5/23 | Purchase Authorized On 05/21 Amazon Mark* Nn5Tz Amazon.Com/MA WA S385142208260775 Card 8347 | | | 39.16 | |
| 5/23 | Purchase Authorized On 05/22 Santa Monica Denti 310-4530123 CA S585142621566554 Card 8347 | | | 285.00 | |
| 5/23 | Purchase Authorized On 05/22 Tst* Prince Street Malibu CA S385143060008112 Card 8347 | | | 24.86 | |
| 5/23 | Purchase Authorized On 05/23 Castle Batting Cages Sherman Oaks CA P465143813583577 Card 8347 | | | 12.00 | |
| 5/23 | Purchase Authorized On 05/23 Castle Batting Cages Sherman Oaks CA P465143820922450 Card 8347 | | | 110.00 | 71,486.42 |
| 5/27 | Purchase Return Authorized On 05/22 American Air001726 Fort Worth TX S305142850606234 Card 8347 | | 543.97 | | |
| 5/27 | Purchase Return Authorized On 05/22 American Air001726 Fort Worth TX S305142850606234 Card 8347 | | 543.97 | | |
| 5/27 | Purchase Authorized On 05/22 Ucla Selfserve Par Los Angeles CA S385142586279418 Card 8347 | | | 16.00 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 5/27 | Recurring Payment Authorized On 05/22 Primo Brands/Water 800-274-5282 CA S585142823155026 Card 8347 | | | 167.43 | |
| 5/27 | Purchase Authorized On 05/22 Butterfield Games Sherman Oaks CA S465142839636338 Card 8347 | | | 75.00 | |
| 5/27 | Purchase Authorized On 05/22 American Air001726 Fort Worth TX S305142850606234 Card 8347 | | | 543.97 | |
| 5/27 | Purchase Authorized On 05/22 American Air001726 Fort Worth TX S305142850606234 Card 8347 | | | 543.97 | |
| 5/27 | Purchase Authorized On 05/22 Agent Fee 890090 Park View Tra CA S385142850682266 Card 8347 | | | 50.00 | |
| 5/27 | Purchase Authorized On 05/22 Agent Fee 890090 Park View Tra CA S465142850711810 Card 8347 | | | 50.00 | |
| 5/27 | Purchase Authorized On 05/22 American Ai 001062 800-433-7300 TX S385142853875134 Card 8347 | | | 84.01 | |
| 5/27 | Purchase Authorized On 05/22 American Ai 001062 800-433-7300 TX S385142853875134 Card 8347 | | | 84.01 | |
| 5/27 | Purchase Authorized On 05/23 American Air001726 Fort Worth TX S585143552498746 Card 8347 | | | 543.97 | |
| 5/27 | Purchase Authorized On 05/23 American Air001726 Fort Worth TX S585143552498746 Card 8347 | | | 543.97 | |
| 5/27 | Purchase Authorized On 05/23 Embassy Liquor Woodland Hill CA S305143619034448 Card 8347 | | | 8.16 | |
| 5/27 | Purchase Authorized On 05/23 Malibu Mutts Grill Malibu CA S465143727814912 Card 8347 | | | 50.38 | |
| 5/27 | Purchase Authorized On 05/23 Amazon Mktpl*Nz3Ht Amzn.Com/Bill WA S385143773569969 Card 8347 | | | 384.77 | |
| 5/27 | Purchase Authorized On 05/23 Super Care Drugs M 310-4561177 CA S465143838723913 Card 8347 | | | 18.51 | |
| 5/27 | Purchase Authorized On 05/23 Castle Park Sherman Oaks CA S385143850604982 Card 8347 | | | 20.00 | |
| 5/27 | Purchase Authorized On 05/23 Sherman Oaks Castl Sherman Oaks CA S305144009899218 Card 8347 | | | 20.74 | |
| 5/27 | Purchase Authorized On 05/23 Howdy`S Sonrisa CA Malibu CA S385144038102279 Card 8347 | | | 74.09 | |
| 5/27 | Purchase Authorized On 05/23 Wholefds Mbu#104 23401 Ci Malibu CA P585144040097519 Card 8347 | | | 23.13 | |
| 5/27 | Bill Pay Malibu Electric Recurring Xxxxxxxx8059 On 05-27 | | | 188.25 | |
| 5/27 | Purchase Authorized On 05/24 Uber *Trip San Francisco CA P000000289922105 Card 8347 | | | 34.77 | |
| 5/27 | Purchase Authorized On 05/24 Tst*Luckys Malibu Malibu CA S385144736068703 Card 8347 | | | 112.63 | |
| 5/27 | Purchase Authorized On 05/24 Amazon Mark* Nn2CT Amazon.Com/MA WA S385144741652554 Card 8347 | | | 42.16 | |
| 5/27 | Purchase Authorized On 05/24 Sq *Kith Treats - Malibu CA S585144744591327 Card 8347 | | | 27.67 | |
| 5/27 | Purchase Authorized On 05/24 Sp Aloha Collectio 131-04868459 CA S585144773323688 Card 8347 | | | 102.54 | |
| 5/27 | Purchase Authorized On 05/24 Cie Salon Malibu CA S585144802584570 Card 8347 | | | 85.00 | |
| 5/27 | Purchase Authorized On 05/24 The UPS Store 6370 818-5852664 CA S305144816657132 Card 8347 | | | 78.33 | |
| 5/27 | Purchase Authorized On 05/24 Starbucks 14014 Malibu CA S385144817662408 Card 8347 | | | 8.95 | |
| 5/27 | Purchase Authorized On 05/24 Starbucks Store 14 Malibu CA S305144818832256 Card 8347 | | | 9.25 | |
| 5/27 | Purchase Authorized On 05/24 Prime Video *Nn2Zq 888-802-3080 WA S465144836322278 Card 8347 | | | 19.59 | |
| 5/27 | Purchase Authorized On 05/24 Tst* Bui Sushi Malibu CA S465145061194192 Card 8347 | | | 72.94 | |
| 5/27 | Purchase Authorized On 05/24 Prime Video *Nz47M 888-802-3080 WA S465145118276654 Card 8347 | | | 9.99 | |
| 5/27 | Purchase Authorized On 05/25 Amazon Reta* Nn3Ck WWW.Amazon.CO WA S465145300110565 Card 8347 | | | 24.34 | |
| 5/27 | Recurring Payment Authorized On 05/25 Apple.Com/Bill 866-712-7753 CA S385145624961805 Card 8347 | | | 7.99 | |



