# UNITED STATES BANKRUPTCY COURT

Central  DISTRICT OF  California

Los Angeles Division

| | | |
|---|---|---|
| In Re. Seth Haldane Casden | § | Case No.  23-16904 |
| | § | |
| | § | |
| Debtor(s) | § | |
| | § | ☐ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2025          Petition Date: 10/17/2023

Months Pending: 21          Industry Classification: 9 9 9 9

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☒ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato                    Gregory Salvato, attorney for Debtor
Signature of Responsible Party          Printed Name of Responsible Party

07/14/2025
Date

9110 Irvine Center Drive, Irvine, California 92618
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Seth Haldane Casden                                          Case No.  23-16904

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $71,474 | |
| b. | Total receipts (net of transfers between accounts) | $39,509 | $954,077 |
| c. | Total disbursements (net of transfers between accounts) | $69,285 | $1,244,307 |
| d. | Cash balance end of month (a+b-c) | $41,698 | |
| e. | Disbursements made by third party for the benefit of the estate | $140,000 | $670,000 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $209,285 | $1,914,307 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory   (Book ◯   Market ◯   Other ◉   (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $0 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $0 |
| n. | Total liabilities (debt) (j+k+l+m) | $0 |
| o. | Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Debtor's Name  Seth Haldane Casden                                              Case No.  23-16904

## Part 5:  Professional Fees and Expenses

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* |  | $140,000 | $905,516 | $140,000 | $905,516 |
|  | *Itemized Breakdown by Firm* |  |  |  |  |  |
|  | Firm Name | Role |  |  |  |  |
| i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |
| ii | Armory Consulting | Financial Professional | $0 | $83,925 | $0 | $83,925 |
| iii | Windes CPA | Financial Professional | $0 | $8,500 | $0 | $8,500 |
| iv | Benedon & Serlin | Special Counsel | $100,000 | $100,000 | $100,000 | $100,000 |
| v | Salvato Boufadel | Lead Counsel | $40,000 | $40,000 | $40,000 | $40,000 |
| vi |  |  |  |  |  |  |
| vii |  |  |  |  |  |  |
| viii |  |  |  |  |  |  |
| ix |  |  |  |  |  |  |
| x |  |  |  |  |  |  |
| xi |  |  |  |  |  |  |
| xii |  |  |  |  |  |  |
| xiii |  |  |  |  |  |  |
| xiv |  |  |  |  |  |  |
| xv |  |  |  |  |  |  |
| xvi |  |  |  |  |  |  |
| xvii |  |  |  |  |  |  |
| xviii |  |  |  |  |  |  |
| xix |  |  |  |  |  |  |
| xx |  |  |  |  |  |  |
| xxi |  |  |  |  |  |  |
| xxii |  |  |  |  |  |  |
| xxiii |  |  |  |  |  |  |
| xxiv |  |  |  |  |  |  |
| xxv |  |  |  |  |  |  |
| xxvi |  |  |  |  |  |  |
| xxvii |  |  |  |  |  |  |
| xxviii |  |  |  |  |  |  |
| xxix |  |  |  |  |  |  |
| xxx |  |  |  |  |  |  |
| xxxi |  |  |  |  |  |  |
| xxxii |  |  |  |  |  |  |
| xxxiii |  |  |  |  |  |  |
| xxxiv |  |  |  |  |  |  |
| xxxv |  |  |  |  |  |  |
| xxxvi |  |  |  |  |  |  |

Debtor's Name Seth Haldane Casden                                              Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name  Seth Haldane Casden                                              Case No.  23-16904

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | $0 | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

Debtor's Name Seth Haldane Casden                                        Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/23/2022)

Debtor's Name Seth Haldane Casden                               Case No. 23-16904

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/23/2022)                               7

Debtor's Name  Seth Haldane Casden                                             Case No.  23-16904

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  | xcix |  |  |  |  |  |  |
|  | c |  |  |  |  |  |  |
| c. | All professional fees and expenses (debtor & committees) |  |  | $140,000 | $905,516 | $140,000 | $905,516 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ● |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ● |
| c. | Were any payments made to or on behalf of insiders? | Yes ●  No ○ |
| d. | Are you current on postpetition tax return filings? | Yes ●  No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ●  No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ●  No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ● |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ●  No ○  N/A ○ |

| | | |
|---|---|---|
| i. | Do you have:    Worker's compensation insurance? | Yes ○  No ● |
| | If yes, are your premiums current? | Yes ○  No ○  N/A ●  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ●  No ○ |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) |
| | General liability insurance? | Yes ●  No ○ |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ●  No ○ |
| k. | Has a disclosure statement been filed with the court? | Yes ●  No ○ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ●  No ○ |

Debtor's Name  Seth Haldane Casden                                    Case No.  23-16904

| | **Part 8: Individual Chapter 11 Debtors (Only)** | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $30,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $9,509 |
| d. | Total income in the reporting period (a+b+c) | $39,509 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $69,285 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $69,285 |
| j. | Difference between total income and total expenses (d-i) | $-29,776 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Seth Haldane Casden                          Seth Haldane Casden
_____                  _____
Signature of Responsible Party                   Printed Name of Responsible Party

Debtor                                           07/14/2025
_____                  _____
Title                                            Date

Debtor's Name Seth Haldane Casden    Case No.  23-16904



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Seth Haldane Casden

Case No.  23-16904



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Seth Haldane Casden                              Case No.  23-16904


PageThree


PageFour

**Seth Haldane Casden**
**Notes Relating to the Supporting Documentation**
**June 2025**

| Schedule | Notes |
|---|---|
| 1.  Monthly Operating Report with Debtor's Signature | Attached |
| 2. Statement of cash receipts/ disbursements | Attached |
| 3. Balance Sheet | N/A |
| 4. Statement of ops (P&L) | Attached- with Variance Report |
| 5. A/R aging | N/A |
| 6. A/P aging | N/A |
| 7. Statement of capital assets | N/A |
| 8. Schedule of payments to pros | Attached |
| 9. Schedule of payments to Insiders | N/A |
| 10. Bank statements | Attached |
| 11. Assets Sold/ Transferred | N/A |

# 1.  Monthly Operating Report with Debtor's Signature

# UNITED STATES BANKRUPTCY COURT

Central   DISTRICT OF   California

Los Angeles Division

Clear All Fields

Save

In Re. Seth Haldane Casden

§
§
§
§

Debtor(s)

Case No.   23-16904

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2025

Petition Date: 10/17/2023

Months Pending: 21

Industry Classification: | 9 | 9 | 9 | 9 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☒ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato

Gregory Salvato, attorney for Debtor

Signature of Responsible Party

Printed Name of Responsible Party

07/14/2025

Date

9110 Irvine Center Drive, Irvine, California 92618

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Seth Haldane Casden                                    Case No.  23-16904

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $71,474 | |
| b. | Total receipts (net of transfers between accounts) | $39,509 | $954,077 |
| c. | Total disbursements (net of transfers between accounts) | $69,285 | $1,244,307 |
| d. | Cash balance end of month (a+b+c) | $41,698 | |
| e. | Disbursements made by third party for the benefit of the estate | $140,000 | $670,000 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $209,285 | $1,914,307 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory     (Book ○   Market ○   Other ◉   (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $0 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $0 |
| n. | Total liabilities (debt) (j+k+l+m) | $0 |
| o. | Ending equity/net worth (e-n) | $0 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  Seth Haldane Casden                                    Save            Case No.  23-16904

## Part 5:  Professional Fees and Expenses

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* |  | $140,000 | $905,516 | $140,000 | $905,516 |
|  | *Itemized Breakdown by Firm* |  |  |  |  |  |
| Add |  | Firm Name | Role |  |  |  |  |
| Delete | i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |
| Delete | ii | Armory Consulting | Financial Professional | $0 | $83,925 | $0 | $83,925 |
| Delete | iii | Windes CPA | Financial Professional | $0 | $8,500 | $0 | $8,500 |
| Delete | iv | Benedon & Serlin | Special Counsel | $100,000 | $100,000 | $100,000 | $100,000 |
| Delete | v | Salvato Boufadel | Lead Counsel | $40,000 | $40,000 | $40,000 | $40,000 |
| Delete | vi |  |  |  |  |  |  |

|  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* |  |  | $0 |  |
|  | *Itemized Breakdown by Firm* |  |  |  |  |
| Add | Firm Name | Role |  |  |  |  |
| Delete | i |  |  | $0 |  |
| c. | All professional fees and expenses (debtor & committees) | $140,000 | $905,516 | $140,000 | $905,516 |

## Part 6:  Postpetition Taxes

|  |  | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○    No ●

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○    No ●

c.  Were any payments made to or on behalf of insiders?    Yes ●    No ○

d.  Are you current on postpetition tax return filings?    Yes ●    No ○

e.  Are you current on postpetition estimated tax payments?    Yes ●    No ○

f.  Were all trust fund taxes remitted on a current basis?    Yes ●    No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○    No ●

h.  Were all payments made to or on behalf of professionals approved by the court?    Yes ●    No ○    N/A ○

Debtor's Name  Seth Haldane Casden              [ Save ]          Case No.  23-16904

| | | | |
|---|---|---|---|
| i. | Do you have: | Worker's compensation insurance? | Yes ○  No ● |
| | | If yes, are your premiums current? | Yes ○  No ○  N/A ●  (if no, see Instructions) |
| | | Casualty/property insurance? | Yes ●  No ○ |
| | | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) |
| | | General liability insurance? | Yes ●  No ○ |
| | | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | | Yes ●  No ○ |
| k. | Has a disclosure statement been filed with the court? | | Yes ●  No ○ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | | Yes ●  No ○ |

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $30,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $9,509 |
| d. | Total income in the reporting period (a+b+c) | $39,509 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $69,285 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $69,285 |
| j. | Difference between total income and total expenses (d-i) | $-29,776 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

Click "Generate PDF"
to Remove Watermark

| Debtor's Name Seth Haldane Casden | Save | Case No. 23-16904 |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Seth Haldane Casden

Signature of Responsible Party

Seth Haldane Casden

Printed Name of Responsible Party

Debtor

Title

07/14/2025

Date

| Save | Generate PDF for Court Filing and Remove Watermark |

Click "Generate PDF" to Remove Watermark

# 2.  Cash Receipts & Disbursements

**Seth Haldane Casden**
**Cash Receipts by Account**
**June 2025**

| Acct | Date | Payor | Memo | Internal Transfer | Revenue | Interest | Other | Total |
|------|------|-------|------|-------------------|---------|----------|-------|-------|
| 2858 DIP | 06/30/2025 | Wells Fargo Bank | Interest Earned | | | 0.41 | | 0.41 |
| 2858 DIP | 06/06/2025 | Wells Fargo Bank | Domestic ATM Access Fee Reimbursement | | | | 4.00 | 4.00 |
| 2858 DIP | 06/20/2025 | Wells Fargo Bank | Domestic ATM Access Fee Reimbursement | | | | 4.00 | 4.00 |
| 2858 DIP | 06/02/2025 | Hologenix, LLC | Salary | | 5,000.00 | | | 5,000.00 |
| 2858 DIP | 06/20/2025 | Iman Afrooz | Rental Income | | 9,500.00 | | | 9,500.00 |
| 2858 DIP | 06/02/2025 | Hologenix, LLC | Salary | | 25,000.00 | | | 25,000.00 |
| | | | | | | | | - |
| | | | | | | | | - |
| | | | | | | | | - |
| | | | | | | | | - |
| | | | | | | | | - |
| | | | | | | | | - |
| | | | | | | | | - |
| | | | | | | | | |
| **2858 DIP WF Total** | | | | - | **39,500.00** | **0.41** | **8.00** | **39,508.41** |

| Acct | Date | Payor | Memo | Internal Transfer | Revenue | Interest | Other | Total |
|------|------|-------|------|-------------------|---------|----------|-------|-------|
| 8595 | 06/30/2025 | Wells Fargo Bank | Interest Earned | | | 0.69 | | 0.69 |
| | | | | | | | | - |
| **8595 WF Int Ck Total** | | | | - | - | **0.69** | - | **0.69** |

| | | | | | | | | |
|------|------|-------|------|-------------------|---------|----------|-------|-------|
| **Total Cash Receipts for May 2025** | | | | - | **39,500.00** | **1.10** | **8.00** | **39,509.10** |