=>  **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|--------------------|-------------------------|---------------------|
| 5/27 | Purchase Authorized On 05/25 Sq *Serratti Coffe Malibu CA S465145746780758 Card 8347 | | | 10.92 | |
| 5/27 | Purchase Authorized On 05/25 Sq *Ajj Crepes Malibu CA S385145746779285 Card 8347 | | | 24.38 | |
| 5/27 | Purchase Authorized On 05/25 Sq *Bao Bao Expres Malibu CA S305145747673429 Card 8347 | | | 5.41 | |
| 5/27 | Purchase Authorized On 05/25 Sq *Bao Bao Expres Malibu CA S385145750413874 Card 8347 | | | 5.41 | |
| 5/27 | Purchase Authorized On 05/25 Sq *Brothers Juice Anaheim CA S465145752717910 Card 8347 | | | 80.00 | |
| 5/27 | Purchase Authorized On 05/25 Sq *Le Saint-Honor Malibu CA S585145755733854 Card 8347 | | | 32.00 | |
| 5/27 | Purchase Authorized On 05/25 Sq *Vegan Stops Malibu CA S385145758740194 Card 8347 | | | 33.00 | |
| 5/27 | Purchase Authorized On 05/25 Sq *The Crazy Cucu Malibu CA S465145761149695 Card 8347 | | | 12.00 | |
| 5/27 | Purchase Authorized On 05/26 Chevron 0091324 Los Angeles CA S585146637998957 Card 8347 | | | 81.26 | |
| 5/27 | Purchase Authorized On 05/26 Wholefds Mbu#104 23401 Ci Malibu CA P465146660398082 Card 8347 | | | 150.32 | |
| 5/27 | Purchase Authorized On 05/26 Prime Video *Nn1MD 888-802-3080 WA S585146766805287 Card 8347 | | | 19.99 | |
| 5/27 | Purchase Authorized On 05/26 Audible*Nn3Lx5C70 Amzn.Com/Bill NJ S465147104106944 Card 8347 | | | 14.95 | |
| 5/27 | Non-WF ATM Withdrawal Authorized On 05/27 *Lax-Terminal 4 Departu Los Angeles CA 465147590114763 ATM ID Wcad0372 Card 8347 | | | 303.00 | |
| 5/27 | Domestic ATM Access Fee Reimbursement | | 3.00 | | |
| 5/27 | Venmo Payment 250524 1042418228940 Seth Casden | | | 50.00 | |
| 5/27 | Chubb & Son Payment 250522 417614939816001P | | | 1,757.27 | |
| 5/27 | Venmo Payment 250527 1042480465536 Seth Casden | | | 50.00 | 65,820.94 |
| 5/28 | Purchase Authorized On 05/26 Tst* Bui Sushi Malibu CA S385147144612274 Card 8347 | | | 57.20 | |
| 5/28 | Purchase Authorized On 05/27 Ubr* Pending.Uber.Com San Francisco CA P000000987303296 Card 8347 | | | 41.45 | |
| 5/28 | Purchase Authorized On 05/27 Johns Shop Rite Ph 562-6160056 CA S585147729788228 Card 8347 | | | 316.61 | |
| 5/28 | Zelle to Osterholt Kelly On 05/27 Ref #Pp0Yvnktdf Charlie Baseball Dinner | | | 245.70 | 65,159.98 |
| 5/29 | Purchase Authorized On 05/28 Mindfix Group Mindfixgroup. CO S585148573558354 Card 8347 | | | 1,500.00 | |
| 5/29 | Recurring Payment Authorized On 05/28 Apple.Com/Bill 866-712-7753 CA S385148814651371 Card 8347 | | | 14.99 | |
| 5/29 | Purchase Authorized On 05/28 Amazon Mark* Nn0Y0 Amazon.Com/MA WA S465149184190295 Card 8347 | | | 211.82 | 63,433.17 |
| 5/30 | Purchase Authorized On 05/28 Amazon Mktpl*N60JP Amzn.Com/Bill WA S585149163567781 Card 8347 | | | 43.85 | |
| 5/30 | Purchase Authorized On 05/29 Dan Grauer DDS Santa Monica CA S585149646591575 Card 8347 | | | 493.00 | |
| 5/30 | Purchase Authorized On 05/29 Brown Clinic For A 310-590-7181 CA S385149833714801 Card 8347 | | | 300.00 | |
| 5/30 | Purchase Authorized On 05/30 Uber *Trip San Francisco CA P000000289628152 Card 8347 | | | 7.46 | |
| 5/30 | Interest Payment | | 0.68 | | 62,589.54 |
| **Totals** | | | **$43,017.95** | **$52,739.71** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*