| Date | Transaction T | Payee | Purpose | Withdrawals |
|---|---|---|---|---|
| 06/02/2025 | Debt Card | Dr Lori Baudino | Therapy | 1,280.00 |
| 06/02/2025 | Zelle | Osterholt Kelly | Child Support | 2,398.00 |
| 06/02/2025 | EFT | Westland School | Education | 7,937.50 |
| 06/04/2025 | Debt Card | Dr Lori Baudino | Therapy | 805.00 |
| 06/04/2025 | Debt Card | Sherman Oaks Castl Sherman | Entertainment | 8.01 |
| 06/03/2025 | Debt Card | Strategicparenting Ljubljana | Education | 147.00 |
| 06/06/2025 | Venmo | Westland School | Education | 300.00 |
| 06/09/2025 | Venmo | catering/ summer party | Entertainment | 500.00 |
| 06/05/2025 | Debt Card | Butterfield Games Sherman | Entertainment | 100.00 |
| 06/05/2025 | Debt Card | Boundless Kids Gosq.Com | Education | 199.00 |
| 06/09/2025 | Debt Card | Sherman Oaks Castl Sherman | Entertainment | 27.78 |
| 06/16/2025 | Debt Card | The Westland School Inc. | Education | 1,638.00 |
| 06/18/2025 | Debt Card | Dr Lori Baudino | Therapy | 480.00 |
| 06/23/2025 | Debt Card | Dr Lori Baudino | Therapy | 325.00 |
| 06/23/2025 | EFT | Meaning Science | Education | 450.00 |
| 06/25/2025 | Debt Card | Dr Lori Baudino | Therapy | 480.00 |
| 06/25/2025 | Zelle | The Westland School Inc. | Education | 45.00 |
| | | | | **17,120.29** |
| | | | | |
| Date | Transaction T | Payee | Purpose | Subtractions |
| 06/02/2025 | Debt Card | Austin Airport-F&B Austin TX | Auto / Transportation | 77.88 |
| 06/05/2025 | Debt Card | Laz Parking L17803 | Auto / Transportation | 6.00 |
| 06/06/2025 | Debt Card | Chevron 0353821 Malibu CA | Auto / Transportation | 101.00 |
| 06/09/2025 | ACH | Golden 1 Cu - Auto Payment | Auto / Transportation | 1,066.73 |
| 06/09/2025 | Debt Card | Ladot Meter Parkin Los | Auto / Transportation | 2.00 |
| 06/09/2025 | Debt Card | Shell Oil 57444584 Malibu | Auto / Transportation | 15.00 |
| 06/16/2025 | Debt Card | Shell Oil 57444584 Malibu | Auto / Transportation | 68.21 |
| 06/18/2025 | EFT | St of CA Dmv | Auto / Transportation | 682.00 |
| 06/23/2025 | Debt Card | Chevron 0353821 Malibu CA | Auto / Transportation | 97.00 |
| 06/23/2025 | Debt Card | Uber Technologies, Inc | Auto / Transportation | 142.31 |
| 06/23/2025 | Debt Card | Uber Technologies, Inc | Auto / Transportation | 45.49 |
| 06/27/2025 | Debt Card | Shell Oil 57444584 Malibu | Auto / Transportation | 100.00 |
| 06/30/2025 | Debt Card | Parkwhiz, Inc. Chicago IL - Parking Ap | Auto / Transportation | 10.35 |
| 06/30/2025 | Debt Card | Uber *Trip San Francisco CA | Auto / Transportation | 60.33 |
| 06/30/2025 | Zelle | Eddie Espinosa | Auto / Transportation | 150.00 |
| | | | **Auto / Transportation Total** | 2,624.30 |
| 06/04/2025 | Debt Card | The UPS Store 6370 | Business Expense | 33.25 |
| 06/11/2025 | Debt Card | Mindfix Group Mindfixgroup. | Business Expense | 1,500.00 |
| 06/20/2025 | Debt Card | The UPS Store 6370 | Business Expense | 8.50 |
| 06/20/2025 | Paypal | Truthfinder | Business Expense | 10.99 |
| 06/26/2025 | Recurring | Primo - Bottled / Filtered Water | Business Expense | 167.43 |
| 06/30/2025 | Debt Card | 35M Sherman Oaks CA | Business Expense | 49.10 |
| 06/30/2025 | Debt Card | The UPS Store 6370 | Business Expense | 6.37 |
| 06/30/2025 | Debt Card | The UPS Store 6370 | Business Expense | 3.93 |
| | | | **Business Expense Total** | 1,779.57 |
| 06/09/2025 | Debt Card | Merkaba Merkaba.One NV | Clothing | 550.00 |
| | | | **Clothing Total** | 550.00 |
| 06/02/2025 | Debt Card | Ajj Crepes Malibu CA | Food / Dining | 13.25 |
| 06/02/2025 | Debt Card | Aliki's Greek Malibu CA | Food / Dining | 18.60 |
| 06/02/2025 | Debt Card | Bonjour! Malibu CA | Food / Dining | 20.00 |
| 06/02/2025 | Debt Card | Brothers Juice Anaheim | Food / Dining | 40.00 |
| 06/02/2025 | Debt Card | Felbon LLC Malibu CA | Food / Dining | 5.00 |
| 06/02/2025 | Debt Card | Kith Treats - Malibu CA | Food / Dining | 33.27 |
| 06/02/2025 | Debt Card | Le Saint-Honor Los | Food / Dining | 2.30 |
| 06/02/2025 | Debt Card | Luckys Malibu Malibu CA | Food / Dining | 436.65 |
| 06/02/2025 | Debt Card | Serratti Coffe Malibu CA | Food / Dining | 10.92 |

| 06/02/2025 | Debt Card | Serratti Coffe Malibu CA | Food / Dining | 31.50 |
|---|---|---|---|---|
| 06/02/2025 | Debt Card | The Veggie Mar Malibu | Food / Dining | 13.20 |
| 06/02/2025 | Debt Card | The Veggie Mar Malibu | Food / Dining | 12.00 |
| 06/02/2025 | Debt Card | Uber *Eats Pending San | Food / Dining | 79.16 |
| 06/02/2025 | Debt Card | Uber *Italianpasta San | Food / Dining | 218.00 |
| 06/03/2025 | Debt Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 138.91 |
| 06/04/2025 | Debt Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 18.63 |
| 06/04/2025 | Zelle | Pac. Coast Baseball Athletic - Fit Foo | Food / Dining | 12.99 |
| 06/04/2025 | Debt Card | Uber *Eats Pending San | Food / Dining | 29.90 |
| 06/04/2025 | Debt Card | Zinque Malibu Malibu CA | Food / Dining | 22.44 |
| 06/04/2025 | Debt Card | Zinque Malibu Malibu CA | Food / Dining | 19.80 |
| 06/06/2025 | Debt Card | Blue Bottle CO Malibu | Food / Dining | 18.41 |
| 06/06/2025 | Debt Card | Bui Sushi Malibu CA | Food / Dining | 79.26 |
| 06/09/2025 | Debt Card | Blujamcafe Blujamcafe.CO | Food / Dining | 168.37 |
| 06/09/2025 | Debt Card | Bui Sushi Malibu CA | Food / Dining | 57.20 |
| 06/09/2025 | Debt Card | Cafe Habana Malibu CA | Food / Dining | 883.10 |
| 06/09/2025 | Debt Card | D'Amore's Carbon B Malibu | Food / Dining | 80.01 |
| 06/09/2025 | Debt Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 27.12 |
| 06/09/2025 | Debt Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 79.38 |
| 06/09/2025 | Debt Card | Malibu Little Malibu CA | Food / Dining | 13.00 |
| 06/09/2025 | Debt Card | Malibu Yogurt & Ic Malibu CA | Food / Dining | 27.00 |
| 06/09/2025 | Debt Card | Starbucks Store 00 Malibu CA | Food / Dining | 30.15 |
| 06/11/2025 | Debt Card | John's Garden Fres Malibu CA | Food / Dining | 20.77 |
| 06/11/2025 | Debt Card | Malibu Mutts Grill Malibu CA | Food / Dining | 16.45 |
| 06/12/2025 | Debt Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 89.23 |
| 06/16/2025 | Debt Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 124.43 |
| 06/16/2025 | Debt Card | John's Garden Fres Malibu CA | Food / Dining | 55.74 |
| 06/16/2025 | Debt Card | Sunlife Organi Malibu CA | Food / Dining | 47.20 |
| 06/16/2025 | Debt Card | Sunlife Organi Malibu CA | Food / Dining | 23.34 |
| 06/17/2025 | Debt Card | Uber *Eats Pending San | Food / Dining | 59.30 |
| 06/17/2025 | Debt Card | Zinque Malibu Malibu CA | Food / Dining | 103.18 |
| 06/18/2025 | Debt Card | Sunlife Organi Malibu CA | Food / Dining | 37.20 |
| 06/20/2025 | Debt Card | John's Garden Fres Malibu CA | Food / Dining | 28.91 |
| 06/20/2025 | Debt Card | Sunlife Organi Malibu CA | Food / Dining | 34.14 |
| 06/20/2025 | Debt Card | Uber *Eats Pending San | Food / Dining | 13.64 |
| 06/23/2025 | Debt Card | Bui Sushi Malibu CA | Food / Dining | 138.24 |
| 06/23/2025 | Zelle | Osterholt Kelly - Sushi Dinner | Food / Dining | 222.20 |
| 06/23/2025 | Debt Card | Skywood Trading Woodside | Food / Dining | 42.64 |
| 06/23/2025 | Debt Card | Skywood Trading Woodside | Food / Dining | 93.00 |
| 06/23/2025 | Debt Card | Starbucks 08978 Freedom | Food / Dining | 8.95 |
| 06/23/2025 | Debt Card | Zinque Malibu Malibu CA | Food / Dining | 14.07 |
| 06/24/2025 | Debt Card | Starbucks Store 08 Freedom | Food / Dining | 3.45 |
| 06/24/2025 | Debt Card | Uber *Eats Pending San | Food / Dining | 56.00 |
| 06/25/2025 | Debt Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 51.60 |
| 06/25/2025 | Debt Card | Malibu Mutts Grill Malibu CA | Food / Dining | 38.34 |
| 06/25/2025 | Debt Card | Starbucks Store 14 Malibu CA | Food / Dining | 7.95 |
| 06/26/2025 | Debt Card | Sunlife Organi Malibu CA | Food / Dining | 36.54 |
| 06/27/2025 | Debt Card | Sunlife Organi Malibu CA | Food / Dining | 42.54 |
| 06/30/2025 | Debt Card | Arcana Apothecary Los | Food / Dining | 45.00 |
| 06/30/2025 | Debt Card | Bacio Di Latte Calabasas | Food / Dining | 28.98 |
| 06/30/2025 | Debt Card | Bombay Palace | Food / Dining | 248.12 |
| 06/30/2025 | Debt Card | Brothers Juice Malibu CA | Food / Dining | 75.00 |
| 06/30/2025 | Debt Card | Bui Sushi Malibu CA | Food / Dining | 100.51 |
| 06/30/2025 | Debt Card | Clean Dough CO. | Food / Dining | 20.00 |
| 06/30/2025 | Debt Card | Hollywood Fb Ll | Food / Dining | 23.01 |
| 06/30/2025 | Debt Card | Jersey Mikes 20116 Encino | Food / Dining | 11.94 |
| 06/30/2025 | Debt Card | Le Saint-Honor Malibu | Food / Dining | 24.00 |
| 06/30/2025 | Debt Card | Serratti Coffe Malibu CA | Food / Dining | 10.92 |

| Date | Method | Description | Category | Amount |
|---|---|---|---|---|
| 06/30/2025 | Debt Card | Starbucks 14014 Malibu CA | Food / Dining | 7.95 |
| 06/30/2025 | Debt Card | The Crazy Cucu Malibu | Food / Dining | 16.00 |
| 06/30/2025 | Debt Card | Uber * Eats Pending San | Food / Dining | 168.02 |
| 06/30/2025 | Debt Card | Uber * Eats Pending San | Food / Dining | 32.97 |
| 06/30/2025 | Debt Card | Uber *Italianpasta San | Food / Dining | 105.82 |
| 06/30/2025 | Debt Card | Uber *Italianpasta San | Food / Dining | 51.64 |
| 06/30/2025 | Debt Card | Vegan Stops Malibu CA | Food / Dining | 36.00 |
|  |  |  | **Food / Dining Total** | **5,054.45** |
| 06/02/2025 | Debt Card | Aficio22 185-82611775 | Grocery | 105.00 |
| 06/03/2025 | Debt Card | Erewhon Calabasas Calabasas | Grocery | 448.13 |
| 06/03/2025 | Debt Card | Wholefds Shw 100 4520 SEP | Grocery | 39.41 |
| 06/06/2025 | Debt Card | Good Life Organics | Grocery | 6.95 |
| 06/09/2025 | Debt Card | Wholefds Mbu#104 23401 Ci | Grocery | 75.48 |
| 06/13/2025 | Debt Card | Good Life Organics | Grocery | 39.90 |
| 06/16/2025 | Debt Card | Erewhon Market Studio City | Grocery | 405.26 |
| 06/17/2025 | Debt Card | Erewhon Calabasas Calabasas | Grocery | 7.31 |
| 06/20/2025 | Debt Card | Good Life Organics | Grocery | 39.90 |
| 06/20/2025 | Debt Card | Jayde's Marke Los | Grocery | 18.00 |
| 06/20/2025 | Debt Card | Jayde's Marke Los | Grocery | 179.30 |
| 06/20/2025 | Debt Card | Ralphs #0 23841 W.Mali | Grocery | 11.57 |
| 06/25/2025 | Debt Card | Erewhon Calabasas Calabasas | Grocery | 585.54 |
| 06/27/2025 | Debt Card | Good Life Organics | Grocery | 39.90 |
| 06/30/2025 | Debt Card | Erewhon Calabasas Calabasas | Grocery | 166.27 |
| 06/30/2025 | Venmo | farmer's market | Grocery | 20.00 |
| 06/30/2025 | Venmo | farmer's market | Grocery | 45.00 |
|  |  |  | **Grocery Total** | **2,232.92** |
| 06/02/2025 | Zelle | Lira Judilyn | Household | 1,171.43 |
| 06/06/2025 | Zelle | Isabella | Household | 850.00 |
| 06/06/2025 | Debt Card | Target.Com Brooklyn Park | Household | 214.08 |
| 06/09/2025 | Debt Card | Target.Com Brooklyn Park | Household | 71.34 |
| 06/20/2025 | Debt Card | Target.Com Brooklyn Park | Household | 35.22 |
| 06/25/2025 | Paypal | Maria | Household | 150.00 |
| 06/30/2025 | Debt Card | Growing Up Micro Greens Malibu | Household | 23.75 |
|  |  |  | **Household Total** | **2,515.82** |
| 06/23/2025 | Debt Card | LA Kings Tickets | Kings Tickets | 1,604.44 |
|  |  |  | **Kings Tickets Total** | **1,604.44** |
| 06/06/2025 | Recurring | Los Angeles Lakers | Lakers Tickets | 6,192.00 |
|  |  |  | **Lakers Tickets Total** | **6,192.00** |
| 06/02/2025 | Debt Card | Malibu Urgent Care Malibu | Medical / Health / Wellness | 64.86 |
| 06/02/2025 | Debt Card | Malibu Urgent Care Malibu | Medical / Health / Wellness | 25.00 |
| 06/02/2025 | Debt Card | Super Care Drugs Malibu | Medical / Health / Wellness | 25.42 |
| 06/02/2025 | Debt Card | Super Care Drugs Malibu | Medical / Health / Wellness | 24.94 |
| 06/02/2025 | Venmo | therapy | Medical / Health / Wellness | 450.00 |
| 06/04/2025 | Debt Card | Katayoun Omran Los | Medical / Health / Wellness | 600.00 |
| 06/04/2025 | Debt Card | WWW.Themindry.Com | Medical / Health / Wellness | 40.47 |
| 06/04/2025 | Debt Card | WWW.Themindry.Com | Medical / Health / Wellness | 40.47 |
| 06/04/2025 | Debt Card | Super Care Drugs M | Medical / Health / Wellness | 235.47 |
| 06/06/2025 | Venmo | physical therapy | Medical / Health / Wellness | 375.00 |
| 06/09/2025 | Debt Card | Apguard Medical IN | Medical / Health / Wellness | 50.00 |
| 06/09/2025 | Debt Card | Cvs/Pharmacy #09 09697--2 | Medical / Health / Wellness | 53.44 |
| 06/09/2025 | Debt Card | Super Care Drugs M | Medical / Health / Wellness | 11.48 |
| 06/11/2025 | Debt Card | Super Care Drugs M | Medical / Health / Wellness | 13.71 |
| 06/11/2025 | Debt Card | Super Care Drugs Malibu | Medical / Health / Wellness | 21.56 |
| 06/12/2025 | Debt Card | California Natural Malibu CA | Medical / Health / Wellness | 15.42 |
| 06/12/2025 | Debt Card | California Natural Malibu CA | Medical / Health / Wellness | 69.91 |
| 06/12/2025 | Debt Card | Malibu Urgent Care Malibu | Medical / Health / Wellness | 40.00 |
| 06/12/2025 | Debt Card | Malibu Urgent Care Malibu | Medical / Health / Wellness | 20.00 |
| 06/13/2025 | Recurring | Everydaydose | Medical / Health / Wellness | 39.87 |