## => **Wells Fargo Premier Checking** (continued)

**Important Account Information**

Effective June 4, 2025, we are updating the following sections of the "Availability of Funds Policy" in our Deposit Account Agreement:

The "Longer delays may apply" section is deleted and replaced with the following:

In some cases, we will not make the first $400 of a business day's check deposits available to you on the day we receive the deposits. Further, in some cases, we will not make all the funds that you deposit by check available to you on the first business day after the day of your deposit.

Depending on the type of check that you deposit, funds may not be available until the second business day after the day of your deposit. The first $275 of your deposit, however, may be available on the first business day after the day of your deposit.

Except as otherwise explained in this paragraph, if we are not going to make all funds from your deposit available on the business day of deposit or the first business day after the day of deposit, we will notify you at the time you make your deposit. We will also tell you when the funds will be available. If your deposit is not made directly to a Wells Fargo employee, or if we decide to take this action after you have left the premises, we will mail you the notice by the first business day after we receive your deposit.

If you need the funds from a deposit right away, you should ask us when the funds will be available.

In addition, funds you deposit by check may be delayed for a longer period under the following circumstances:

- We believe a check you deposit will not be paid
- You deposit checks totaling more than $6,725 on any one day
- You redeposit a check that has been returned unpaid
- You have overdrawn your account repeatedly in the last six months
- There is an emergency, such as failure of computer or communications equipment

We will notify you if we delay your ability to withdraw funds for any of these reasons, and we will tell you when the funds will be available. The funds will generally be available no later than the seventh business day after the day of your deposit.

The "Special rules for new accounts" section is deleted and replaced with the following:

**If you are a new customer, the following special rules apply during the first 30 days your account is open.** Incoming wire transfers, electronic direct deposits, and cash deposited at a teller window and at a Wells Fargo ATM will be available on the day we receive the deposit. Funds from your check deposits will be available on the business day after the day we receive the deposits; no funds from a business day's check deposits are available on the day we receive the deposits.