| 06/16/2025 | Debt Card | WWW.Themindry.Com | Medical / Health / Wellness | 40.47 |
|---|---|---|---|---|
| 06/16/2025 | Debt Card | WWW.Themindry.Com | Medical / Health / Wellness | 57.98 |
| 06/16/2025 | Debt Card | WWW.Themindry.Com | Medical / Health / Wellness | 115.65 |
| 06/16/2025 | Debt Card | Super Care Drugs M | Medical / Health / Wellness | 254.26 |
| 06/17/2025 | Debt Card | California Natural Malibu CA | Medical / Health / Wellness | 35.62 |
| 06/18/2025 | Debt Card | Johns Shop Rite Ph | Medical / Health / Wellness | 356.81 |
| 06/18/2025 | Recurring | Sequencing.Com | Medical / Health / Wellness | 39.00 |
| 06/18/2025 | Debt Card | Super Care Drugs M | Medical / Health / Wellness | 268.33 |
| 06/18/2025 | Debt Card | Super Care Drugs Malibu | Medical / Health / Wellness | 80.68 |
| 06/20/2025 | Debt Card | California Natural Malibu CA | Medical / Health / Wellness | 154.96 |
| 06/20/2025 | Debt Card | California Natural Malibu CA | Medical / Health / Wellness | 17.15 |
| 06/23/2025 | Venmo | therapy | Medical / Health / Wellness | 450.00 |
| 06/26/2025 | Debt Card | Deoxidized Deoxidizedcam | Medical / Health / Wellness | 1,995.00 |
| 06/26/2025 | Debt Card | Deoxidized Deoxidizedcam | Medical / Health / Wellness | 350.00 |
| 06/27/2025 | Debt Card | Super Care Drugs M | Medical / Health / Wellness | 81.55 |
| 06/30/2025 | Debt Card | Angela S Skin and Nail CA | Medical / Health / Wellness | 834.00 |
| 06/30/2025 | Debt Card | Malibu Urgent Care Malibu | Medical / Health / Wellness | 155.87 |
| 06/30/2025 | Debt Card | Malibu Urgent Care Malibu | Medical / Health / Wellness | 25.00 |
| 06/30/2025 | Debt Card | Sp Whoop Inc. | Medical / Health / Wellness | 63.02 |
| 06/30/2025 | Debt Card | Super Care Drugs Malibu | Medical / Health / Wellness | 7.11 |
| | | | **Medical / Health / Wellness Tot** | 7,599.48 |
| 06/16/2025 | ACH | Newrez-Shellpoin | Mortgage Payment | 9,105.42 |
| | | | **Mortgage Payment Total** | 9,105.42 |
| 06/02/2025 | Debt Card | Amazon Mark* Nn86R | Online Purchase | 43.07 |
| 06/02/2025 | Debt Card | Amazon Reta* Nn2Mc | Online Purchase | 26.99 |
| 06/03/2025 | Debt Card | Amazon Mark* N683Z | Online Purchase | 42.75 |
| 06/03/2025 | Debt Card | Amazon Mktpl*N64Wl | Online Purchase | 17.25 |
| 06/03/2025 | Debt Card | Amazon Reta* N64Y0 | Online Purchase | 35.28 |
| 06/04/2025 | Debt Card | Amazon Mark* NH7Hn | Online Purchase | 120.10 |
| 06/04/2025 | Debt Card | Amazon Mktpl*N63Uc | Online Purchase | 92.57 |
| 06/04/2025 | Debt Card | Amazon Mktpl*NH4Vo | Online Purchase | 35.26 |
| 06/05/2025 | Debt Card | Amazon Mark* N62So | Online Purchase | 68.02 |
| 06/05/2025 | Debt Card | Amazon Mark* N63NW | Online Purchase | 53.17 |
| 06/05/2025 | Debt Card | Amazon Mark* N66Yj | Online Purchase | 38.51 |
| 06/05/2025 | Debt Card | Amazon Mktpl*NH288 | Online Purchase | 28.90 |
| 06/05/2025 | Debt Card | Amazon Reta* N64Yg | Online Purchase | 385.86 |
| 06/05/2025 | Debt Card | Amazon Reta* NH2Wd | Online Purchase | 51.57 |
| 06/05/2025 | Debt Card | Amazon Reta* NH3Uz | Online Purchase | 10.67 |
| 06/06/2025 | Debt Card | Amazon Mktpl*NH825 | Online Purchase | 143.21 |
| 06/06/2025 | Debt Card | Amazon Reta* N685K | Online Purchase | 110.24 |
| 06/09/2025 | Debt Card | Amazon Mark* N6321 | Online Purchase | 63.82 |
| 06/09/2025 | Debt Card | Amazon Mark* N65Do | Online Purchase | 21.93 |
| 06/09/2025 | Debt Card | Amazon Mark* NH6P7 | Online Purchase | 10.69 |
| 06/09/2025 | Debt Card | Amazon Mktpl*N69Mk | Online Purchase | 50.70 |
| 06/10/2025 | Debt Card | Amazon Mark* NA11K | Online Purchase | 39.58 |
| 06/10/2025 | Debt Card | Amazon Mark* NH2Xf | Online Purchase | 41.05 |
| 06/10/2025 | Debt Card | Amazon Mark* NH8Vz | Online Purchase | 36.37 |
| 06/13/2025 | Debt Card | Amazon Reta* NA32R | Online Purchase | 11.01 |
| 06/16/2025 | Debt Card | Amazon Mark* NA2Gy | Online Purchase | 24.83 |
| 06/16/2025 | Debt Card | Amazon Mark* NA97V | Online Purchase | 14.25 |
| 06/17/2025 | Debt Card | Amazon Mktpl*NA44J | Online Purchase | 38.69 |
| 06/18/2025 | Debt Card | Amazon Mktpl*NA39V | Online Purchase | 99.21 |
| 06/20/2025 | Debt Card | Amazon Mark* No18X | Online Purchase | 66.92 |
| 06/23/2025 | Debt Card | Amazon Mark* No22H | Online Purchase | 14.88 |
| 06/23/2025 | Debt Card | Amazon Mark* No877 | Online Purchase | 28.28 |
| 06/23/2025 | Debt Card | Amazon Mktpl*No1ly | Online Purchase | 218.28 |
| 06/23/2025 | Debt Card | Amazon Mktpl*No7NA | Online Purchase | 110.24 |
| 06/23/2025 | Debt Card | Amazon Mktpl*No95V | Online Purchase | 37.69 |

| Date | Method | Description | Category | Amount |
|------|--------|-------------|----------|-------:|
| 06/23/2025 | Debt Card | Amazon Reta* No3Dp | Online Purchase | 4.45 |
| 06/25/2025 | Debt Card | Amazon Mark* Nq4Jc | Online Purchase | 29.61 |
| 06/25/2025 | Debt Card | Amazon Mktpl*Nq861 | Online Purchase | 238.93 |
| 06/27/2025 | Debt Card | Amazon Mark* Nq6WY | Online Purchase | 95.46 |
| 06/27/2025 | Debt Card | Amazon Reta* Nq2Ed | Online Purchase | 44.43 |
| 06/27/2025 | Debt Card | Amazon Reta* Nq5Ej | Online Purchase | 38.58 |
| 06/27/2025 | Debt Card | Amazon Reta* Nq8A9 | Online Purchase | 52.36 |
| 06/30/2025 | Debt Card | Amazon Mark* Nq07V | Online Purchase | 21.94 |
| 06/30/2025 | Debt Card | Amazon Mark* Nq77S | Online Purchase | 20.84 |
| 06/30/2025 | Debt Card | Amazon Mktpl*Nq0Qo | Online Purchase | 11.01 |
|  |  |  | **Online Purchase Total** | 2,789.45 |
| 06/02/2025 | Venmo | farmer's market- plant | Personal | 60.00 |
| 06/06/2025 | ATM WDL | Seth Casden | Personal | 704.00 |
| 06/09/2025 | Venmo | farmer's market- plant | Personal | 15.00 |
| 06/20/2025 | ATM WDL | Seth Casden | Personal | 504.00 |
|  |  |  | **Personal Total** | 1,283.00 |
| 06/13/2025 | Debt Card | Jffd Malibu 00177 NEW | Pet Expense | 24.23 |
|  |  |  | **Pet Expense Total** | 24.23 |
| 06/02/2025 | Zelle | Jeff Mohr | Rent | 4,500.00 |
|  |  |  | **Rent Total** | 4,500.00 |
| 06/02/2025 | Paypal | Apple.Com | Subscription | 6.99 |
| 06/02/2025 | Recurring | Apple.Com/Bill | Subscription | 37.95 |
| 06/03/2025 | Recurring | Google *Google | Subscription | 1.99 |
| 06/03/2025 | Recurring | DIRECTV | Subscription | 126.49 |
| 06/04/2025 | Paypal | Apple.Com | Subscription | 59.99 |
| 06/09/2025 | Debt Card | Prime Video *N60W5 | Subscription | 19.59 |
| 06/09/2025 | Debt Card | Prime Video *NH71H | Subscription | 17.99 |
| 06/10/2025 | Debt Card | Aa Wifi 1-888-649- Fort | Subscription | 28.00 |
| 06/12/2025 | Debt Card | Prime Video *NA41D | Subscription | 14.99 |
| 06/13/2025 | Debt Card | Prime Video *NA4Je | Subscription | 24.99 |
| 06/13/2025 | Debt Card | Prime Video *NH7Pz | Subscription | 12.99 |
| 06/16/2025 | Paypal | Apple.Com | Subscription | 38.98 |
| 06/16/2025 | Recurring | Apple.Com/Bill | Subscription | 59.99 |
| 06/16/2025 | Debt Card | Prime Video Channe | Subscription | 12.99 |
| 06/17/2025 | Paypal | Netflix | Subscription | 15.01 |
| 06/18/2025 | Debt Card | Prime Video *NA5Tk | Subscription | 24.99 |
| 06/20/2025 | Debt Card | Prime Video *No8Xp | Subscription | 22.39 |
| 06/23/2025 | Paypal | Apple.Com | Subscription | 9.99 |
| 06/23/2025 | Recurring | Apple.Com/Bill | Subscription | 5.99 |
| 06/23/2025 | Paypal | Pandora | Subscription | 197.89 |
| 06/25/2025 | Paypal | Apple.Com | Subscription | 7.99 |
| 06/25/2025 | Debt Card | Prime Video *No5Ge | Subscription | 14.99 |
| 06/26/2025 | Recurring | Apple.Com/Bill | Subscription | 7.99 |
| 06/26/2025 | Debt Card | Prime Video *No0Km | Subscription | 14.69 |
| 06/30/2025 | Debt Card | Audible*Nq5Jy2Rg2 | Subscription | 14.95 |
| 06/30/2025 | Recurring | Google *Youtube | Subscription | 59.99 |
|  |  |  | **Subscription Total** | 860.78 |
| 06/02/2025 | Debt Card | Cowboy's Harve Malibu | Travel & Entertainment | 35.80 |
| 06/06/2025 | Venmo | camping | Travel & Entertainment | 500.00 |
| 06/20/2025 | Zelle | C Conor - Bike Service | Travel & Entertainment | 294.99 |
| 06/20/2025 | Venmo | camping | Travel & Entertainment | 500.00 |
| 06/24/2025 | Debt Card | Baseball Savings | Travel & Entertainment | 112.69 |
| 06/27/2025 | Debt Card | Alpine Ascents Int | Travel & Entertainment | 700.00 |
| 06/27/2025 | Zelle | C Conor - Bike Service | Travel & Entertainment | 500.00 |
| 06/30/2025 | Debt Card | Malibu Newsstand Malibu CA | Travel & Entertainment | 41.60 |
| 06/30/2025 | Zelle | C Conor - Bike Service | Travel & Entertainment | 266.06 |
| 06/30/2025 | Debt Card | Cowboy's Harve Malibu | Travel & Entertainment | 31.80 |
| 06/30/2025 | Debt Card | Cowboy's Harve Malibu | Travel & Entertainment | 10.80 |

| | | | Travel & Entertainment Total | 2,993.74 |
|---|---|---|---|---|
| 06/24/2025 | EFT | ASmallWorld | Travel Aid | 110.00 |
| | | | **Travel Aid Total** | 110.00 |
| 06/09/2025 | Debt Card | Tmobile*Postpaid I | Utilities | 150.09 |
| 06/11/2025 | Recurring | Malibu Gas | Utilities | 42.32 |
| 06/12/2025 | Recurring | Tmobile | Utilities | 0.27 |
| 06/25/2025 | Recurring | Malibu Electric | Utilities | 152.13 |
| | | | **Utilities Total** | 344.81 |
| | | | **Grand Total** | 52,164.41 |
| | | | | **69,284.70** |
| | | | | |