If we delay the availability of your deposit the following special rules may apply:

**- The first $6,725** of a day's total deposits of cashier's, certified, teller's, traveler's, and federal, state, and local government checks, and U.S. Postal Service money orders made payable to you will be available on the first business day after the day of your deposit, if your deposit meets certain conditions. For example, the checks must be payable to you. If your deposit of these checks (other than U.S. Treasury checks) is not made in person to one of our employees, the first $6,725 may not be available until the second business day after the day of your deposit.

**- The excess over $6,725** and funds from all other check deposits will be available no later than the seventh business day after the day of your deposit. The first $275 of a day's total deposit of funds from all other check deposits, however, may be available on the first business day after the day of your deposit.

We will notify you if we delay your ability to withdraw funds and we will tell you when the funds will be available.

———————————

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

———————————

**Important Account Information**



## => **Wells Fargo Premier Checking** (continued)

The Wells Fargo Premier Checking account has a $35 monthly service fee which can be avoided each fee period with $250,000 or more in statement-ending qualifying linked (a) consumer bank deposit account balances (checking, savings, time accounts (CDs), FDIC-insured IRAs) and (b) investment account balances (investments available through our brokerage affiliate Wells Fargo Advisors*,**, and applicable bank fiduciary and custody accounts.) Wells Fargo may waive the monthly service fee at its discretion for promotional or other purposes. Refer to the Wells Fargo Bank Consumer Account Fee and Information Schedule at wellsfargo.com/online-banking/consumer-account-fees/ for further information about the Premier Checking account and applicable bank fees.

*Investment products and services are offered through Wells Fargo Advisors. Wells Fargo Advisors is a trade name used by Wells Fargo Clearing Services, LLC (WFCS) and Wells Fargo Advisors Financial Network, LLC, Members SIPC, separate registered broker-dealers and non-bank affiliates of Wells Fargo & Company.
**Certain investments or investment accounts are not eligible for linking.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-07092026-7513678.1.1

———————————

**Important Account Information**

**Exclusive Wells Fargo Premier Client Events**
As a Wells Fargo Premier client, you may have access to a variety of events featuring industry specialists and thought leaders. Visit wellsfargo.com/premierevents to learn more.

 **Premier**

## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801



 **The Private Bank**

May 31, 2025

Page 1 of 5

# Private Bank Interest Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN TTE
THE SHC 2018 TRUST
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Private Bank Interest Checking account:
## Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Private Bank Interest Checking ▮▮▮8595)- **Your primary account** | 8,547.07 |

Your Asset Balance this month: **$8,547.07**

*Accounts linked in Summary will be provided a separate statement.*

**WELLS FARGO**   The Private Bank

--------

**Important Account Information**

The balances within the "Accounts linked to your Private Bank Interest Checking account" section of your statement may not match your statement of record for brokerage products due to differences in statement periods between this statement and the statement for your brokerage products. This section shows balance information from (1) deposit accounts, bank fiduciary and custody accounts (2) brokerage accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-03122025-5944531.1.1

--------

**Important Account Information**

(A) If your Private Bank Interest Checking account is converted to another checking product or closed by us or you, all linked accounts are delinked from the Private Bank Interest Checking account and effective immediately, benefits no longer apply, including benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate; for time accounts (CDs), this change will occur at renewal. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. (B) If you or we delink an account from your Private Bank Interest Checking account but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Private Bank Interest Checking account and any remaining linked accounts will continue.

**Other Wells Fargo Benefits**

**Fraud and scam tips to help keep your money safe:** Check fraud and government impersonator scams

**Quickly spot check fraud and scams:**
- Review check images after they've cleared to look for any changes. If something doesn't look right, report it right away.
- Verify your recipient received the money.
- Set up Alerts in the Wells Fargo Mobile® app* or online banking to be notified when a check clears.
- Be wary if someone sends you a check and asks you to send money back. That's likely a scam.

**Government impersonation scams are on the rise.**
Scammers impersonate government agencies to get at your money or personal information.