# 4.  P&L

Seth Casden
**P&L- Budget to Actual Variance Report**

| | Nov 2023 - Dec 2024 | | | Monthly Budget | Actual Jan-25 | Variance | Monthly Budget | Actual Feb-25 | Variance |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | Actual | Variance | | | | | | |
| Salary | $ 350,000 | $ 340,220 | $ (9,780) | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 23,800 | 18,781 | (5,019) | 1,700 | | (1,700) | 1,700 | | (1,700) |
| Rental Income | 112,000 | 140,541 | 28,541 | 9,500 | 9,500 | - | 9,500 | 9,500 | - |
| Sale of Lakers/ Kings Tickets | 109,613 | 39,700 | (69,913) | 7,830 | 5,280 | (2,550) | 7,830 | 3,724 | (4,106) |
| Other | - | 56,933 | 56,933 | - | 556 | | - | 18,105 | |
| Total Income | 595,413 | 596,175 | 762 | 44,030 | 40,336 | (4,250) | 44,030 | 56,329 | (5,806) |
| | | | | | | | | | |
| Accounting/ Tax Services | 23,333 | - | (23,333) | 1,667 | | (1,667) | 1,667 | | (1,667) |
| Auto Expenses | 7,420 | 21,589 | 14,169 | 530 | 618 | 88 | 530 | 1,005 | 475 |
| Auto Finance | 15,400 | 14,934 | (466) | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) |
| Business Expenses | 23,800 | 11,949 | (11,851) | 1,700 | | (1,700) | 1,700 | 303 | (1,397) |
| Charitable Contributions | - | 1,101 | 1,101 | - | | - | - | | - |
| Clothing | 4,200 | 6,275 | 2,075 | 300 | 123 | (177) | 300 | 181 | (119) |
| Dining | 37,450 | 33,050 | (4,400) | 2,675 | 1,066 | (1,609) | 2,675 | 2,302 | (373) |
| Dry Cleaning | 2,800 | 2,703 | (97) | 200 | | (200) | 200 | | (200) |
| Dues, Subscript., DirecTV | 4,200 | 5,676 | 1,476 | 300 | 352 | 52 | 300 | | (300) |
| Groceries | 14,000 | 20,649 | 6,649 | 1,000 | 2,595 | 1,595 | 1,000 | 2,485 | 1,485 |
| Housekeeping/ Household | 42,000 | 21,070 | (20,930) | 3,000 | | (3,000) | 3,000 | | (3,000) |
| Insurance | 7,233 | 9,264 | 2,031 | 517 | | (517) | 517 | 1,545 | 1,028 |
| Busi. Entertain.- LA Kings | 30,401 | 35,489 | 5,088 | 2,172 | 2,453 | 282 | 2,172 | 2,453 | 282 |
| Busi. Entertain.- Lakers | 79,212 | 30,340 | (48,872) | 5,658 | | (5,658) | 5,658 | | (5,658) |
| Lincoln Rental, Mortgage | 124,068 | 142,205 | 18,137 | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 |
| Lincoln Rental, HOA | 5,838 | 6,000 | 162 | 417 | | (417) | 417 | 2,500 | 2,083 |
| Lincoln Rental, repairs | 2,100 | 7,828 | 5,728 | 150 | 1,409 | 1,259 | 150 | | (150) |
| Medical | 23,100 | 27,902 | 4,802 | 1,650 | 2,251 | 601 | 1,650 | 4,437 | 2,787 |
| Miscellaneous | 29,610 | 20,669 | (8,941) | 2,115 | 1,874 | (241) | 2,115 | 6,159 | 4,044 |
| Occupancy, Rent, Debtor | 63,000 | 63,000 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 7,000 | 4,469 | (2,531) | 500 | | (500) | 500 | 2,057 | 1,557 |
| Occupancy, Utilities | 4,200 | 4,545 | 345 | 300 | 128 | (172) | 300 | 614 | 314 |
| Personal Expenses/ Fitness | 30,800 | 16,926 | (13,874) | 2,200 | 1,132 | (1,068) | 2,200 | 2,327 | 127 |
| Pets | 32,200 | 17,699 | (14,501) | 2,300 | 72 | (2,228) | 2,300 | 40 | (2,260) |
| Taxes, Income | 46,667 | - | (46,667) | 3,333 | | (3,333) | 3,333 | | (3,333) |
| Travel & Entertainment | 14,000 | 21,704 | 7,704 | 1,000 | 12,418 | 11,418 | 1,000 | 900 | (101) |
| Child Support | 84,000 | 147,370 | 63,370 | 6,000 | 7,476 | 1,476 | 6,000 | 16,319 | 10,319 |
| Child's Mother, Rent | 64,645 | 46,014 | (18,631) | - | | - | 4,617 | | (4,617) |
| Father, Living expenses | 58,800 | 20,722 | (38,078) | - | | - | - | | - |
| Father, Rent | 91,000 | 52,000 | (39,000) | - | | - | - | | - |
| Sub-Total Expenses | 972,477 | 813,144 | (159,333) | 54,388 | 48,639 | (5,749) | 59,006 | 60,299 | 1,294 |
| UST/Legal Fees | - | 43,010 | 43,010 | - | 405 | 405 | - | 21,826 | 21,826 |
| Total Expenses | 972,477 | 856,154 | (116,323) | 54,388 | 49,044 | (5,344) | 59,006 | 82,125 | 23,120 |
| Net Disposable Income | $ (377,064) | $ (259,979) | $ 117,085 | $ (10,359) | $ (8,708) | $ 1,095 | $ (14,976) | $ (25,797) | $ (28,926) |

**Seth Casden**
**P&L- Budget to Actual Variance Report**

| | Monthly Budget | Actual Mar-25 | Variance | Monthly Budget | Actual Apr-25 | Variance | Monthly Budget | Actual May-25 | Variance |
|---|---|---|---|---|---|---|---|---|---|
| Salary | $ 25,000 | $    - | $ (25,000) | $ 25,000 | $ 25,000 | $    - | $ 25,000 | $ 25,000 | $    - |
| Expense Reimbursement | 1,700 | | (1,700) | 1,700 | | (1,700) | 1,700 | 5,000 | 3,300 |
| Rental Income | 9,500 | 9,500 | - | 9,500 | 9,500 | - | 9,500 | 9,500 | - |
| Sale of Lakers/ Kings Tickets | 7,830 | 424 | (7,405) | 7,830 | 4,893 | (2,937) | 7,830 | 2,364 | (5,466) |
| Other | - | 5,183 | - | - | 201 | - | - | 1,155 | - |
| Total Income | 44,030 | 15,107 | (34,105) | 44,030 | 39,594 | (4,637) | 44,030 | 43,019 | (2,166) |
| | | | | | | | | | |
| Accounting/ Tax Services | 1,667 | | (1,667) | 1,667 | 10,025 | 8,358 | 1,667 | | (1,667) |
| Auto Expenses | 530 | 2,973 | 2,443 | 530 | 1,250 | 720 | 530 | 654 | 124 |
| Auto Finance | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) |
| Business Expenses | 1,700 | 83 | (1,617) | 1,700 | | (1,700) | 1,700 | 278 | (1,422) |
| Charitable Contributions | - | 307 | 307 | - | | - | - | 20 | 20 |
| Clothing | 300 | 928 | 628 | 300 | 99 | (201) | 300 | 664 | 364 |
| Dining | 2,675 | 3,067 | 392 | 2,675 | 3,469 | 794 | 2,675 | 2,764 | 89 |
| Dry Cleaning | 200 | 105 | (95) | 200 | 121 | (79) | 200 | 131 | (69) |
| Dues, Subscript., DirecTV | 300 | 192 | (108) | 300 | 411 | 111 | 300 | 843 | 543 |
| Groceries | 1,000 | 1,909 | 909 | 1,000 | 1,709 | 709 | 1,000 | 1,768 | 768 |
| Housekeeping/ Household | 3,000 | 1,079 | (1,921) | 3,000 | 1,414 | (1,586) | 3,000 | 1,695 | (1,305) |
| Insurance | 517 | 1,216 | 699 | 517 | | (517) | 517 | 1,757 | 1,241 |
| Busi. Entertain.- LA Kings | 2,172 | | (2,172) | 2,172 | 7,632 | 5,461 | 2,172 | 2,520 | 349 |
| Busi. Entertain.- Lakers | 5,658 | | (5,658) | 5,658 | 3,376 | (2,282) | 5,658 | 5,348 | (310) |
| Lincoln Rental, Mortgage | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 |
| Lincoln Rental, HOA | 417 | | (417) | 417 | | (417) | 417 | | (417) |
| Lincoln Rental, repairs | 150 | 110 | (40) | 150 | | (150) | 150 | | (150) |
| Medical | 1,650 | 3,777 | 2,127 | 1,650 | 5,303 | 3,653 | 1,650 | 8,103 | 6,453 |
| Miscellaneous | 2,115 | 2,168 | 53 | 2,115 | 2,124 | 9 | 2,115 | 2,776 | 661 |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 500 | 1,430 | 930 | 500 | 33 | (467) | 500 | | (500) |
| Occupancy, Utilities | 300 | 260 | (40) | 300 | 508 | 208 | 300 | 271 | (29) |
| Personal Expenses/ Fitness | 2,200 | 4,097 | 1,897 | 2,200 | 500 | (1,700) | 2,200 | 135 | (2,065) |
| Pets | 2,300 | | (2,300) | 2,300 | | (2,300) | 2,300 | | (2,300) |
| Taxes, Income | 3,333 | | (3,333) | 3,333 | | (3,333) | 3,333 | | (3,333) |
| Travel & Entertainment | 1,000 | 1,834 | 834 | 1,000 | 1,264 | 264 | 1,000 | 3,006 | 2,006 |
| Child Support | 6,000 | 9,236 | 3,236 | 6,000 | 6,172 | 172 | 6,000 | 5,334 | (666) |
| Child's Mother, Rent | 4,617 | | (4,617) | 4,617 | | (4,617) | 4,617 | | (4,617) |
| Father, Living expenses | - | | - | - | | - | - | | - |
| Father, Rent | - | | - | - | | - | - | | - |
| Sub-Total Expenses | 59,006 | 49,444 | (9,562) | 59,006 | 60,083 | 1,077 | 59,006 | 52,740 | (6,266) |
| UST/Legal Fees | - | 20,000 | 20,000 | - | 1,267 | 1,267 | - | - | - |
| Total Expenses | 59,006 | 69,444 | 10,438 | 59,006 | 61,350 | 2,344 | 59,006 | 52,740 | (6,266) |
| Net Disposable Income | $ (14,976) | $ (54,337) | $ (44,544) | $ (14,976) | $ (21,755) | $ (6,981) | $ (14,976) | $ (9,721) | $ 4,100 |

**Seth Casden**
**P&L- Budget to Actual Variance**
**Report**

| | Monthly Budget | Actual Jun-25 | Variance | |
|---|---|---|---|---|
| Salary | $ 25,000 | $ 30,000 | $ 5,000 | |
| Expense Reimbursement | 1,700 | | (1,700) | |
| Rental Income | 9,500 | 9,500 | - | |
| Sale of Lakers/ Kings Tickets | 7,830 | | (7,830) | |
| Other | - | 9 | - | |
| Total Income | 44,030 | 39,509 | (4,530) | |
| | | | | |
| Accounting/ Tax Services | 1,667 | | (1,667) | |
| Auto Expenses | 530 | 2,624 | 2,094 | |
| Auto Finance | 1,100 | | (1,100) | |
| Business Expenses | 1,700 | 1,780 | 80 | |
| Charitable Contributions | - | | - | |
| Clothing | 300 | 550 | 250 | |
| Dining | 2,675 | 5,054 | 2,379 | |
| Dry Cleaning | 200 | | (200) | |
| Dues, Subscript., DirecTV | 300 | 861 | 561 | |
| Groceries | 1,000 | 2,233 | 1,233 | |
| Housekeeping/ Household | 3,000 | 2,516 | (484) | |
| Insurance | 517 | | (517) | |
| Busi. Entertain.- LA Kings | 2,172 | 1,604 | (567) | |
| Busi. Entertain.- Lakers | 5,658 | 6,192 | 534 | |
| Lincoln Rental, Mortgage | 9,105 | 9,105 | 0 | |
| Lincoln Rental, HOA | 417 | | (417) | |
| Lincoln Rental, repairs | 150 | | (150) | |
| Medical | 1,650 | 7,599 | 5,949 | |
| Miscellaneous | 2,115 | 2,789 | 674 | |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | |
| Occupancy, Repairs | 500 | | (500) | |
| Occupancy, Utilities | 300 | 345 | 45 | |
| Personal Expenses/ Fitness | 2,200 | 1,283 | (917) | |
| Pets | 2,300 | 24 | (2,276) | |
| Taxes, Income | 3,333 | | (3,333) | |
| Travel & Entertainment | 1,000 | 3,104 | 2,104 | |
| Child Support | 6,000 | 17,120 | 11,120 | [1] |
| Child's Mother, Rent | 4,617 | | (4,617) | |
| Father, Living expenses | 4,200 | | (4,200) | |
| Father, Rent | 6,500 | | (6,500) | |
| Sub-Total Expenses | 69,706 | 69,285 | (421) | |
| UST/Legal Fees | - | - | - | |
| Total Expenses | 69,706 | 69,285 | (421) | |
| Net Disposable Income | $ (25,676) | $ (29,776) | $ (4,109) | |

**Seth Casden**
**P&L- Budget to Actual Variance Report**
**2025 Notes**

General note: See prior Monthly Operating Reports for notes pertaining to the Nov 2023 - December 2024 periods.