What to know:
- A government agency will never ask you to move your money, even to a "protected account."
- Keep your Social Security and Medicare numbers secure and never share them.
- If you have a real tax issue, the IRS will contact you through the U.S. Mail prior to calling you. **If you get an unexpected call from the IRS, hang up right away,** even if the caller already has your Social Security number.
- **If someone asks you to move your money to another account for any reason, it's probably a scam.**

*Sign-up may be required. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

**WELLS FARGO** | The Private Bank

# Private Bank Interest Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 5/1 | 8,546.34 |
| Deposits/Additions | 0.73 |
| Withdrawals/Subtractions | - 0.00 |
| **Balance on 5/31** | **$8,547.07** |

Account number:  ▉▉▉▉8595  (primary account)
**SETH CASDEN TTE**
**THE SHC 2018 TRUST**

*Wells Fargo Bank, N.A.  (Member FDIC)*
*NEVADA   account terms and conditions apply*

Questions about your account:  **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.73 |
| Interest earned this statement period | $0.73 |
| Average collected balance | $8,546.34 |
| Annual percentage yield earned | 0.10% |
| Interest paid this year | $3.54 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 5/30 | Interest Payment | | 0.73 | | 8,547.07 |
| **Totals** | | | **$0.73** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Important Account Information**

Effective June 4, 2025, we are updating the following sections of the "Availability of Funds Policy" in our Deposit Account Agreement:

The "Longer delays may apply" section is deleted and replaced with the following:

In some cases, we will not make the first $400 of a business day's check deposits available to you on the day we receive the deposits. Further, in some cases, we will not make all the funds that you deposit by check available to you on the first business day after the day of your deposit.

Depending on the type of check that you deposit, funds may not be available until the second business day after the day of your deposit. The first $275 of your deposit, however, may be available on the first business day after the day of your deposit.

Except as otherwise explained in this paragraph, if we are not going to make all funds from your deposit available on the business day of deposit or the first business day after the day of deposit, we will notify you at the time you make your deposit. We will also tell you when the funds will be available. If your deposit is not made directly to a Wells Fargo employee, or if we decide to take this action after you have left the premises, we will mail you the notice by the first business day after we receive your deposit.

If you need the funds from a deposit right away, you should ask us when the funds will be available.

In addition, funds you deposit by check may be delayed for a longer period under the following circumstances:
- We believe a check you deposit will not be paid
- You deposit checks totaling more than $6,725 on any one day
- You redeposit a check that has been returned unpaid
- You have overdrawn your account repeatedly in the last six months
- There is an emergency, such as failure of computer or communications equipment

 **The Private Bank**

**=>  Private Bank Interest Checking** (continued)

We will notify you if we delay your ability to withdraw funds for any of these reasons, and we will tell you when the funds will be available. The funds will generally be available no later than the seventh business day after the day of your deposit.

The "Special rules for new accounts" section is deleted and replaced with the following:

**If you are a new customer, the following special rules apply during the first 30 days your account is open.**
Incoming wire transfers, electronic direct deposits, and cash deposited at a teller window and at a Wells Fargo ATM will be available on the day we receive the deposit. Funds from your check deposits will be available on the business day after the day we receive the deposits; no funds from a business day's check deposits are available on the day we receive the deposits.

If we delay the availability of your deposit the following special rules may apply:

**- The first $6,725** of a day's total deposits of cashier's, certified, teller's, traveler's, and federal, state, and local government checks, and U.S. Postal Service money orders made payable to you will be available on the first business day after the day of your deposit, if your deposit meets certain conditions. For example, the checks must be payable to you. If your deposit of these checks (other than U.S. Treasury checks) is not made in person to one of our employees, the first $6,725 may not be available until the second business day after the day of your deposit.

**- The excess over $6,725** and funds from all other check deposits will be available no later than the seventh business day after the day of your deposit. The first $275 of a day's total deposit of funds from all other check deposits, however, may be available on the first business day after the day of your deposit.

We will notify you if we delay your ability to withdraw funds and we will tell you when the funds will be available.

––––––––––––––––

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

May 31, 2025



## The Private Bank

### Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or  receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801



# CHASE 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

April 22, 2025 through May 21, 2025

Account Number: ████████5267

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00712853 DRE 703 219 14225 NNNNNNNNNNN  1 000000000 15 0000

CHARLES CASDEN
BY SETH H CASDEN CUTMA
1112 MONTANA AVE STE 13
SANTA MONICA CA 90403-7215

---

## SAVINGS SUMMARY    Chase Savings

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$360.86** |
| **Ending Balance** | **$360.86** |
| Annual Percentage Yield Earned This Period | 0.00% |

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---

CHASE

April 22, 2025 through May 21, 2025

Account Number: ████████████5267

This Page Intentionally Left Blank