Certain variances will occur throughout the year, such periodic HOA and insurance payments, seasonal tax and accounting services, as well as seasonal sports venue tickets.

[1] Child Support: Includes $9,500 for son's tuition and related expenses.

Excludes the following Court-approved payments made by Debtor's Irrevocable Trust:

| | | |
|---|---|---|
| Benedon & Serlin | $ 100,000 | Special Counsel |
| Salvato Boufadel | $ 40,000 | Debtor's Counsel |

# 8. PAYMENTS TO PROFESSIONALS

8. Schedule of Payments to Professionals

| Acct | Date mm/dd/yyyy | Check Number | Payee | Purpose | Check Amount | Role |
|------|-----------------|--------------|-------|---------|--------------|------|
| [1] | 2023/ 2024 | n/a | Danning Gill | Final Fees | $ 673,091.26 | Debtor's Counsel |
| | 12/19/2024 | n/a | Armory Consulting | interim fee app | 83,925.00 | Debtor's Financial Advisor |
| | 04/28/2025 | n/a | Windes CPA | Court-approved | 8,500.00 | Debtor's Tax CPA |
| [2] | 06/23/2025 | n/a | Benedon & Serlin | Retainer | 100,000.00 | Special Counsel |
| [2] | 06/23/2025 | n/a | Salvato Boufadel | Retainer | 40,000.00 | Debtor's Counsel |
| | | | | | | |
| | | | | | $ 905,516.26 | |

**Notes:**

[1] Danning Gill has been replaced by Salvao Boufadel as Debtor's counsel.

[2] Paid from Debtor's Irrevocable Trust; court approved.

# 10. BANK STATEMENTS



# Wells Fargo Premier Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
         P.O. Box 4056
         Concord, CA 94524-4056

SETH CASDEN
DEBTOR IN POSSESSION
CH11 CASE #23-16904 (CCA)
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Wells Fargo Premier Checking account:

### Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Wells Fargo Premier Checking ████2858) - **Your primary account** | 33,147.14 |

### Your Qualification Balance this month: $33,147.14

*Accounts linked in Summary will be provided a separate statement.*

**WELLS FARGO** | Premier

---

**Important Account Information**

(A) If your Premier Checking account is closed or converted to another checking product, all linked accounts are delinked from the Premier Checking account and effective immediately, your Premier Checking relationship benefits no longer apply, including associated benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. For time accounts (CDs), this change will occur at renewal. (B) If you or we delink an account from your Premier Checking account, but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Premier Checking account and any remaining linked accounts will continue.

---

**Important Account Information**

The balances within the "Accounts linked to your Wells Fargo Premier Checking account" section of your statement may not match your statement of record for investment products due to differences in statement periods between this statement and the statement for your investment products. This section shows balance information from (1) consumer bank deposit accounts, bank fiduciary and custody accounts, (2) investment accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-07092026-7513668.1.1

**Other Wells Fargo Benefits**

**This June, be wary of scams targeting older and vulnerable adults**

June 15 is World Elder Abuse Awareness Day, and now is a great time to learn how to help protect yourself and your loved ones from common scams, including:

**- Investment scams,** where the scammer makes friends with you on social media then offers to show you how to invest in crypto. Watch out for promises of big returns, suggestions to invest in crypto or requests to wire money.

**- Tech Imposter scams,** where scammers pose as legitimate tech support to convince you to give them access to your device. They can then plant fake evidence of fraud and pass you to another scammer posing as your bank, who asks you to wire money or courier cash or gold to "keep it safe". Wells Fargo will never ask you to do this. Watch out for unsolicited contact from "tech support" scammers. Never give up access to your device or accounts.

Remember, always be cautious when you're asked for your personal information or money. Don't respond until you validate the who and the why. You are in control when it's your money.

**WELLS FARGO** | Premier

# Wells Fargo Premier Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 6/1 | 62,589.54 |
| Deposits/Additions | 39,508.41 |
| Withdrawals/Subtractions | - 68,950.81 |
| **Balance on 6/30** | **$33,147.14** |

Account number: ▓▓▓▓2858  (primary account)
SETH CASDEN
DEBTOR IN POSSESSION
CH11 CASE #23-16904 (CCA)

*Wells Fargo Bank, N.A.  (Member FDIC)*

*CALIFORNIA   account terms and conditions apply*

Questions about your account?  **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.41 |
| Interest earned this statement period | $0.41 |
| Average collected balance | $50,348.03 |
| Annual percentage yield earned | 0.01% |
| Interest paid this year | $5.52 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 6/2 | Online Transfer From Hologenix, LLC Ref #Ib0Smhp67C Business Checking Hologenix LLC May2025Bk | | 25,000.00 | | |
| 6/2 | Online Transfer From Hologenix, LLC Ref #Ib0Smhpd5S Business Checking Hologenix LLC Feb2025 2 of 5 | | 5,000.00 | | |
| 6/2 | Purchase Authorized On 05/30 Dr Lori Baudino 310-966-0700 CA S585150596328331 Card 8347 | | | 1,280.00 | |
| 6/2 | Purchase Authorized On 05/30 Amazon Reta* Nn2Mc WWW.Amazon.CO WA S585150625792186 Card 8347 | | | 26.99 | |
| 6/2 | Purchase Authorized On 05/30 Austin Airport-F&B Austin TX S465151017572804 Card 8347 | | | 77.88 | |
| 6/2 | Purchase Authorized On 05/30 Uber *Italianpasta San Francisco CA P000000984784059 Card 8347 | | | 218.00 | |
| 6/2 | Purchase Authorized On 05/30 Amazon Mark* Nn86R Amazon.Com/MA WA S585151207647614 Card 8347 | | | 43.07 | |
| 6/2 | Purchase Authorized On 05/31 Tst*Luckys Malibu Malibu CA S385151732691836 Card 8347 | | | 436.65 | |
| 6/2 | Purchase Authorized On 05/31 Sq *Kith Treats - Malibu CA S385151741803596 Card 8347 | | | 33.27 | |
| 6/2 | Purchase Authorized On 05/31 Super Care Drugs Malibu Malibu CA P385151759882303 Card 8347 | | | 25.42 | |
| 6/2 | Recurring Payment Authorized On 05/31 Apple.Com/Bill 866-712-7753 CA S585151850122928 Card 8347 | | | 37.95 | |
| 6/2 | Purchase Authorized On 06/01 Malibu Urgent Care Malibu CA S585152604559504 Card 8347 | | | 64.86 | |
| 6/2 | Purchase Authorized On 06/01 Malibu Urgent Care Malibu CA S305152604786515 Card 8347 | | | 25.00 | |
| 6/2 | Zelle to Osterholt Kelly On 06/01 Ref #Pp0Yw5Lct4 Charlie Payment | | | 2,398.00 | |
| 6/2 | Zelle to Jeff Mohr On 06/01 Ref #Rp0Yw5Lfrs June Rent | | | 4,500.00 | |
| 6/2 | Purchase Authorized On 06/01 Sq *The Veggie Mar Malibu CA S385152657991065 Card 8347 | | | 13.20 | |
| 6/2 | Purchase Authorized On 06/01 Sq *The Veggie Mar Malibu CA S465152658937238 Card 8347 | | | 12.00 | |
| 6/2 | Purchase Authorized On 06/01 Sq *Brothers Juice Anaheim CA S305152666192861 Card 8347 | | | 40.00 | |
| 6/2 | Purchase Authorized On 06/01 Sq *Felbon LLC Malibu CA S465152667629288 Card 8347 | | | 5.00 | |
| 6/2 | Purchase Authorized On 06/01 Sq *Le Saint-Honor Los Angeles CA S465152672122120 Card 8347 | | | 2.30 | |
| 6/2 | Purchase Authorized On 06/01 Sq *Serratti Coffe Malibu CA S465152673229026 Card 8347 | | | 10.92 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 6/2 | Purchase Authorized On 06/01 Sp Aficio22 185-82611775 CA S465152679006553 Card 8347 | | | 105.00 | |
| 6/2 | Purchase Authorized On 06/01 Sq *Serratti Coffe Malibu CA S465152691219418 Card 8347 | | | 31.50 | |
| 6/2 | Purchase Authorized On 06/01 Sq *Ajj Crepes Malibu CA S385152692242953 Card 8347 | | | 13.25 | |
| 6/2 | Purchase Authorized On 06/01 Sq *Cowboy's Harve Malibu CA S585152696179578 Card 8347 | | | 35.80 | |
| 6/2 | Purchase Authorized On 06/01 Sq *Bonjour! Malibu CA S305152697657592 Card 8347 | | | 20.00 | |
| 6/2 | Purchase Authorized On 06/01 Sq *Aliki's Greek Malibu CA S585152698308440 Card 8347 | | | 18.60 | |
| 6/2 | Purchase Authorized On 06/01 Uber * Eats Pending San Francisco CA P000000084870892 Card 8347 | | | 79.16 | |
| 6/2 | Purchase Authorized On 06/02 Super Care Drugs Malibu CA P585153768798868 Card 8347 | | | 24.94 | |
| 6/2 | Zelle to Lira Judilyn On 06/02 Ref #Pp0Ywbk8Hy Ron Casden Home Care | | | 1,171.43 | |
| 6/2 | Paypal Inst Xfer 250601 Apple.Com Bill Seth Casden | | | 6.99 | |
| 6/2 | Venmo Payment 250601 1042587915844 Seth Casden | | | 60.00 | |
| 6/2 | Venmo Payment 250531 1042566954287 Seth Casden | | | 450.00 | |
| 6/2 | SA*Westland Scho SA*Westlan St-E9Z5L4S5N8W6 Seth Casden | | 7,937.50 | | 73,384.86 |
| 6/3 | Purchase Authorized On 05/29 Amazon Reta* N64Y0 WWW.Amazon.CO WA S465149259910090 Card 8347 | | | 35.28 | |
| 6/3 | Purchase Authorized On 05/31 Howdy`S Sonrisa CA Malibu CA S385152059003111 Card 8347 | | | 138.91 | |
| 6/3 | Purchase Authorized On 06/01 Amazon Mktpl*N64WI Amzn.Com/Bill WA S585152368370421 Card 8347 | | | 17.25 | |
| 6/3 | Recurring Payment Authorized On 06/01 Google *Google One 855-836-3987 CA S585152559943475 Card 8347 | | | 1.99 | |
| 6/3 | Purchase Authorized On 06/01 Amazon Mark* N683Z Amazon.Com/MA WA S585152697321849 Card 8347 | | | 42.75 | |
| 6/3 | Recurring Payment Authorized On 06/02 Spi*DIRECTV Stream 800-531-5000 CA S585153540269810 Card 8347 | | | 126.49 | |
| 6/3 | Purchase Authorized On 06/02 Strategicparenting Ljubljana Svn S305153853105646 Card 8347 | | | 147.00 | |
| 6/3 | Purchase Authorized On 06/03 Wholefds Shw 100 4520 SEP Sherman Oaks CA P305154803073894 Card 8347 | | | 39.41 | |
| 6/3 | Purchase Authorized On 06/03 Erewhon Calabasas Calabasas CA P385155010409916 Card 8347 | | | 448.13 | 72,387.65 |
| 6/4 | Purchase Authorized On 06/02 Amazon Mktpl*NH4Vo Amzn.Com/Bill WA S465153533163260 Card 8347 | | | 35.26 | |
| 6/4 | Purchase Authorized On 06/02 Tst*Zinque Malibu Malibu CA S585153540562525 Card 8347 | | | 22.44 | |
| 6/4 | Purchase Authorized On 06/02 Tst*Zinque Malibu Malibu CA S305153552472012 Card 8347 | | | 19.80 | |
| 6/4 | Purchase Authorized On 06/02 Super Care Drugs M 310-4561177 CA S465153686126443 Card 8347 | | | 235.47 | |
| 6/4 | Purchase Authorized On 06/02 Howdy`S Sonrisa CA Malibu CA S585153773020530 Card 8347 | | | 18.63 | |
| 6/4 | Purchase Authorized On 06/02 Amazon Mktpl*N63Uc Amzn.Com/Bill WA S465154112976762 Card 8347 | | | 92.57 | |
| 6/4 | Purchase Authorized On 06/03 Amazon Mark* NH7Hn Amazon.Com/MA WA S385154542786977 Card 8347 | | | 120.10 | |
| 6/4 | Purchase Authorized On 06/03 The UPS Store 6370 818-5852664 CA S385154707635513 Card 8347 | | | 33.25 | |
| 6/4 | Purchase Authorized On 06/03 WWW.Themindry.Com WWW.Themindry CA S305154734891226 Card 8347 | | | 40.47 | |
| 6/4 | Purchase Authorized On 06/03 WWW.Themindry.Com WWW.Themindry CA S465154735535628 Card 8347 | | | 40.47 | |
| 6/4 | Purchase Authorized On 06/03 Dr Lori Baudino 310-966-0700 CA S585154746439609 Card 8347 | | | 805.00 | |
| 6/4 | Purchase Authorized On 06/03 Sq *Katayoun Omran Los Angeles CA S465154752120931 Card 8347 | | | 600.00 | |



## => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|--------------------|-------------------------|---------------------|
| 6/4 | Purchase Authorized On 06/03 Sherman Oaks Castl Sherman Oaks CA S385154844793758 Card 8347 | | | 8.01 | |
| 6/4 | Purchase Authorized On 06/04 Uber * Eats Pending San Francisco CA P000000383949699 Card 8347 | | | 29.90 | |
| 6/4 | Zelle to Pacific Coast Baseball Athletic On 06/04 Ref #Rp0Ywj3Flt Food | | | 12.99 | |
| 6/4 | Paypal Inst Xfer 250604 Apple.Com Bill Seth Casden | | | 59.99 | 70,213.30 |
| 6/5 | Purchase Authorized On 06/03 Amazon Mark* N62So Amazon.Com/MA WA S585154553749775 Card 8347 | | | 68.02 | |
| 6/5 | Purchase Authorized On 06/03 Laz Parking L17803 3104467925 CA S305154753456020 Card 8347 | | | 6.00 | |
| 6/5 | Purchase Authorized On 06/03 Amazon Mktpl*NH288 Amzn.Com/Bill WA S305154763311679 Card 8347 | | | 28.90 | |
| 6/5 | Purchase Authorized On 06/03 Butterfield Games Sherman Oaks CA S585154834107067 Card 8347 | | | 100.00 | |
| 6/5 | Purchase Authorized On 06/03 Amazon Reta* NH2Wd WWW.Amazon.CO WA S385155130188676 Card 8347 | | | 51.57 | |
| 6/5 | Purchase Authorized On 06/04 Amazon Reta* N64Yg WWW.Amazon.CO WA S385155260812949 Card 8347 | | | 385.86 | |
| 6/5 | Purchase Authorized On 06/04 Amazon Reta* NH3Uz WWW.Amazon.CO WA S385155291533300 Card 8347 | | | 10.67 | |
| 6/5 | Purchase Authorized On 06/04 Sq *Boundless Kids Gosq.Com TN S465155545569890 Card 8347 | | | 199.00 | |
| 6/5 | Purchase Authorized On 06/04 Amazon Mark* N63NW Amazon.Com/MA WA S585155829507492 Card 8347 | | | 53.17 | |
| 6/5 | Purchase Authorized On 06/04 Amazon Mark* N66Yj Amazon.Com/MA WA S305156000452070 Card 8347 | | | 38.51 | 69,271.60 |
| 6/6 | Recurring Payment Authorized On 06/04 Los Angeles Lakers 310-426-6000 CA S585155636111034 Card 8347 | | | 6,192.00 | |
| 6/6 | Purchase Authorized On 06/04 Amazon Mktpl*NH825 Amzn.Com/Bill WA S465156005076235 Card 8347 | | | 143.21 | |
| 6/6 | Purchase Authorized On 06/04 Tst* Bui Sushi Malibu CA S585156059371361 Card 8347 | | | 79.26 | |
| 6/6 | Purchase Authorized On 06/04 Amazon Reta* N685K WWW.Amazon.CO WA S465156123013011 Card 8347 | | | 110.24 | |
| 6/6 | Purchase Authorized On 06/04 Good Life Organics 818-614-8131 CA S305156221813407 Card 8347 | | | 6.95 | |
| 6/6 | Purchase Authorized On 06/05 Chevron 0353821 Malibu CA S305156636538395 Card 8347 | | | 101.00 | |
| 6/6 | Purchase Authorized On 06/05 Sq *Blue Bottle CO Malibu CA S465156801994455 Card 8347 | | | 18.41 | |
| 6/6 | Non-WF ATM Withdrawal Authorized On 06/05 *Malibu Malibu CA 465157073833127 ATM ID Icah3214 Card 8347 | | | 704.00 | |
| 6/6 | Domestic ATM Access Fee Reimbursement | | 4.00 | | |
| 6/6 | Zelle to Isabella On 06/06 Ref #Pp0Ywnkhmr Help | | | 850.00 | |
| 6/6 | Purchase Authorized On 06/06 Target.Com Brooklyn Park MN P000000780527241 Card 8347 | | | 214.08 | |
| 6/6 | Venmo Payment 250606 1042693864047 Seth Casden | | | 300.00 | |
| 6/6 | Venmo Payment 250606 1042694195211 Seth Casden | | | 375.00 | |
| 6/6 | Venmo Payment 250606 1042694181105 Seth Casden | | | 500.00 | 59,681.45 |
| 6/9 | Purchase Authorized On 06/05 Amazon Mktpl*N69Mk Amzn.Com/Bill WA S585156769276902 Card 8347 | | | 50.70 | |
| 6/9 | Purchase Authorized On 06/05 Malibu Yogurt & Ic Malibu CA S585157117108915 Card 8347 | | | 27.00 | |
| 6/9 | Purchase Authorized On 06/05 Amazon Mark* N6321 Amazon.Com/MA WA S385157184839641 Card 8347 | | | 63.82 | |
| 6/9 | Purchase Authorized On 06/05 Amazon Mark* N65Do Amazon.Com/MA WA S585157185548811 Card 8347 | | | 21.93 | |
| 6/9 | Purchase Authorized On 06/06 Shell Oil 57444584 Malibu CA S585157531611897 Card 8347 | | | 15.00 | |
| 6/9 | Purchase Authorized On 06/06 Apguard Medical IN 8187130202 CA S305157639233823 Card 8347 | | | 50.00 | |
| 6/9 | Purchase Authorized On 06/06 Ladot Meter Parkin Los Angeles CA S305157721689125 Card 8347 | | | 2.00 | |
| 6/9 | Purchase Authorized On 06/06 Blujamcafe Blujamcafe.CO CA S385157732952807 Card 8347 | | | 168.37 | |



WELLS FARGO **Premier**

=>  **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 6/9 | Purchase Authorized On 06/06 Target.Com Brooklyn Park MN P000000780527241 Card 8347 | | | 71.34 | |
| 6/9 | Purchase Authorized On 06/06 Sherman Oaks Castl Sherman Oaks CA S465157803970723 Card 8347 | | | 27.78 | |
| 6/9 | Purchase Authorized On 06/06 Tmobile*Postpaid I 800-937-8997 WA S465157845064274 Card 8347 | | | 150.09 | |
| 6/9 | Purchase Authorized On 06/06 Howdy`S Sonrisa CA Malibu CA S465157858156916 Card 8347 | | | 27.12 | |
| 6/9 | Purchase Authorized On 06/06 Tst* Bui Sushi Malibu CA S465158002229029 Card 8347 | | | 57.20 | |
| 6/9 | Purchase Authorized On 06/06 Prime Video *N60W5 888-802-3080 WA S305158141590889 Card 8347 | | | 19.59 | |
| 6/9 | Purchase Authorized On 06/07 Starbucks Store 00 Malibu CA S585158552129513 Card 8347 | | | 30.15 | |
| 6/9 | Purchase Authorized On 06/07 Merkaba Merkaba.One NV S385158664292600 Card 8347 | | | 550.00 | |
| 6/9 | Purchase Authorized On 06/07 Sq *Malibu Little Malibu CA S385158745587616 Card 8347 | | | 13.00 | |
| 6/9 | Purchase Authorized On 06/07 Super Care Drugs M 310-4561177 CA S465158815311724 Card 8347 | | | 11.48 | |
| 6/9 | Purchase Authorized On 06/07 Tst*Cafe Habana Malibu CA S465159014347978 Card 8347 | | | 883.10 | |
| 6/9 | Purchase Authorized On 06/07 Howdy`S Sonrisa CA Malibu CA S305159038849160 Card 8347 | | | 79.38 | |
| 6/9 | Purchase Authorized On 06/07 Cvs/Pharmacy #09 09697--2 Malibu CA P465159051304475 Card 8347 | | | 53.44 | |
| 6/9 | Purchase Authorized On 06/07 Prime Video *NH71H 888-802-3080 WA S465159122532032 Card 8347 | | | 17.99 | |
| 6/9 | Purchase Authorized On 06/08 Amazon Mark* NH6P7 Amazon.Com/MA WA S385159598006279 Card 8347 | | | 10.69 | |
| 6/9 | Purchase Authorized On 06/08 D'Amore's Carbon B Malibu CA S585160076405269 Card 8347 | | | 80.01 | |
| 6/9 | Purchase Authorized On 06/09 Wholefds Mbu#104 23401 Ci Malibu CA P305160620841803 Card 8347 | | | 75.48 | |
| 6/9 | Venmo Payment 250607 1042721765850 Seth Casden | | | 15.00 | |
| 6/9 | Venmo Payment 250608 1042747991821 Seth Casden | | | 500.00 | |
| 6/9 | Golden 1 Cu Debit Xfer 2627675 Nte**Preauthorized Payment Xfer\ | | 1,066.73 | | 55,543.06 |
| 6/10 | Purchase Authorized On 06/08 Amazon Mark* NA11K Amazon.Com/MA WA S585160133916191 Card 8347 | | | 39.58 | |
| 6/10 | Purchase Authorized On 06/08 Amazon Mark* NH2Xf Amazon.Com/MA WA S585160133965498 Card 8347 | | | 41.05 | |
| 6/10 | Purchase Authorized On 06/08 Amazon Mark* NH8Vz Amazon.Com/MA WA S465160134009669 Card 8347 | | | 36.37 | |
| 6/10 | Purchase Authorized On 06/09 Aa Wifi 1-888-649- Fort Worth TX S465160663678403 Card 8347 | | | 28.00 | 55,398.06 |
| 6/11 | Purchase Authorized On 06/09 Super Care Drugs M 310-4561177 CA S385160821330437 Card 8347 | | | 13.71 | |
| 6/11 | Purchase Authorized On 06/10 Mindfix Group Mindfixgroup. CO S385161600209742 Card 8347 | | | 1,500.00 | |
| 6/11 | Purchase Authorized On 06/10 John's Garden Fres Malibu CA S585161673228824 Card 8347 | | | 20.77 | |
| 6/11 | Purchase Authorized On 06/10 Malibu Mutts Grill Malibu CA S585161674195235 Card 8347 | | | 16.45 | |
| 6/11 | Bill Pay Malibu Gas Recurring Xxxxxxx0289 On 06-11 | | | 42.32 | |
| 6/11 | Purchase Authorized On 06/11 Super Care Drugs Malibu Malibu CA P385162801190725 Card 8347 | | | 21.56 | 53,783.25 |
| 6/12 | Purchase Authorized On 06/10 Howdy`S Sonrisa CA Malibu CA S465162055175767 Card 8347 | | | 89.23 | |
| 6/12 | Recurring Payment Authorized On 06/11 Tmobile*Auto Pay 800-937-8997 WA S305162649167978 Card 8347 | | | 0.27 | |
| 6/12 | Purchase Authorized On 06/11 California Natural Malibu CA S385162751553233 Card 8347 | | | 15.42 | |
| 6/12 | Purchase Authorized On 06/11 Malibu Urgent Care Malibu CA S585162758993165 Card 8347 | | | 40.00 | |



**WELLS FARGO** Premier

=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 6/12 | Purchase Authorized On 06/11 Malibu Urgent Care Malibu CA S465162759444303 Card 8347 | | | 20.00 | |
| 6/12 | Purchase Authorized On 06/11 California Natural Malibu CA S305162813800856 Card 8347 | | | 69.91 | |
| 6/12 | Purchase Authorized On 06/11 Prime Video *NA41D 888-802-3080 WA S585163002066400 Card 8347 | | | 14.99 | 53,533.43 |
| 6/13 | Purchase Authorized On 06/11 Prime Video *NH7Pz 888-802-3080 WA S465163197417419 Card 8347 | | | 12.99 | |
| 6/13 | Purchase Authorized On 06/11 Prime Video *NA4Je 888-802-3080 WA S465163199767124 Card 8347 | | | 24.99 | |
| 6/13 | Purchase Authorized On 06/12 Good Life Organics 818-614-8131 CA S385163256572677 Card 8347 | | | 39.90 | |
| 6/13 | Recurring Payment Authorized On 06/12 Sp Everydaydose Everydaydose. TX S305163393821433 Card 8347 | | | 39.87 | |
| 6/13 | Purchase Authorized On 06/12 Amazon Reta* NA32R WWW.Amazon.CO WA S585163834971548 Card 8347 | | | 11.01 | |
| 6/13 | Purchase Authorized On 06/13 Jffd Malibu 00177 NEW Malibu CA P385164798600692 Card 8347 | | | 24.23 | 53,380.44 |
| 6/16 | Recurring Payment Authorized On 06/12 Apple.Com/Bill 866-712-7753 CA S385163690540820 Card 8347 | | | 59.99 | |
| 6/16 | Purchase Authorized On 06/13 Shell Oil 57444584 Malibu CA S465164653394100 Card 8347 | | | 68.21 | |
| 6/16 | Purchase Authorized On 06/13 Tst*Sunlife Organi Malibu CA S585164670883067 Card 8347 | | | 47.20 | |
| 6/16 | Purchase Authorized On 06/13 Amazon Mark* NA97V Amazon.Com/MA WA S305164746410600 Card 8347 | | | 14.25 | |
| 6/16 | Purchase Authorized On 06/13 IN *The Westland S 310-4725544 CA S385164755788405 Card 8347 | | | 1,638.00 | |
| 6/16 | Purchase Authorized On 06/13 Super Care Drugs M 310-4561177 CA S465164783874520 Card 8347 | | | 254.26 | |
| 6/16 | Purchase Authorized On 06/13 Howdy`S Sonrisa CA Malibu CA S465164795680094 Card 8347 | | | 124.43 | |
| 6/16 | Purchase Authorized On 06/13 WWW.Themindry.Com WWW.Themindry CA S385165045360016 Card 8347 | | | 40.47 | |
| 6/16 | Purchase Authorized On 06/13 Prime Video Channe Amzn.Com/Bill WA S465165088218777 Card 8347 | | | 12.99 | |
| 6/16 | Purchase Authorized On 06/14 WWW.Themindry.Com WWW.Themindry CA S465165645163926 Card 8347 | | | 57.98 | |
| 6/16 | Purchase Authorized On 06/14 WWW.Themindry.Com WWW.Themindry CA S465165645729325 Card 8347 | | | 115.65 | |
| 6/16 | Purchase Authorized On 06/14 Tst*Sunlife Organi Malibu CA S385165680709000 Card 8347 | | | 23.34 | |
| 6/16 | Purchase Authorized On 06/14 John's Garden Fres Malibu CA S465165682089085 Card 8347 | | | 55.74 | |
| 6/16 | Purchase Authorized On 06/14 Amazon Mark* NA2Gy Amazon.Com/MA WA S385165692290534 Card 8347 | | | 24.83 | |
| 6/16 | Purchase Authorized On 06/15 Erewhon Market Studio City CA P465167056062273 Card 8347 | | | 405.26 | |
| 6/16 | Paypal Inst Xfer 250615 Apple.Com Bill Seth Casden | | | 38.98 | |
| 6/16 | Newrez-Shellpoin ACH Pmt 250615 0671479434 Casden Seth | | | 9,105.42 | 41,293.44 |
| 6/17 | Purchase Authorized On 06/15 Tst*Zinque Malibu CA S465166713983932 Card 8347 | | | 103.18 | |
| 6/17 | Purchase Authorized On 06/16 Amazon Mktpl*NA44J Amzn.Com/Bill WA S465167710312576 Card 8347 | | | 38.69 | |
| 6/17 | Purchase Authorized On 06/16 California Natural Malibu CA S465167826755744 Card 8347 | | | 35.62 | |
| 6/17 | Purchase Authorized On 06/16 Uber * Eats Pending San Francisco CA P000000389248092 Card 8347 | | | 59.30 | |
| 6/17 | Purchase Authorized On 06/17 Erewhon Calabasas Calabasas CA P305168521398488 Card 8347 | | | 7.31 | 41,049.34 |
| 6/18 | Purchase Authorized On 06/16 Tst*Sunlife Organi Malibu CA S305167545148657 Card 8347 | | | 37.20 | |
| 6/18 | Purchase Authorized On 06/16 Amazon Mktpl*NA39V Amzn.Com/Bill WA S585167661403456 Card 8347 | | | 99.21 | |


**WELLS FARGO** Premier

=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 6/18 | Purchase Authorized On 06/16 Super Care Drugs M 310-4561177 CA S385167791902636 Card 8347 | | | 268.33 | |
| 6/18 | Purchase Authorized On 06/16 Prime Video *NA5Tk 888-802-3080 WA S465168172007566 Card 8347 | | | 24.99 | |
| 6/18 | Recurring Payment Authorized On 06/17 Sequencing.Com Sequencing.CO SD S305168473355974 Card 8347 | | | 39.00 | |
| 6/18 | Purchase Authorized On 06/17 Johns Shop Rite Ph 562-6160056 CA S585168667865137 Card 8347 | | | 356.81 | |
| 6/18 | Purchase Authorized On 06/17 Dr Lori Baudino 310-966-0700 CA S305168819241968 Card 8347 | | | 480.00 | |
| 6/18 | Purchase Authorized On 06/18 Super Care Drugs Malibu Malibu CA P465169625819925 Card 8347 | | | 80.68 | |
| 6/18 | St of CA Dmv Internet 250617 084856578250617 Seth Casden | | | 682.00 | 38,981.12 |
| 6/20 | WT Seq#69799 Iman Afrooz /Org= Srf# Ow00005803332672 Trn#250620069799 Rfb# Ow00005803332672 | | 9,500.00 | | |
| 6/20 | Purchase Authorized On 06/18 Tst*Sunlife Organi Malibu CA S385169630856724 Card 8347 | | | 34.14 | |
| 6/20 | Purchase Authorized On 06/18 John's Garden Fres Malibu CA S305169642294789 Card 8347 | | | 28.91 | |
| 6/20 | Purchase Authorized On 06/18 Tst* Jayde's Marke Los Angeles CA S585169726597275 Card 8347 | | | 18.00 | |
| 6/20 | Purchase Authorized On 06/18 Tst* Jayde's Marke Los Angeles CA S465169778508496 Card 8347 | | | 179.30 | |
| 6/20 | Purchase Authorized On 06/18 Amazon Mark* No18X Amazon.Com/MA WA S465169837441092 Card 8347 | | | 66.92 | |
| 6/20 | Purchase Authorized On 06/18 Target.Com Brooklyn Park MN P000000984300313 Card 8347 | | | 35.22 | |
| 6/20 | Purchase Authorized On 06/18 Good Life Organics 818-614-8131 CA S465170221216180 Card 8347 | | | 39.90 | |
| 6/20 | Purchase Authorized On 06/19 Uber * Eats Pending San Francisco CA P000000785281384 Card 8347 | | | 13.64 | |
| 6/20 | Purchase Authorized On 06/19 The UPS Store 6370 818-5852664 CA S465170771920353 Card 8347 | | | 8.50 | |
| 6/20 | Purchase Authorized On 06/19 California Natural Malibu CA S585170790982805 Card 8347 | | | 154.96 | |
| 6/20 | Purchase Authorized On 06/19 Ralphs #0 23841 W.Mali Malibu CA P000000884996908 Card 8347 | | | 11.57 | |
| 6/20 | Purchase Authorized On 06/19 California Natural Malibu CA S305170796402693 Card 8347 | | | 17.15 | |
| 6/20 | Purchase Authorized On 06/19 Prime Video *No8Xp 888-802-3080 WA S465170857833739 Card 8347 | | | 22.39 | |
| 6/20 | Non-WF ATM Withdrawal Authorized On 06/19 *Malibu Malibu CA 585171098860422 ATM ID Icah3214 Card 8347 | | | 504.00 | |
| 6/20 | Domestic ATM Access Fee Reimbursement | | 4.00 | | |
| 6/20 | Zelle to C Conor On 06/20 Ref #Rp0Yy3Jljj Bike Service | | | 294.99 | |
| 6/20 | Venmo Payment 250620 1042995003965 Seth Casden | | | 500.00 | 46,555.53 |
| 6/23 | Purchase Authorized On 06/19 Tst* Bui Sushi Malibu CA S585171102063045 Card 8347 | | | 138.24 | |
| 6/23 | Purchase Authorized On 06/20 LA Kings Tickets 310-535-4441 CA S305171349970939 Card 8347 | | | 1,604.44 | |
| 6/23 | Recurring Payment Authorized On 06/20 Apple.Com/Bill 866-712-7753 CA S585171509982263 Card 8347 | | | 5.99 | |
| 6/23 | Purchase Authorized On 06/20 Tst*Zinque Malibu Malibu CA S305171549028334 Card 8347 | | | 14.07 | |
| 6/23 | Purchase Authorized On 06/20 Chevron 0353821 Malibu CA S305171609040015 Card 8347 | | | 97.00 | |
| 6/23 | Purchase Authorized On 06/20 Amazon Mktpl*No95V Amzn.Com/Bill WA S585171789028198 Card 8347 | | | 37.69 | |
| 6/23 | Purchase Authorized On 06/20 Amazon Reta* No3Dp WWW.Amazon.CO WA S305171789070607 Card 8347 | | | 4.45 | |
| 6/23 | Purchase Authorized On 06/20 Amazon Mktpl*No7NA Amzn.Com/Bill WA S385171813114410 Card 8347 | | | 110.24 | |
| 6/23 | Purchase Authorized On 06/20 Amazon Mktpl*No1ly Amzn.Com/Bill WA S305171825665221 Card 8347 | | | 218.28 | |

 **Premier**

## => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 6/23 | Purchase Authorized On 06/20 Uber Technologies, Inc Wilmington DE P000000639775722 Card 8347 | | | 142.31 | |
| 6/23 | Purchase Authorized On 06/20 Amazon Mark* No877 Amazon.Com/MA WA S585172139320708 Card 8347 | | | 28.28 | |
| 6/23 | Purchase Authorized On 06/20 Amazon Mark* No22H Amazon.Com/MA WA S465172139418230 Card 8347 | | | 14.88 | |
| 6/23 | Zelle to Osterholt Kelly On 06/21 Ref #Pp0Yy7Z74D Sushi Dinner | | | 222.20 | |
| 6/23 | Purchase Authorized On 06/22 Skywood Trading Woodside CA P000000779862049 Card 8347 | | | 42.64 | |
| 6/23 | Purchase Authorized On 06/22 Skywood Trading Woodside CA P000000781127023 Card 8347 | | | 93.00 | |
| 6/23 | Purchase Authorized On 06/22 Starbucks 08978 Freedom CA S305173844192156 Card 8347 | | | 8.95 | |
| 6/23 | Purchase Authorized On 06/22 Dr Lori Baudino 310-966-0700 CA S385174041081141 Card 8347 | | | 325.00 | |
| 6/23 | Purchase Authorized On 06/23 Uber Technologies, Inc Wilmington DE P000000232497453 Card 8347 | | | 45.49 | |
| 6/23 | Paypal Inst Xfer 250621 Apple.Com Bill Seth Casden | | | 9.99 | |
| 6/23 | Meaning Science Sale 250621 Seth Casden | | | 450.00 | |
| 6/23 | Venmo Payment 250623 1043063723880 Seth Casden | | | 450.00 | 42,492.39 |
| 6/24 | Purchase Authorized On 06/19 Baseball Savings 866-923-5050 KS S465171005173838 Card 8347 | | | 112.69 | |
| 6/24 | Purchase Authorized On 06/22 Starbucks Store 08 Freedom CA S305173845368198 Card 8347 | | | 3.45 | |
| 6/24 | Purchase Authorized On 06/23 Uber * Eats Pending San Francisco CA P000000687079544 Card 8347 | | | 56.00 | 42,320.25 |
| 6/25 | Purchase Authorized On 06/19 Amazon Mktpl*Nq861 Amzn.Com/Bill WA S385171185422259 Card 8347 | | | 238.93 | |
| 6/25 | Purchase Authorized On 06/23 Starbucks Store 14 Malibu CA S585174605713162 Card 8347 | | | 7.95 | |
| 6/25 | Purchase Authorized On 06/23 Howdy`S Sonrisa CA Malibu CA S385175019191032 Card 8347 | | | 51.60 | |
| 6/25 | Purchase Authorized On 06/23 Prime Video *No5Ge 888-802-3080 WA S465175154728310 Card 8347 | | | 14.99 | |
| 6/25 | Purchase Authorized On 06/24 Amazon Mark* Nq4Jc Amazon.Com/MA WA S465175499833818 Card 8347 | | | 29.61 | |
| 6/25 | Purchase Authorized On 06/24 Dr Lori Baudino 310-966-0700 CA S385175640877984 Card 8347 | | | 480.00 | |
| 6/25 | Purchase Authorized On 06/24 Malibu Mutts Grill Malibu CA S305175747094123 Card 8347 | | | 38.34 | |
| 6/25 | Bill Pay Malibu Electric Recurring Xxxxxxxx8059 On 06-25 | | | 152.13 | |
| 6/25 | Purchase Authorized On 06/25 Erewhon Calabasas Calabasas CA P465176847864896 Card 8347 | | | 585.54 | |
| 6/25 | Zelle to The Westland School Inc. On 06/25 Ref #Rp0Yyl39Hq Wl1108 | | | 45.00 | |
| 6/25 | Paypal Inst Xfer 250625 Apple.Com Bill Seth Casden | | | 7.99 | |
| 6/25 | Paypal Inst Xfer 250625 Maria Seth Casden | | | 150.00 | 40,518.17 |
| 6/26 | Purchase Authorized On 06/24 Tst*Sunlife Organi Malibu CA S305175748125862 Card 8347 | | | 36.54 | |
| 6/26 | Recurring Payment Authorized On 06/24 Primo Brands/Water 800-274-5282 CA S465175809738604 Card 8347 | | | 167.43 | |
| 6/26 | Purchase Authorized On 06/24 Prime Video *No0Km 888-802-3080 WA S465176133358942 Card 8347 | | | 14.69 | |
| 6/26 | Recurring Payment Authorized On 06/25 Apple.Com/Bill 866-712-7753 CA S385176624862017 Card 8347 | | | 7.99 | |
| 6/26 | Purchase Authorized On 06/25 Deoxidized Deoxidizedcam NV S465176822837349 Card 8347 | | | 1,995.00 | |
| 6/26 | Purchase Authorized On 06/25 Deoxidized Deoxidizedcam NV S305177018493406 Card 8347 | | | 350.00 | 37,946.52 |
| 6/27 | Purchase Authorized On 06/25 Amazon Reta* Nq8A9 WWW.Amazon.CO WA S465176469905448 Card 8347 | | | 52.36 | |
| 6/27 | Purchase Authorized On 06/25 Amazon Mark* Nq6WY Amazon.Com/MA WA S385176555873320 Card 8347 | | | 95.46 | |



**WELLS FARGO** Premier

=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 6/27 | Purchase Authorized On 06/25 Tst*Sunlife Organi Malibu CA S465176565120373 Card 8347 | | | 42.54 | |
| 6/27 | Purchase Authorized On 06/25 Shell Oil 57444584 Malibu CA S465176681336784 Card 8347 | | | 100.00 | |
| 6/27 | Purchase Authorized On 06/25 Super Care Drugs M 310-4561177 CA S385176742912679 Card 8347 | | | 81.55 | |
| 6/27 | Purchase Authorized On 06/25 Good Life Organics 818-614-8131 CA S465177221151843 Card 8347 | | | 39.90 | |
| 6/27 | Purchase Authorized On 06/26 Alpine Ascents Int 206-378-1927 WA S585177645178324 Card 8347 | | | 700.00 | |
| 6/27 | Purchase Authorized On 06/26 Amazon Reta* Nq5Ej WWW.Amazon.CO WA S385178058888213 Card 8347 | | | 38.58 | |
| 6/27 | Purchase Authorized On 06/26 Amazon Reta* Nq2Ed WWW.Amazon.CO WA S465178065171982 Card 8347 | | | 44.43 | |
| 6/27 | Zelle to C Conor On 06/27 Ref #Rp0Yyqbdpb Deposit IN Bike Repair | | | 500.00 | 36,251.70 |
| 6/30 | Purchase Authorized On 06/26 Sq *Bacio Di Latte Calabasas CA S385177851823357 Card 8347 | | | 28.98 | |
| 6/30 | Purchase Authorized On 06/26 Audible*Nq5Jy2Rg2 Amzn.Com/Bill NJ S585178070009408 Card 8347 | | | 14.95 | |
| 6/30 | Purchase Authorized On 06/27 Amazon Mktpl*Nq0Qo Amzn.Com/Bill WA S465178715318994 Card 8347 | | | 11.01 | |
| 6/30 | Purchase Authorized On 06/27 Amazon Mark* Nq07V Amazon.Com/MA WA S465178746972212 Card 8347 | | | 21.94 | |
| 6/30 | Purchase Authorized On 06/27 Amazon Mark* Nq77S Amazon.Com/MA WA S385178747022488 Card 8347 | | | 20.84 | |
| 6/30 | Purchase Authorized On 06/27 The UPS Store 6370 818-5852664 CA S465178762279146 Card 8347 | | | 6.37 | |
| 6/30 | Purchase Authorized On 06/27 The UPS Store 6370 818-5852664 CA S465178765657714 Card 8347 | | | 3.93 | |
| 6/30 | Purchase Authorized On 06/27 Uber *Italianpasta San Francisco CA P000000585597065 Card 8347 | | | 105.82 | |
| 6/30 | Recurring Payment Authorized On 06/27 Google *Youtube Tv G.CO/Helppay# CA S385179006799347 Card 8347 | | | 59.99 | |
| 6/30 | Purchase Authorized On 06/27 Angela S Skin and Nail CA Oak Park CA P305179040102792 Card 8347 | | | 834.00 | |
| 6/30 | Purchase Authorized On 06/27 Erewhon Calabasas Calabasas CA P385179060086082 Card 8347 | | | 166.27 | |
| 6/30 | Purchase Authorized On 06/28 Sp Whoop Inc. Whoop-Inc.Mys MA S465179450657501 Card 8347 | | | 63.02 | |
| 6/30 | Purchase Authorized On 06/28 Starbucks 14014 Malibu CA S585179517402036 Card 8347 | | | 7.95 | |
| 6/30 | Purchase Authorized On 06/28 Parkwhiz, Inc. Chicago IL S585179545366109 Card 8347 | | | 10.35 | |
| 6/30 | Purchase Authorized On 06/28 35M Sherman Oaks CA S305179763981728 Card 8347 | | | 49.10 | |
| 6/30 | Purchase Authorized On 06/28 Jersey Mikes 20116 Encino CA S305179779855604 Card 8347 | | | 11.94 | |
| 6/30 | Purchase Authorized On 06/28 Malibu Urgent Care Malibu CA S585180022219032 Card 8347 | | | 155.87 | |
| 6/30 | Purchase Authorized On 06/28 Malibu Urgent Care Malibu CA S305180022590736 Card 8347 | | | 25.00 | |
| 6/30 | Purchase Authorized On 06/28 Uber * Eats Pending San Francisco CA P000000685997986 Card 8347 | | | 168.02 | |
| 6/30 | Zelle to C Conor On 06/28 Ref #Rp0Yywfp66 Bike Balance | | | 266.06 | |
| 6/30 | Purchase Authorized On 06/28 Tst* Bui Sushi Malibu CA S385180049773874 Card 8347 | | | 100.51 | |
| 6/30 | Purchase Authorized On 06/29 Sq *Serratti Coffe Malibu CA S585180661952315 Card 8347 | | | 10.92 | |
| 6/30 | Purchase Authorized On 06/29 Sq *Brothers Juice Malibu CA S465180665657238 Card 8347 | | | 75.00 | |
| 6/30 | Purchase Authorized On 06/29 Sq *Growing Up Mic Malibu CA S385180668772079 Card 8347 | | | 23.75 | |
| 6/30 | Purchase Authorized On 06/29 Sp Hollywood Fb Ll 181-84301174 CA S385180670572773 Card 8347 | | | 23.01 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 6/30 | Purchase Authorized On 06/29 Sp Clean Dough CO. 183-15668987 CA S585180672270793 Card 8347 | | | 20.00 | |
| 6/30 | Purchase Authorized On 06/29 Arcana Apothecary Los Angeles CA S385180674200288 Card 8347 | | | 45.00 | |
| 6/30 | Purchase Authorized On 06/29 Sq *Cowboy's Harve Malibu CA S305180687361534 Card 8347 | | | 31.80 | |
| 6/30 | Purchase Authorized On 06/29 Sq *Le Saint-Honor Malibu CA S385180691306514 Card 8347 | | | 24.00 | |
| 6/30 | Purchase Authorized On 06/29 Sq *Vegan Stops Malibu CA S305180697110962 Card 8347 | | | 36.00 | |
| 6/30 | Purchase Authorized On 06/29 Sq *The Crazy Cucu Malibu CA S305180703982026 Card 8347 | | | 16.00 | |
| 6/30 | Purchase Authorized On 06/29 Sq *Cowboy's Harve Malibu CA S305180735734962 Card 8347 | | | 10.80 | |
| 6/30 | Purchase Authorized On 06/29 Malibu Newsstand Malibu CA S385180737866806 Card 8347 | | | 41.60 | |
| 6/30 | Zelle to Eddie Espinosa On 06/29 Ref #Rp0Yyyx433 Parking | | | 150.00 | |
| 6/30 | Purchase Authorized On 06/29 Bombay Palace 310-659-9944 CA S585181046954274 Card 8347 | | | 248.12 | |
| 6/30 | Purchase Authorized On 06/29 Uber *Italianpasta San Francisco CA P000000787862347 Card 8347 | | | 51.64 | |
| 6/30 | Purchase Authorized On 06/29 Uber *Trip San Francisco CA P000000577862281 Card 8347 | | | 60.33 | |
| 6/30 | Purchase Authorized On 06/30 Super Care Drugs Malibu Malibu CA P585181631717663 Card 8347 | | | 7.11 | |
| 6/30 | Purchase Authorized On 06/30 Uber * Eats Pending San Francisco CA P000000480499488 Card 8347 | | | 32.97 | |
| 6/30 | Venmo Payment 250629 1043189383044 Seth Casden | | | 20.00 | |
| 6/30 | Venmo Payment 250629 1043189478958 Seth Casden | | | 45.00 | |
| 6/30 | Interest Payment | | 0.41 | | 33,147.14 |
| **Totals** | | | **$39,508.41** | **$68,950.81** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Important Account Information**

Drawdown Wires incur a fee of $15 for Consumer and Small Business non-analyzed accounts. For Drawdown Wires on analyzed accounts, there is a fee of $22. For more information, please review the Consumer and Business Fee & Information Schedule.

---

**Important Account Information**

**Using a Digital Version of your Debit Card**

Effective June 3, 2025, the following subsection will be added to the "Using Your Card" section of the Wells Fargo Debit and ATM Card Terms and Conditions:

**Using a digital version of your debit card**

You can use the digital version of your debit card, if eligible, for card-not-present transactions like online and in-app purchases, or for payments over the phone. You will not be able to use the digital version of your debit card for in-store purchases or to access Wells Fargo ATMs, unless you add the digital version of your debit card to a Mobile Device (see "Using



## => Wells Fargo Premier Checking (continued)

Your Card Through A Mobile Device" for more details). Note that the PIN for a digital version of your debit card will be the same as the PIN for your physical debit card.

---

### Important Account Information

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

### Important Account Information

The Wells Fargo Premier Checking account has a $35 monthly service fee which can be avoided each fee period with $250,000 or more in statement-ending qualifying linked (a) consumer bank deposit account balances (checking, savings, time accounts (CDs), FDIC-insured IRAs) and (b) investment account balances (investments available through our brokerage affiliate Wells Fargo Advisors*,**, and applicable bank fiduciary and custody accounts.) Wells Fargo may waive the monthly service fee at its discretion for promotional or other purposes. Refer to the Wells Fargo Bank Consumer Account Fee and Information Schedule at wellsfargo.com/online-banking/consumer-account-fees/ for further information about the Premier Checking account and applicable bank fees.

*Investment products and services are offered through Wells Fargo Advisors. Wells Fargo Advisors is a trade name used by Wells Fargo Clearing Services, LLC (WFCS) and Wells Fargo Advisors Financial Network, LLC, Members SIPC, separate registered broker-dealers and non-bank affiliates of Wells Fargo & Company.
**Certain investments or investment accounts are not eligible for linking.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-12032026-8034457.1.1

---

### Important Account Information

**Exclusive Wells Fargo Premier Client Events**
As a Wells Fargo Premier client, you may have access to a variety of events featuring industry specialists and thought leaders. Visit wellsfargo.com/premierevents to learn more.



## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801



June 30, 2025

**WELLS FARGO**  The Private Bank

# Private Bank Interest Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN TTE
THE SHC 2018 TRUST
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Private Bank Interest Checking account:
### Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Private Bank Interest Checking ████ 8595)- **Your primary account** | 8,213.87 |
| Your Asset Balance this month: | $8,213.87 |

*Accounts linked in Summary will be provided a separate statement.*

**WELLS FARGO**  The Private Bank

---

**Important Account Information**

The balances within the "Accounts linked to your Private Bank Interest Checking account" section of your statement may not match your statement of record for brokerage products due to differences in statement periods between this statement and the statement for your brokerage products. This section shows balance information from (1) deposit accounts, bank fiduciary and custody accounts (2) brokerage accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-03122025-5944531.1.1

---

**Important Account Information**

(A) If your Private Bank Interest Checking account is converted to another checking product or closed by us or you, all linked accounts are delinked from the Private Bank Interest Checking account and effective immediately, benefits no longer apply, including benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate; for time accounts (CDs), this change will occur at renewal. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. (B) If you or we delink an account from your Private Bank Interest Checking account but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Private Bank Interest Checking account and any remaining linked accounts will continue.

**Other Wells Fargo Benefits**

**This June, be wary of scams targeting older and vulnerable adults**

June 15 is World Elder Abuse Awareness Day, and now is a great time to learn how to help protect yourself and your loved ones from common scams, including:

**- Investment scams,** where the scammer makes friends with you on social media then offers to show you how to invest in crypto. Watch out for promises of big returns, suggestions to invest in crypto or requests to wire money.

**- Tech Imposter scams,** where scammers pose as legitimate tech support to convince you to give them access to your device. They can then plant fake evidence of fraud and pass you to another scammer posing as your bank, who asks you to wire money or courier cash or gold to "keep it safe". Wells Fargo will never ask you to do this. Watch out for unsolicited contact from "tech support" scammers. Never give up access to your device or accounts.

Remember, always be cautious when you're asked for your personal information or money. Don't respond until you validate the who and the why. You are in control when it's your money.



# Private Bank Interest Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 6/1 | 8,547.07 |
| Deposits/Additions | 0.69 |
| Withdrawals/Subtractions | - 333.89 |
| **Balance on 6/30** | **$8,213.87** |

Account number: ██████8595  (primary account)

**SETH CASDEN TTE**
**THE SHC 2018 TRUST**

*Wells Fargo Bank, N.A.   (Member FDIC)*

*NEVADA   account terms and conditions apply*

Questions about your account:  **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.69 |
| Interest earned this statement period | $0.69 |
| Average collected balance | $8,457.59 |
| Annual percentage yield earned | 0.10% |
| Interest paid this year | $4.23 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 6/17 | Paypal Inst Xfer 250617 Netflix.Com Seth Casden | | | 15.01 | 8,532.06 |
| 6/20 | Paypal Inst Xfer 250620 Truthfinder Seth Casden | | | 10.99 | 8,521.07 |
| 6/23 | Paypal Inst Xfer 250622 Pandora Seth Casden | | | 197.89 | 8,323.18 |
| 6/24 | Asmallworld AG lat Paypal 250624 1043071445714 Seth Casden | | | 110.00 | 8,213.18 |
| 6/30 | Interest Payment | | 0.69 | | 8,213.87 |
| **Totals** | | | **$0.69** | **$333.89** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Important Account Information**

Drawdown Wires incur a fee of $15 for Consumer and Small Business non-analyzed accounts. For Drawdown Wires on analyzed accounts, there is a fee of $22. For more information, please review the Consumer and Business Fee & Information Schedule.

---

**Important Account Information**

**Using a Digital Version of your Debit Card**

Effective June 3, 2025, the following subsection will be added to the "Using Your Card" section of the Wells Fargo Debit and ATM Card Terms and Conditions:

**Using a digital version of your debit card**
You can use the digital version of your debit card, if eligible, for card-not-present transactions like online and in-app purchases, or for payments over the phone. You will not be able to use the digital version of your debit card for in-store purchases or to access Wells Fargo ATMs, unless you add the digital version of your debit card to a Mobile Device (see "Using

**WELLS FARGO** | The Private Bank

=> **Private Bank Interest Checking** (continued)

Your Card Through A Mobile Device" for more details). Note that the PIN for a digital version of your debit card will be the same as the PIN for your physical debit card.

––––––––––––––––

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**WELLS FARGO** | The Private Bank

## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801



# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 22, 2025 through June 23, 2025

Account Number: **5267**



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00714492 DRE 703 219 17525 NNNNNNNNNNN  1 000000000 15 0000

CHARLES CASDEN
BY SETH H CASDEN CUTMA
1112 MONTANA AVE STE 13
SANTA MONICA CA 90403-7215

---

## SAVINGS SUMMARY    Chase Savings

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$360.86** |
| **Ending Balance** | **$360.86** |
| Annual Percentage Yield Earned This Period | 0.00% |

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---

**CHASE**

May 22, 2025 through June 23, 2025

Account Number:                    5267

This Page Intentionally Left Blank