# UNITED STATES BANKRUPTCY COURT

Central  DISTRICT OF  California

Los Angeles Division

| | | |
|---|---|---|
| In Re. Seth Haldane Casden | § | Case No.  23-16904 |
| | § | |
| | § | |
| Debtor(s) | § | |
| | § | ☐ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2025     Petition Date: 10/17/2023

Months Pending: 22     Industry Classification: | 9 | 9 | 9 | 9 |

Reporting Method:        Accrual Basis ○        Cash Basis ◉

Debtor's Full-Time Employees (current):        0

Debtor's Full-Time Employees (as of date of order for relief):        0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☒ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato                                Gregory Salvato, attorney for Debtor
Signature of Responsible Party                      Printed Name of Responsible Party

08/18/2025
Date

                                                   9110 Irvine Center Drive, Irvine, California 92618
                                                   Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/23/2022)                        1

Debtor's Name  Seth Haldane Casden                                    Case No.  23-16904

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $41,698 | |
| b. | Total receipts (net of transfers between accounts) | $39,564 | $993,641 |
| c. | Total disbursements (net of transfers between accounts) | $56,938 | $1,301,244 |
| d. | Cash balance end of month (a+b-c) | $24,324 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $670,000 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $56,938 | $1,971,244 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory    (Book ○    Market ○    Other ⦿    (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $0 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $0 |
| n. | Total liabilities (debt) (j+k+l+m) | $0 |
| o. | Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

UST Form 11-MOR (12/23/2022)                    2

Debtor's Name  Seth Haldane Casden                                          Case No.  23-16904

## Part 5:  Professional Fees and Expenses

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* |  | $0 | $905,516 | $0 | $905,516 |
|  | *Itemized Breakdown by Firm* |  |  |  |  |  |
|  | Firm Name | Role |  |  |  |  |
| i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |
| ii | Armory Consulting | Financial Professional | $0 | $83,925 | $0 | $83,925 |
| iii | Windes CPA | Financial Professional | $0 | $8,500 | $0 | $8,500 |
| iv | Benedon & Serlin | Special Counsel | $0 | $100,000 | $0 | $100,000 |
| v | Salvato Boufadel | Lead Counsel | $0 | $40,000 | $0 | $40,000 |
| vi |  |  |  |  |  |  |
| vii |  |  |  |  |  |  |
| viii |  |  |  |  |  |  |
| ix |  |  |  |  |  |  |
| x |  |  |  |  |  |  |
| xi |  |  |  |  |  |  |
| xii |  |  |  |  |  |  |
| xiii |  |  |  |  |  |  |
| xiv |  |  |  |  |  |  |
| xv |  |  |  |  |  |  |
| xvi |  |  |  |  |  |  |
| xvii |  |  |  |  |  |  |
| xviii |  |  |  |  |  |  |
| xix |  |  |  |  |  |  |
| xx |  |  |  |  |  |  |
| xxi |  |  |  |  |  |  |
| xxii |  |  |  |  |  |  |
| xxiii |  |  |  |  |  |  |
| xxiv |  |  |  |  |  |  |
| xxv |  |  |  |  |  |  |
| xxvi |  |  |  |  |  |  |
| xxvii |  |  |  |  |  |  |
| xxviii |  |  |  |  |  |  |
| xxix |  |  |  |  |  |  |
| xxx |  |  |  |  |  |  |
| xxxi |  |  |  |  |  |  |
| xxxii |  |  |  |  |  |  |
| xxxiii |  |  |  |  |  |  |
| xxxiv |  |  |  |  |  |  |
| xxxv |  |  |  |  |  |  |
| xxxvi |  |  |  |  |  |  |

Debtor's Name Seth Haldane Casden                                    Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name Seth Haldane Casden    Case No. 23-16904

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | $0 | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

UST Form 11-MOR (12/23/2022)    5

Debtor's Name Seth Haldane Casden                                    Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/23/2022)                              6

Debtor's Name Seth Haldane Casden                                        Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/23/2022)                          7

Debtor's Name Seth Haldane Casden                                   Case No. 23-16904

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $905,516 | | $0 | $905,516 |

## Part 6: Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)       Yes ○   No ⦿

b. Were any payments made outside the ordinary course of business
without court approval?  (if yes, see Instructions)       Yes ○   No ⦿

c. Were any payments made to or on behalf of insiders?       Yes ⦿   No ○

d. Are you current on postpetition tax return filings?       Yes ⦿   No ○

e. Are you current on postpetition estimated tax payments?       Yes ⦿   No ○

f. Were all trust fund taxes remitted on a current basis?       Yes ⦿   No ○

g. Was there any postpetition borrowing, other than trade credit?
(if yes, see Instructions)       Yes ○   No ⦿

h. Were all payments made to or on behalf of professionals approved by
the court?       Yes ⦿   No ○   N/A ○

i. Do you have:       Worker's compensation insurance?       Yes ○   No ⦿

    If yes, are your premiums current?       Yes ○   No ○   N/A ⦿   (if no, see Instructions)

    Casualty/property insurance?       Yes ⦿   No ○

    If yes, are your premiums current?       Yes ○   No ○   N/A ○   (if no, see Instructions)

    General liability insurance?       Yes ⦿   No ○

    If yes, are your premiums current?       Yes ⦿   No ○   N/A ○   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?       Yes ⦿   No ○

k. Has a disclosure statement been filed with the court?       Yes ⦿   No ○

l. Are you current with quarterly U.S. Trustee fees as
set forth under 28 U.S.C. § 1930?       Yes ⦿   No ○

Debtor's Name Seth Haldane Casden                                    Case No.  23-16904

| **Part 8: Individual Chapter 11 Debtors (Only)** | |
|---|---|
| a. | Gross income (receipts) from salary and wages | $30,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $9,564 |
| d. | Total income in the reporting period (a+b+c) | $39,564 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $56,398 |
| h. | All other expenses | $540 |
| i. | Total expenses in the reporting period (e+f+g+h) | $56,938 |
| j. | Difference between total income and total expenses (d-i) | $-17,374 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

| | |
|---|---|
| /s/ Seth Haldane Casden | Seth Haldane Casden |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Debtor | 08/18/2025 |
| Title | Date |

Debtor's Name Seth Haldane Casden                    Case No.  23-16904



PageOnePartOne

PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Seth Haldane Casden

Case No. 23-16904



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Seth Haldane Casden                                      Case No.  23-16904



PageThree



PageFour

**Seth Haldane Casden**
**Notes Relating to the Supporting Documentation**
**July 2025**

| Schedule | Notes |
| --- | --- |
| 1.  Monthly Operating Report with Debtor's Signature | Attached |
| 2. Statement of cash receipts/ disbursements | Attached |
| 3. Balance Sheet | N/A |
| 4. Statement of ops (P&L) | Attached- with Variance Report |
| 5. A/R aging | N/A |
| 6. A/P aging | N/A |
| 7. Statement of capital assets | N/A |
| 8. Schedule of payments to pros | Attached |
| 9. Schedule of payments to Insiders | N/A |
| 10. Bank statements | Attached |
| 11. Assets Sold/ Transferred | N/A |

# 1.  Monthly Operating Report with Debtor's Signature

# UNITED STATES BANKRUPTCY COURT

Central   DISTRICT OF   California

Los Angeles Division

| Clear All Fields |
|---|
| Save |

In Re. Seth Haldane Casden

§
§
§
§

Debtor(s)

Case No.  23-16904

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2025

Petition Date: 10/17/2023

Months Pending: 22

Industry Classification: | 9 | 9 | 9 | 9 |

Reporting Method:          Accrual Basis ◯          Cash Basis ◉

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒   Statement of cash receipts and disbursements
☐   Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒   Statement of operations (profit or loss statement)
☐   Accounts receivable aging
☐   Postpetition liabilities aging
☐   Statement of capital assets
☒   Schedule of payments to professionals
☐   Schedule of payments to insiders
☒   All bank statements and bank reconciliations for the reporting period
☐   Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato

Signature of Responsible Party

08/18/2025

Date

Gregory Salvato, attorney for Debtor

Printed Name of Responsible Party

9110 Irvine Center Drive, Irvine, California 92618

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name  Seth Haldane Casden                                   Save          Case No.  23-16904

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $41,698 | |
| b. Total receipts (net of transfers between accounts) | $39,564 | $993,641 |
| c. Total disbursements (net of transfers between accounts) | $56,938 | $1,301,244 |
| d. Cash balance end of month (a+b+c) | $24,324 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $670,000 |
| f. Total disbursements for quarterly fee calculation (c+e) | $56,938 | $1,971,244 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ○   Market ○   Other ◉   (attach explanation)) | $0 |
| d. Total current assets | $0 |
| e. Total assets | $0 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $0 |
| n. Total liabilities (debt) (j+k+l+m) | $0 |
| o. Ending equity/net worth (e-n) | $0 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $0 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $0 | $0 |

UST Form 11-MOR (12/01/2021)                           2

Debtor's Name  Seth Haldane Casden

Save

Case No.  23-16904

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $905,516 | $0 | $905,516 |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete | i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |
| Delete | ii | Armory Consulting | Financial Professional | $0 | $83,925 | $0 | $83,925 |
| Delete | iii | Windes CPA | Financial Professional | $0 | $8,500 | $0 | $8,500 |
| Delete | iv | Benedon & Serlin | Special Counsel | $0 | $100,000 | $0 | $100,000 |
| Delete | v | Salvato Boufadel | Lead Counsel | $0 | $40,000 | $0 | $40,000 |
| Delete | vi | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete | i | | | | | $0 | |
| Delete | ii | | | | | | |
| Delete | iii | | | | | | |
| Delete | iv | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $905,516 | $0 | $905,516 |

## Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○ | No ● |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○ | No ● |
| c. | Were any payments made to or on behalf of insiders? | Yes ● | No ○ |
| d. | Are you current on postpetition tax return filings? | Yes ● | No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ● | No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ● | No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ | No ● |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ● | No ○  N/A ○ |

Debtor's Name Seth Haldane Casden    [ Save ]    Case No. 23-16904

| | | | | | |
|---|---|---|---|---|---|
| i. | Do you have: | Worker's compensation insurance? | Yes ○ | No ● | |
| | | If yes, are your premiums current? | Yes ○ | No ○  N/A ● | (if no, see Instructions) |
| | | Casualty/property insurance? | Yes ● | No ○ | |
| | | If yes, are your premiums current? | Yes ● | No ○  N/A ○ | (if no, see Instructions) |
| | | General liability insurance? | Yes ● | No ○ | |
| | | If yes, are your premiums current? | Yes ● | No ○  N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | | Yes ● | No ○ | |
| k. | Has a disclosure statement been filed with the court? | | Yes ● | No ○ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | | Yes ● | No ○ | |

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $30,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $9,564 |
| d. | Total income in the reporting period (a+b+c) | $39,564 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $56,398 |
| h. | All other expenses | $540 |
| i. | Total expenses in the reporting period (e+f+g+h) | $56,938 |
| j. | Difference between total income and total expenses (d-i) | $-17,374 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

Click "Generate PDF" to Remove Watermark

| Debtor's Name | Seth Haldane Casden | Save | Case No. | 23-16904 |
|---|---|---|---|---|

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Seth Haldane Casden

Signature of Responsible Party

Debtor

Title

Seth Haldane Casden

Printed Name of Responsible Party

08/18/2025

Date

Save

Generate PDF for Court Filing and Remove Watermark

Click "Generate PDF"
to Remove Watermark

UST Form 11-MOR (12/01/2021)                    5

# 2.  Cash Receipts & Disbursements

**Seth Haldane Casden**
**Cash Receipts by Account**
**July 2025**

| Acct | Date | Payor | Memo | Internal Transfer | Revenue | Interest | Other | Total |
|---|---|---|---|---|---|---|---|---|
| 2858 DIP | 07/01/2025 | Hologenix, LLC | Salary | | 25,000.00 | | | 25,000.00 |
| 2858 DIP | 07/01/2025 | Hologenix, LLC - Feb 2025 Services | Expense Reimbursement | | 5,000.00 | | | 5,000.00 |
| 2858 DIP | 07/03/2025 | Uber Technologies | Purchase Return | | | | 27.45 | 27.45 |
| 2858 DIP | 07/14/2025 | Target 0001 Van Nuys | Purchase Return | | | | 35.12 | 35.12 |
| 2858 DIP | 07/24/2025 | Iman Afrooz | Rental Income | | 9,500.00 | | | 9,500.00 |
| 2858 DIP | 07/31/2025 | Wells Fargo Bank | Interest Earned | | | 0.29 | | 0.29 |
| | | | | | | | | - |
| | | | | | | | | - |
| | | | | | | | | - |
| | | | | | | | | - |
| | | | | | | | | - |
| | | | | | | | | - |
| | | | | | | | | - |
| | | | | | | | | - |
| **2858 DIP WF Total** | | | | **-** | **39,500.00** | **0.29** | **62.57** | **39,562.86** |

| 8595 | 07/31/2025 | Wells Fargo Bank | Interest Earned | | | 0.70 | | 0.70 |
| | | | | | | | | - |
| **8595 WF Int Ck Total** | | | | **-** | **-** | **0.70** | **-** | **0.70** |

| **Total Cash Receipts for July 2025** | | | | **-** | **39,500.00** | **0.99** | **62.57** | **39,563.56** |

| Date | Transaction Type | Payee | Purpose | Withdrawals |
|------|------------------|-------|---------|-------------|
| 07/01/2025 | Venmo | Catering | Food / Dining | 883.00 |
| 07/01/2025 | Zelle | Osterholt Kelly | Child Support | 2,398.00 |
| 07/02/2025 | Venmo | Dana Rueben | misc | 100.00 |
| 07/03/2025 | Recurring | Joytunes* Trial Ov (online mus | Education | 169.90 |
| 07/07/2025 | Debit Card | Boundless Kids Gosq.Com | Education | 199.00 |
| 07/07/2025 | Debit Card | Dr Lori Baudino | Therapy | 967.50 |
| 07/08/2025 | Debit Card | Tenth Street Pedia | Medical / Health / Wellness | 160.14 |
| 07/09/2025 | Debit Card | Lacofd Jr. Guard - life guard tra | Education | 635.00 |
| 07/10/2025 | Debit Card | Dr Lori Baudino | Therapy | 805.00 |
| 07/10/2025 | Zelle | Hardesty William | Education | 325.00 |
| 07/14/2025 | Venmo | Gift | Osterholt Kelly's b-day | 500.00 |
| 07/22/2025 | Zelle | Hardesty William | Education | 325.00 |
| 07/02/2025 | Debit Card | Super Care Drugs Malibu | Medical / Health / Wellness | 21.95 |
| 07/22/2025 | Zelle | Osterholt Kelly On 07/22 Ref # | Auto / Transportation | 100.00 |
| 07/23/2025 | Debit Card | Dr Lori Baudino | Therapy | 480.00 |
| 07/23/2025 | Debit Card | Strategicparenting Ljubljana | Education | 95.90 |
| 07/23/2025 | Debit Card | The Westland S | Education | 15.00 |
| 07/24/2025 | Zelle | Osterholt Kelly | Grocery | 110.00 |
| 07/28/2025 | Zelle | Osterholt Kelly - Food | Grocery | 150.00 |
| 07/28/2025 | Zelle | Osterholt Kelly - Gas | Auto / Transportation | 80.00 |
| 07/30/2025 | Debit Card | Dr Lori Baudino | Therapy | 800.00 |
| 07/30/2025 | Debit Card | Malibu Urgent Care Malibu | Medical / Health / Wellness | 20.00 |
| 07/31/2025 | Debit Card | Cvs/Pharmacy #09 09697--2 | Medical / Health / Wellness | 5.64 |
| **Total Family Support** | | | | **9,346.03** |
| | | | | |
| | | | | |
| Date | Transaction Type | Payee | Purpose | Withdrawals |
| 07/01/2025 | Zelle | Navid Uber - Drive to Charlie | Auto / Transportation | 50.00 |
| 07/02/2025 | Debit Card | Exxon Dalla, Inc - Sherman | Auto / Transportation | 96.00 |
| 07/02/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 32.16 |
| 07/02/2025 | Venmo | repair | Auto / Transportation | 200.00 |
| 07/03/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 2.00 |
| 07/08/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 36.60 |
| 07/09/2025 | ACH | Golden 1 Cu | Auto / Transportation | 1,066.73 |
| 07/09/2025 | Debit Card | Malibu Mart & G Malibu CA | Auto / Transportation | 91.00 |
| 07/14/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 181.46 |
| 07/17/2025 | Debit Card | Westside Brake and Culver | Auto / Transportation | 1,800.00 |
| 07/22/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 113.92 |
| 07/28/2025 | Debit Card | Chevron 0093910 Marina | Auto / Transportation | 81.00 |
| 07/28/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 52.80 |
| 07/29/2025 | Debit Card | Uber *Sweetbutterk San | Auto / Transportation | 99.93 |
| | | | **Auto / Transportation Total** | **3,903.60** |
| 07/08/2025 | Debit Card | Moo Print 857-2657230 DE | Business Expense | 48.80 |
| 07/09/2025 | Recurring | Wix.Com | Business Expense | 24.00 |
| 07/09/2025 | Recurring | Wix.Com | Business Expense | 32.25 |
| 07/21/2025 | Paypal | Truthfinder | Business Expense | 10.99 |
| 07/25/2025 | Recurring | Primo | Business Expense | 167.43 |
| | | | **Business Expense Total** | **283.47** |
| 07/10/2025 | Debit Card | Colony Cleaners | Dry Cleaning | 157.00 |
| 07/17/2025 | Debit Card | Love Button Global | Clothing | 176.00 |
| 07/23/2025 | Debit Card | Westerlyusa | Clothing | 227.50 |
| | | | **Clothing Total** | **560.50** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| 07/09/2025 | Recurring | Los Angeles Lakers | Lakers | 6,192.00 |
|---|---|---|---|---|
| 07/21/2025 | Debit Card | Powells Books Portland OR | Entertainment | 26.88 |
| 07/21/2025 | Debit Card | Py *Frs Clipper Seattle WA (wh | Entertainment | 67.31 |
| 07/22/2025 | Debit Card | Frs Clipper Seattle WA - Whale | Entertainment | 5.52 |
| 07/22/2025 | Debit Card | Frs Clipper Seattle WA - Whale | Entertainment | 46.35 |
| 07/22/2025 | Debit Card | Hudsonnews St992 Carson | Entertainment | 124.00 |
| 07/22/2025 | Debit Card | LA Kings Tickets | Entertainment | 1,604.44 |
| 07/22/2025 | Debit Card | Thrift Books Globa | Entertainment | 7.71 |
| 07/29/2025 | Debit Card | Daily Stoic Pri | Entertainment | 33.63 |
| | | | **Entertainment Total** | 8,107.84 |
| 07/07/2025 | Debit Card | Los Angeles Dodger Los | Entertainment | 139.38 |
| | | | **Entertainment Total** | 139.38 |
| 07/03/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 6.93 |
| 07/07/2025 | Debit Card | Aliki's Greek Malibu CA | Food / Dining | 15.60 |
| 07/07/2025 | Debit Card | Broad Street C Malibu CA | Food / Dining | 20.97 |
| 07/07/2025 | Debit Card | Brothers Juice Malibu CA | Food / Dining | 110.00 |
| 07/07/2025 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 27.78 |
| 07/07/2025 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 65.05 |
| 07/07/2025 | Debit Card | LA Nena Cantin Malibu | Food / Dining | 83.17 |
| 07/07/2025 | Debit Card | Serratti Coffe Malibu CA | Food / Dining | 10.08 |
| 07/07/2025 | Debit Card | The Crazy Cucu Santa | Food / Dining | 16.00 |
| 07/07/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 36.19 |
| 07/07/2025 | Debit Card | Vegan Stops Malibu CA | Food / Dining | 26.00 |
| 07/07/2025 | Debit Card | Viva Mexico Fo San Luis | Food / Dining | 41.00 |
| 07/10/2025 | Debit Card | Bui Sushi Malibu CA | Food / Dining | 100.10 |
| 07/10/2025 | Debit Card | Bui Sushi Malibu CA | Food / Dining | 97.10 |
| 07/10/2025 | Debit Card | Ollo Malibu CA | Food / Dining | 79.51 |
| 07/11/2025 | Debit Card | Subway 11178 Malibu CA | Food / Dining | 9.28 |
| 07/14/2025 | Debit Card | Ajj Crepes Malibu CA | Food / Dining | 10.60 |
| 07/14/2025 | Debit Card | Brothers Juice Malibu CA | Food / Dining | 15.50 |
| 07/14/2025 | Debit Card | Criccas Italia Woodland | Food / Dining | 33.17 |
| 07/14/2025 | Recurring | Everydaydose | Food / Dining | 39.87 |
| 07/14/2025 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 50.28 |
| 07/14/2025 | Debit Card | The Veggie Martian West | Food / Dining | 15.40 |
| 07/14/2025 | Debit Card | Farmer's Market | Food / Dining | 39.36 |
| 07/16/2025 | Debit Card | The Barefoot T | Food / Dining | 14.42 |
| 07/21/2025 | Venmo | Farmer's Market | Food / Dining | 50.00 |
| 07/22/2025 | Debit Card | Rainbow Acres Los Angeles | Food / Dining | 242.31 |
| 07/28/2025 | Debit Card | Ajj Crepes Malibu CA | Food / Dining | 13.25 |
| 07/28/2025 | Debit Card | Brothers Juice Malibu CA | Food / Dining | 79.00 |
| 07/28/2025 | Debit Card | Etais Cafe 303-3426682 CO | Food / Dining | 4.32 |
| 07/28/2025 | Debit Card | Growing Up Mic Malibu | Food / Dining | 8.75 |
| 07/28/2025 | Debit Card | Rad Can LLC Malibu CA | Food / Dining | 24.00 |
| 07/28/2025 | Debit Card | Serratti Coffe Santa | Food / Dining | 10.50 |
| 07/28/2025 | Debit Card | Sweet Girls Los Angeles | Food / Dining | 14.00 |
| 07/28/2025 | Debit Card | The Veggie Martian West | Food / Dining | 12.48 |
| 07/28/2025 | Debit Card | Vegan Stops Malibu CA | Food / Dining | 14.00 |
| 07/31/2025 | Debit Card | Fresh Bro * Fresh | Food / Dining | 36.32 |
| 07/31/2025 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 34.40 |
| 07/31/2025 | Debit Card | The Staghorn Garde Santa | Food / Dining | 450.00 |
| | | | **Food / Dining Total** | 1,956.69 |
| 07/02/2025 | Debit Card | Ralphs #0 23841 W.Mali | Grocery | 10.24 |
| 07/03/2025 | Debit Card | Embassy Liquor Woodland | Grocery | 3.38 |
| 07/07/2025 | Debit Card | Good Life Organics | Grocery | 39.90 |
| 07/07/2025 | Debit Card | Wholefds Mbu#104 23401 Ci | Grocery | 630.85 |
| 07/07/2025 | Debit Card | Wholefds Mbu#104 23401 Ci | Grocery | 4.12 |
| 07/10/2025 | Debit Card | Wholefds Mbu#104 23401 Ci | Grocery | 14.37 |

| | | | | |
|---|---|---|---|---:|
| 07/11/2025 | Debit Card | Good Life Organics | Grocery | 39.90 |
| 07/18/2025 | Debit Card | Good Life Organics | Grocery | 39.90 |
| 07/25/2025 | Debit Card | Good Life Organics | Grocery | 39.90 |
| 07/28/2025 | Debit Card | Erewhon Calabasas Calabasas | Grocery | 651.08 |
| 07/28/2025 | Debit Card | Erewhon Calabasas Calabasas | Grocery | 40.03 |
| | | | **Grocery Total** | 1,513.67 |
| 07/07/2025 | Venmo | Farmer's Market | household | 25.00 |
| 07/07/2025 | Debit Card | Cowboy's Harve Malibu | household | 41.80 |
| 07/11/2025 | Debit Card | Target.Com Brooklyn Park | Household | 77.58 |
| 07/14/2025 | Debit Card | Target.Com Brooklyn Park | Household | 113.03 |
| 07/14/2025 | Debit Card | Target.Com Brooklyn Park | Household | 44.00 |
| 07/14/2025 | Debit Card | Target.Com Brooklyn Park | Household | 53.58 |
| 07/14/2025 | Debit Card | Target.Com Brooklyn Park | Household | 144.72 |
| 07/14/2025 | Debit Card | Target.Com Brooklyn Park | Household | 19.68 |
| 07/14/2025 | Venmo | Farmer's Market | household | 20.00 |
| 07/16/2025 | Debit Card | Labu Boxes | Household | 65.90 |
| 07/18/2025 | Debit Card | Target.Com Brooklyn Park | Household | 30.73 |
| 07/18/2025 | Venmo | Farmer's Market | household | 25.00 |
| 07/21/2025 | Zelle | Ellesworth David (art) wooden | Household | 399.00 |
| 07/21/2025 | Debit Card | Target.Com Brooklyn Park | Household | 15.37 |
| 07/28/2025 | Debit Card | Etsy, Inc. Brooklyn NY | Household | 22.05 |
| 07/28/2025 | Debit Card | Fuerte Flowers Malibu | Household | 74.50 |
| 07/30/2025 | Venmo | Staghorn Garden | Household | 450.00 |
| | | | **household Total** | 1,621.94 |
| 07/07/2025 | Debit Card | Malibu Hardware & Malibu | Maintenance / Repair | 707.27 |
| 07/18/2025 | Debit Card | E Pro Pest Con | Maintenance / Repair | 125.00 |
| 07/29/2025 | Debit Card | Malibu Hardware & Malibu | Maintenance / Repair | 86.02 |
| 07/30/2025 | Debit Card | Malibu Hardware & Malibu | Maintenance / Repair | 1.97 |
| | | | **Maintenance / Repair Total** | 920.26 |
| 07/01/2025 | Venmo | Lisa Loch | Medical / Health / Wellness | 500.00 |
| 07/07/2025 | Debit Card | Robert C. Dickey O - Eyecare | Medical / Health / Wellness | 262.00 |
| 07/08/2025 | Debit Card | Oliver Peoples - Eyecare | Medical / Health / Wellness | 310.00 |
| 07/11/2025 | Recurring | Malibu Urgent | Medical / Health / Wellness | 40.00 |
| 07/11/2025 | Debit Card | Malibu Urgent Care Malibu | Medical / Health / Wellness | 20.00 |
| 07/14/2025 | Debit Card | WWW.Themindry.Com | Medical / Health / Wellness | 40.47 |
| 07/14/2025 | Debit Card | WWW.Themindry.Com | Medical / Health / Wellness | 17.33 |
| 07/14/2025 | EFT | Meaning Science | Medical / Health / Wellness | 630.00 |
| 07/18/2025 | Recurring | Sequencing.Com | Medical / Health / Wellness | 39.00 |
| 07/03/2025 | Debit Card | Super Care Drugs M | Medical / Health / Wellness | 28.56 |
| 07/10/2025 | Debit Card | Super Care Drugs M | Medical / Health / Wellness | 28.50 |
| 07/10/2025 | Debit Card | Super Care Drugs Malibu | Medical / Health / Wellness | 64.08 |
| 07/23/2025 | Debit Card | Super Care Drugs M | Medical / Health / Wellness | 41.88 |
| 07/23/2025 | Debit Card | Super Care Drugs M | Medical / Health / Wellness | 49.09 |
| 07/29/2025 | Debit Card | Super Care Drugs Malibu | Medical / Health / Wellness | 61.93 |
| 07/31/2025 | Debit Card | Super Care Drugs M | Medical / Health / Wellness | 38.94 |
| 07/18/2025 | Venmo | Dr Lori Baudino | Medical / Health / Wellness | 162.00 |
| 07/18/2025 | Venmo | Dr Lori Baudino | Medical / Health / Wellness | 165.00 |
| 07/18/2025 | Venmo | Dr Lori Baudino | Medical / Health / Wellness | 375.00 |
| 07/21/2025 | Debit Card | 40 Years, Inc | Medical / Health / Wellness | 129.29 |
| 07/21/2025 | Debit Card | Apguard Medical IN | Medical / Health / Wellness | 50.00 |
| 07/21/2025 | Debit Card | Mindfix Group Mindfixgroup. | Medical / Health / Wellness | 1,500.00 |
| 07/21/2025 | Debit Card | Truelight Shoptruelight | Medical / Health / Wellness | 99.50 |
| 07/29/2025 | Venmo | Dr Lori Baudino | Medical / Health / Wellness | 350.00 |
| 07/30/2025 | Recurring | Malibu Urgent | Medical / Health / Wellness | 40.00 |
| 07/31/2025 | Debit Card | IN *40 Years, Inc | Medical / Health / Wellness | 72.29 |
| 07/31/2025 | Debit Card | Medical Imaging Ce Santa | Medical / Health / Wellness | 249.00 |
| 07/31/2025 | Debit Card | Qualia Life Scienc | Medical / Health / Wellness | 76.15 |
| 07/31/2025 | Venmo | Dr Lori Baudino | Medical / Health / Wellness | 250.00 |

| | | | Medical / Health / Wellness Total | 5,690.01 |
|---|---|---|---|---|
| 07/02/2025 | ATM WDL | Seth Casden | Misc | 400.00 |
| 07/18/2025 | Debit Card | Gildedplanet.CO | Misc | 374.98 |
| 07/29/2025 | ATM WDL | Seth Casden | Misc | 500.00 |
| | | | **Misc Total** | 1,274.98 |
| 07/16/2025 | ACH | Newrez-Shellpoin | Mortgage | 9,105.42 |
| | | | **Mortgage Total** | 9,105.42 |
| 07/01/2025 | Debit Card | Amazon Mktpl*Nq2Hp | Online Purchase | 292.16 |
| 07/01/2025 | Debit Card | Amazon Reta* Nq8Xe | Online Purchase | 20.62 |
| 07/02/2025 | Debit Card | Amazon Mktpl*N31Fz | Online Purchase | 11.88 |
| 07/02/2025 | Debit Card | Amazon Mktpl*N31U9 | Online Purchase | 38.59 |
| 07/02/2025 | Debit Card | Amazon Mktpl*N338D | Online Purchase | 28.64 |
| 07/02/2025 | Debit Card | Amazon Mktpl*N3866 | Online Purchase | 23.80 |
| 07/03/2025 | Debit Card | Amazon Mktpl*N38Up | Online Purchase | 49.56 |
| 07/07/2025 | Debit Card | Amazon Mktpl*N345T | Online Purchase | 16.48 |
| 07/07/2025 | Debit Card | Amazon Mktpl*Nl9MA | Online Purchase | 30.86 |
| 07/07/2025 | Debit Card | Amazon Reta* N392I | Online Purchase | 48.68 |
| 07/07/2025 | Debit Card | Amazon Reta* Nl750 | Online Purchase | 26.34 |
| 07/09/2025 | Debit Card | Amazon Reta* Nl854 | Online Purchase | 27.56 |
| 07/09/2025 | Debit Card | Amazon Reta* Nl948 | Online Purchase | 25.11 |
| 07/10/2025 | Debit Card | Amazon Mktpl*Nl5So | Online Purchase | 99.19 |
| 07/10/2025 | Debit Card | Amazon Reta* Nl0Bj | Online Purchase | 71.33 |
| 07/10/2025 | Debit Card | Amazon Reta* Nl0M5 | Online Purchase | 29.63 |
| 07/11/2025 | Debit Card | Amazon Mark* Nl1Xv | Online Purchase | 196.67 |
| 07/11/2025 | Debit Card | Amazon Mark* Nl6Ey | Online Purchase | 11.49 |
| 07/11/2025 | Debit Card | Amazon Reta* Nr89V | Online Purchase | 21.61 |
| 07/14/2025 | Debit Card | Amazon Mark* Nl3Oc | Online Purchase | 52.27 |
| 07/14/2025 | Debit Card | Amazon Mark* Nr3A6 | Online Purchase | 75.96 |
| 07/14/2025 | Debit Card | Amazon Mktpl*0805W | Online Purchase | 22.04 |
| 07/14/2025 | Debit Card | Amazon Mktpl*Nl28Y | Online Purchase | 44.09 |
| 07/14/2025 | Debit Card | Amazon Mktpl*Nl6Ec | Online Purchase | 14.07 |
| 07/14/2025 | Debit Card | Amazon Mktpl*Nr5V5 | Online Purchase | 164.27 |
| 07/14/2025 | Debit Card | Amazon Mktpl*Nr9Oc | Online Purchase | 25.04 |
| 07/14/2025 | Debit Card | Amazon Mktpl*Xk1Tb | Online Purchase | 205.22 |
| 07/14/2025 | Debit Card | Amazon Reta* Nl9Qa | Online Purchase | 19.40 |
| 07/14/2025 | Debit Card | Amazon Reta* Nr33D | Online Purchase | 49.59 |
| 07/14/2025 | Debit Card | Amazon.Com*Jg2Y89N | Online Purchase | 11.61 |
| 07/15/2025 | Debit Card | Amazon Mktpl*Kn4Pv | Online Purchase | 11.01 |
| 07/15/2025 | Debit Card | Amazon Reta* Nr0L7 | Online Purchase | 16.42 |
| 07/18/2025 | Debit Card | Amazon Mktpl*IN6FD | Online Purchase | 50.70 |
| 07/18/2025 | Debit Card | Amazon Mktpl*Td3W6 | Online Purchase | 41.88 |
| 07/21/2025 | Debit Card | Amazon Mark* Ze01B | Online Purchase | 21.94 |
| 07/21/2025 | Debit Card | Amazon Reta* 916Pg | Online Purchase | 8.81 |
| 07/23/2025 | Debit Card | Amazon Mark* 2W986 | Online Purchase | 14.99 |
| 07/24/2025 | Debit Card | Amazon Mktpl*C51IL | Online Purchase | 24.24 |
| 07/24/2025 | Debit Card | Amazon Mktpl*Oz3W9 | Online Purchase | 14.32 |
| 07/24/2025 | Debit Card | Amazon Reta* Oc7Ly | Online Purchase | 43.89 |
| 07/25/2025 | Debit Card | Amazon Reta* D22Pe | Online Purchase | 19.87 |
| 07/25/2025 | Debit Card | Amazon Reta* Rc2Wj | Online Purchase | 80.11 |
| 07/28/2025 | Debit Card | Amazon Mark* Cr3Yl | Online Purchase | 56.32 |
| 07/28/2025 | Debit Card | Amazon Mark* Gb5Fg | Online Purchase | 37.38 |
| 07/28/2025 | Debit Card | Amazon Mark* Z702Q | Online Purchase | 71.88 |
| 07/28/2025 | Debit Card | Amazon Mktpl*9W9X0 | Online Purchase | 25.35 |
| 07/28/2025 | Debit Card | Amazon Mktpl*Sx7Sb | Online Purchase | 22.04 |
| 07/28/2025 | Debit Card | Amazon Mktpl*Yh36Y | Online Purchase | 87.94 |
| 07/28/2025 | Debit Card | Amazon Reta* 8E8Gg | Online Purchase | 8.81 |
| 07/28/2025 | Debit Card | Amazon Reta* Hn8Lk | Online Purchase | 24.33 |
| 07/28/2025 | Debit Card | Amazon Reta* Nf6Zf | Online Purchase | 21.22 |

| 07/30/2025 | Debit Card | Amazon Mktpl*790Cl | Online Purchase | 24.15 |
|---|---|---|---|---|
| 07/30/2025 | Debit Card | Amazon Mktpl*Gs859 | Online Purchase | 24.15 |
| 07/30/2025 | Debit Card | Amazon Mktpl*N38Kh | Online Purchase | 42.89 |
| 07/30/2025 | Debit Card | Amazon Mktpl*Vz0M6 | Online Purchase | 29.76 |
| 07/30/2025 | Debit Card | Amazon Reta* Uh90X | Online Purchase | 12.29 |
| 07/31/2025 | Debit Card | Amazon Mktpl*Jv7Jd | Online Purchase | 11.96 |
| 07/31/2025 | Debit Card | Amazon Reta* Bk6Zr | Online Purchase | 478.35 |
| | | | **Online Purchase Total** | 3,080.76 |
| 07/02/2025 | Debit Card | Jffd Malibu | Pet Expense | 24.23 |
| | | | **Pet Expense Total** | 24.23 |
| 07/18/2025 | Debit Card | U.S. Trustee - Quarterly Fee Pa | Professional Fee | 540.00 |
| 07/30/2025 | Zelle | Johnson Lisa - Consulting | Accounting | 525.00 |
| 07/30/2025 | Zelle | Kastner, Susan - Real Estate Ag | Agent's fee | 944.00 |
| | | | **Various Fees** | 2,009.00 |
| 07/01/2025 | Debit Card | Sporting Goods Reseda CA | Recreation Equipment | 216.41 |
| 07/07/2025 | Debit Card | Malibu Baseball 5155989540 | Recreation Equipment | 499.00 |
| 07/14/2025 | Zelle | Starlight Partners - RV | Recreation Equipment | 500.00 |
| 07/29/2025 | Debit Card | Aria Gloves Absolutelyrid | Recreation Equipment | 164.63 |
| 07/31/2025 | Zelle | C Conor On 07/31 Ref #Rp0Z45 | Recreation Equipment | 195.49 |
| | | | **Recreation Equipment Total** | 1,575.53 |
| 07/07/2025 | Zelle | Jeff Mohr | Rent | 4,500.00 |
| | | | **Rent Total** | 4,500.00 |
| 07/01/2025 | Paypal | Apple.Com | Subscription | 6.99 |
| 07/02/2025 | Recurring | Apple.Com | Subscription | 37.95 |
| 07/03/2025 | Recurring | Google *Google | Subscription | 1.99 |
| 07/07/2025 | Recurring | DIRECTV | Subscription | 126.49 |
| 07/07/2025 | Debit Card | Prime Video *N37Ug | Subscription | 19.59 |
| 07/07/2025 | Debit Card | Prime Video *Nl6Wq | Subscription | 14.99 |
| 07/09/2025 | Recurring | Openai *Chatgpt | Subscription | 20.00 |
| 07/09/2025 | Debit Card | Prime Video *Nl8C6 | Subscription | 19.59 |
| 07/15/2025 | Paypal | Apple.Com | Subscription | 38.98 |
| 07/15/2025 | Debit Card | Prime Video Channe | Subscription | 12.99 |
| 07/15/2025 | Paypal | Spotify | Subscription | 19.99 |
| 07/17/2025 | Paypal | Neflix | Subscription | 17.99 |
| 07/21/2025 | Recurring | Apple.Com | Subscription | 5.99 |
| 07/21/2025 | Paypal | Apple.Com | Subscription | 9.99 |
| 07/21/2025 | Debit Card | Prime Video *Go89V | Subscription | 24.99 |
| 07/25/2025 | Paypal | Apple.Com | Subscription | 7.99 |
| 07/28/2025 | Recurring | Apple.Com | Subscription | 7.99 |
| 07/28/2025 | Debit Card | Audible*8F0793Uh3 | Subscription | 14.95 |
| 07/28/2025 | Recurring | Google *Youtube | Subscription | 59.99 |
| 07/30/2025 | Recurring | Apple.Com | Subscription | 199.99 |
| | | | **Subscription Total** | 669.42 |
| 07/31/2025 | Debit Card | Agent Fee 890090 Park View | Travel | 50.00 |
| 07/31/2025 | Debit Card | Delta Air 006727 Beverly | Travel | 224.48 |
| | | | **Travel Total** | 274.48 |
| 07/14/2025 | Recurring | Malibu Gas | Utilities | 91.51 |
| 07/14/2025 | Recurring | Tmobile*Auto Pay | Utilities | 150.36 |
| 07/29/2025 | Recurring | Malibu Electric | Utilities | 138.45 |
| | | | **Utilities Total** | 380.32 |
| | | | **Grand Total** | 58,816.02 |

68,162.05

# 4.  P&L

Seth Casden
**P&L- Budget to Actual Variance Report**

| | Nov 2023 - Dec 2024 | | | Monthly Budget | Actual Jan-25 | Variance | Monthly Budget | Actual Feb-25 | Variance |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | Actual | Variance | | | | | | |
| Salary | $ 350,000 | $ 340,220 | $ (9,780) | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 23,800 | 18,781 | (5,019) | 1,700 | | (1,700) | 1,700 | | (1,700) |
| Rental Income | 112,000 | 140,541 | 28,541 | 9,500 | 9,500 | - | 9,500 | 9,500 | - |
| Sale of Lakers/ Kings Tickets | 109,613 | 39,700 | (69,913) | 7,830 | 5,280 | (2,550) | 7,830 | 3,724 | (4,106) |
| Other | - | 56,933 | 56,933 | - | 556 | | - | 18,105 | |
| Total Income | 595,413 | 596,175 | 762 | 44,030 | 40,336 | (4,250) | 44,030 | 56,329 | (5,806) |
| | | | | | | | | | |
| Accounting/ Tax Services | 23,333 | - | (23,333) | 1,667 | | (1,667) | 1,667 | | (1,667) |
| Auto Expenses | 7,420 | 21,589 | 14,169 | 530 | 618 | 88 | 530 | 1,005 | 475 |
| Auto Finance | 15,400 | 14,934 | (466) | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) |
| Business Expenses | 23,800 | 11,949 | (11,851) | 1,700 | | (1,700) | 1,700 | 303 | (1,397) |
| Charitable Contributions | - | 1,101 | 1,101 | - | | - | - | | - |
| Clothing | 4,200 | 6,275 | 2,075 | 300 | 123 | (177) | 300 | 181 | (119) |
| Dining | 37,450 | 33,050 | (4,400) | 2,675 | 1,066 | (1,609) | 2,675 | 2,302 | (373) |
| Dry Cleaning | 2,800 | 2,703 | (97) | 200 | | (200) | 200 | | (200) |
| Dues, Subscript., DirecTV | 4,200 | 5,676 | 1,476 | 300 | 352 | 52 | 300 | | (300) |
| Groceries | 14,000 | 20,649 | 6,649 | 1,000 | 2,595 | 1,595 | 1,000 | 2,485 | 1,485 |
| Housekeeping/ Household | 42,000 | 21,070 | (20,930) | 3,000 | | (3,000) | 3,000 | | (3,000) |
| Insurance | 7,233 | 9,264 | 2,031 | 517 | | (517) | 517 | 1,545 | 1,028 |
| Busi. Entertain.- LA Kings | 30,401 | 35,489 | 5,088 | 2,172 | 2,453 | 282 | 2,172 | 2,453 | 282 |
| Busi. Entertain.- Lakers | 79,212 | 30,340 | (48,872) | 5,658 | | (5,658) | 5,658 | | (5,658) |
| Lincoln Rental, Mortgage | 124,068 | 142,205 | 18,137 | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 |
| Lincoln Rental, HOA | 5,838 | 6,000 | 162 | 417 | | (417) | 417 | 2,500 | 2,083 |
| Lincoln Rental, repairs | 2,100 | 7,828 | 5,728 | 150 | 1,409 | 1,259 | 150 | | (150) |
| Medical | 23,100 | 27,902 | 4,802 | 1,650 | 2,251 | 601 | 1,650 | 4,437 | 2,787 |
| Miscellaneous | 29,610 | 20,669 | (8,941) | 2,115 | 1,874 | (241) | 2,115 | 6,159 | 4,044 |
| Occupancy, Rent, Debtor | 63,000 | 63,000 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 7,000 | 4,469 | (2,531) | 500 | | (500) | 500 | 2,057 | 1,557 |
| Occupancy, Utilities | 4,200 | 4,545 | 345 | 300 | 128 | (172) | 300 | 614 | 314 |
| Personal Expenses/ Fitness | 30,800 | 16,926 | (13,874) | 2,200 | 1,132 | (1,068) | 2,200 | 2,327 | 127 |
| Pets | 32,200 | 17,699 | (14,501) | 2,300 | 72 | (2,228) | 2,300 | 40 | (2,260) |
| Taxes, Income | 46,667 | - | (46,667) | 3,333 | | (3,333) | 3,333 | | (3,333) |
| Travel & Entertainment | 14,000 | 21,704 | 7,704 | 1,000 | 12,418 | 11,418 | 1,000 | 900 | (101) |
| Child Support | 84,000 | 147,370 | 63,370 | 6,000 | 7,476 | 1,476 | 6,000 | 16,319 | 10,319 |
| Child's Mother, Rent | 64,645 | 46,014 | (18,631) | - | | - | 4,617 | | (4,617) |
| Father, Living expenses | 58,800 | 20,722 | (38,078) | - | | - | - | | - |
| Father, Rent | 91,000 | 52,000 | (39,000) | - | | - | - | | - |
| Sub-Total Expenses | 972,477 | 813,144 | (159,333) | 54,388 | 48,639 | (5,749) | 59,006 | 60,299 | 1,294 |
| UST/Legal Fees | - | 43,010 | 43,010 | - | 405 | 405 | - | 21,826 | 21,826 |
| Total Expenses | 972,477 | 856,154 | (116,323) | 54,388 | 49,044 | (5,344) | 59,006 | 82,125 | 23,120 |
| Net Disposable Income | $ (377,064) | $ (259,979) | $ 117,085 | $ (10,359) | $ (8,708) | $ 1,095 | $ (14,976) | $ (25,797) | $ (28,926) |

Seth Casden
P&L- Budget to Actual Variance
Report

| | Monthly Budget | Actual Mar-25 | Variance | Monthly Budget | Actual Apr-25 | Variance | Monthly Budget | Actual May-25 | Variance |
|---|---|---|---|---|---|---|---|---|---|
| Salary | $ 25,000 | $ - | $ (25,000) | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 1,700 | | (1,700) | 1,700 | | (1,700) | 1,700 | 5,000 | 3,300 |
| Rental Income | 9,500 | 9,500 | - | 9,500 | 9,500 | - | 9,500 | 9,500 | - |
| Sale of Lakers/ Kings Tickets | 7,830 | 424 | (7,405) | 7,830 | 4,893 | (2,937) | 7,830 | 2,364 | (5,466) |
| Other | - | 5,183 | - | - | 201 | - | - | 1,155 | - |
| Total Income | 44,030 | 15,107 | (34,105) | 44,030 | 39,594 | (4,637) | 44,030 | 43,019 | (2,166) |
| | | | | | | | | | |
| Accounting/ Tax Services | 1,667 | | (1,667) | 1,667 | 10,025 | 8,358 | 1,667 | | (1,667) |
| Auto Expenses | 530 | 2,973 | 2,443 | 530 | 1,250 | 720 | 530 | 654 | 124 |
| Auto Finance | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) |
| Business Expenses | 1,700 | 83 | (1,617) | 1,700 | | (1,700) | 1,700 | 278 | (1,422) |
| Charitable Contributions | - | 307 | 307 | - | | | - | 20 | 20 |
| Clothing | 300 | 928 | 628 | 300 | 99 | (201) | 300 | 664 | 364 |
| Dining | 2,675 | 3,067 | 392 | 2,675 | 3,469 | 794 | 2,675 | 2,764 | 89 |
| Dry Cleaning | 200 | 105 | (95) | 200 | 121 | (79) | 200 | 131 | (69) |
| Dues, Subscript., DirecTV | 300 | 192 | (108) | 300 | 411 | 111 | 300 | 843 | 543 |
| Groceries | 1,000 | 1,909 | 909 | 1,000 | 1,709 | 709 | 1,000 | 1,768 | 768 |
| Housekeeping/ Household | 3,000 | 1,079 | (1,921) | 3,000 | 1,414 | (1,586) | 3,000 | 1,695 | (1,305) |
| Insurance | 517 | 1,216 | 699 | 517 | | (517) | 517 | 1,757 | 1,241 |
| Busi. Entertain.- LA Kings | 2,172 | | (2,172) | 2,172 | 7,632 | 5,461 | 2,172 | 2,520 | 349 |
| Busi. Entertain.- Lakers | 5,658 | | (5,658) | 5,658 | 3,376 | (2,282) | 5,658 | 5,348 | (310) |
| Lincoln Rental, Mortgage | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 |
| Lincoln Rental, HOA | 417 | | (417) | 417 | | (417) | 417 | | (417) |
| Lincoln Rental, repairs | 150 | 110 | (40) | 150 | | (150) | 150 | | (150) |
| Medical | 1,650 | 3,777 | 2,127 | 1,650 | 5,303 | 3,653 | 1,650 | 8,103 | 6,453 |
| Miscellaneous | 2,115 | 2,168 | 53 | 2,115 | 2,124 | 9 | 2,115 | 2,776 | 661 |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 500 | 1,430 | 930 | 500 | 33 | (467) | 500 | | (500) |
| Occupancy, Utilities | 300 | 260 | (40) | 300 | 508 | 208 | 300 | 271 | (29) |
| Personal Expenses/ Fitness | 2,200 | 4,097 | 1,897 | 2,200 | 500 | (1,700) | 2,200 | 135 | (2,065) |
| Pets | 2,300 | | (2,300) | 2,300 | | (2,300) | 2,300 | | (2,300) |
| Taxes, Income | 3,333 | | (3,333) | 3,333 | | (3,333) | 3,333 | | (3,333) |
| Travel & Entertainment | 1,000 | 1,834 | 834 | 1,000 | 1,264 | 264 | 1,000 | 3,006 | 2,006 |
| Child Support | 6,000 | 9,236 | 3,236 | 6,000 | 6,172 | 172 | 6,000 | 5,334 | (666) |
| Child's Mother, Rent | 4,617 | | (4,617) | 4,617 | | (4,617) | 4,617 | | (4,617) |
| Father, Living expenses | - | | - | - | | - | - | | - |
| Father, Rent | - | | - | - | | - | - | | - |
| Sub-Total Expenses | 59,006 | 49,444 | (9,562) | 59,006 | 60,083 | 1,077 | 59,006 | 52,740 | (6,266) |
| UST/Legal Fees | - | 20,000 | 20,000 | - | 1,267 | 1,267 | - | - | - |
| Total Expenses | 59,006 | 69,444 | 10,438 | 59,006 | 61,350 | 2,344 | 59,006 | 52,740 | (6,266) |
| Net Disposable Income | $ (14,976) | $ (54,337) | $ (44,544) | $ (14,976) | $ (21,755) | $ (6,981) | $ (14,976) | $ (9,721) | $ 4,100 |

**Seth Casden**
**P&L- Budget to Actual Variance**
**Report**

| | Monthly Budget | Actual Jun-25 | Variance | Monthly Budget | Actual Jul-25 | Variance |
|---|---|---|---|---|---|---|
| Salary | $ 25,000 | $ 30,000 | $ 5,000 | $ 25,000 | $ 30,000 | $ 5,000 |
| Expense Reimbursement | 1,700 | | (1,700) | 1,700 | | (1,700) |
| Rental Income | 9,500 | 9,500 | - | 9,500 | 9,500 | - |
| Sale of Lakers/ Kings Tickets | 7,830 | | (7,830) | 7,830 | | (7,830) |
| Other | - | 9 | - | - | 64 | - |
| Total Income | 44,030 | 39,509 | (4,530) | 44,030 | 39,564 | (4,530) |
| | | | | | | |
| Accounting/ Tax Services | 1,667 | | (1,667) | 1,667 | 525 | (1,142) |
| Auto Expenses | 530 | 2,624 | 2,094 | 530 | 3,904 | 3,374 |
| Auto Finance | 1,100 | | (1,100) | 1,100 | | (1,100) |
| Business Expenses | 1,700 | 1,780 | 80 | 1,700 | 283 | (1,417) |
| Charitable Contributions | - | | - | - | | - |
| Clothing | 300 | 550 | 250 | 300 | 404 | 104 |
| Dining | 2,675 | 5,054 | 2,379 | 2,675 | 1,957 | (718) |
| Dry Cleaning | 200 | | (200) | 200 | 157 | (43) |
| Dues, Subscript., DirecTV | 300 | 861 | 561 | 300 | 669 | 369 |
| Groceries | 1,000 | 2,233 | 1,233 | 1,000 | 1,514 | 514 |
| Housekeeping/ Household | 3,000 | 2,516 | (484) | 3,000 | 1,622 | (1,378) |
| Insurance | 517 | | (517) | 517 | | (517) |
| Busi. Entertain.- LA Kings | 2,172 | 1,604 | (567) | 2,172 | | (2,172) |
| Busi. Entertain.- Lakers | 5,658 | 6,192 | 534 | 5,658 | 6,192 | 534 |
| Lincoln Rental, Mortgage | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 |
| Lincoln Rental, HOA | 417 | | (417) | 417 | | (417) |
| Lincoln Rental, repairs | 150 | | (150) | 150 | 920 | 770 |
| Medical | 1,650 | 7,599 | 5,949 | 1,650 | 5,690 | 4,040 |
| Miscellaneous | 2,115 | 2,789 | 674 | 2,115 | 5,300 | 3,185 |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 500 | | (500) | 500 | | (500) |
| Occupancy, Utilities | 300 | 345 | 45 | 300 | 380 | 380 |
| Personal Expenses/ Fitness | 2,200 | 1,283 | (917) | 2,200 | 1,576 | (624) |
| Pets | 2,300 | 24 | (2,276) | 2,300 | 24 | (2,276) |
| Taxes, Income | 3,333 | | (3,333) | 3,333 | | (3,333) |
| Travel & Entertainment | 1,000 | 3,104 | 2,104 | 1,000 | 2,330 | 1,330 |
| Child Support | 6,000 | 17,120 | 11,120 | 6,000 | 9,346 | 3,346 |
| Child's Mother, Rent | 4,617 | | (4,617) | 4,617 | | (4,617) |
| Father, Living expenses | 4,200 | | (4,200) | 4,200 | | (4,200) |
| Father, Rent | 6,500 | | (6,500) | 6,500 | | (6,500) |
| Sub-Total Expenses | 69,706 | 69,285 | (421) | 69,706 | 56,398 | (13,008) |
| UST/Legal Fees | - | - | - | - | 540 | 540 |
| Total Expenses | 69,706 | 69,285 | (421) | 69,706 | 56,938 | (12,468) |
| Net Disposable Income | $ (25,676) | $ (29,776) | $ (4,109) | $ (25,676) | $ (17,374) | $ 7,939 |

# 8. PAYMENTS TO PROFESSIONALS

8. Schedule of Payments to Professionals

| Acct | Date mm/dd/yyyy | Check Number | Payee | Purpose | Check Amount | Role |
|---|---|---|---|---|---|---|
| [1] | 2023/ 2024 | n/a | Danning Gill | Final Fees | $   673,091.26 | Debtor's Counsel |
| | 12/19/2024 | n/a | Armory Consulting | interim fee app | 83,925.00 | Debtor's Financial Advisor |
| | 04/28/2025 | n/a | Windes CPA | Court-approved | 8,500.00 | Debtor's Tax CPA |
| [2] | 06/23/2025 | n/a | Benedon & Serlin | Retainer | 100,000.00 | Special Counsel |
| [2] | 06/23/2025 | n/a | Salvato Boufadel | Retainer | 40,000.00 | Debtor's Counsel |
| | | | | | | |
| | | | | | $   905,516.26 | |

**Notes:**

[1] Danning Gill has been replaced by Salvao Boufadel as Debtor's counsel.

[2] Paid from Debtor's Irrevocable Trust; court approved.

# 10. BANK STATEMENTS



July 31, 2025

# Wells Fargo Premier Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
**Phone:** **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN
DEBTOR IN POSSESSION
CH11 CASE #23-16904 (CCA)
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Wells Fargo Premier Checking account:

## Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Wells Fargo Premier Checking (████2858) - **Your primary account** | 15,821.44 |

## Your Qualification Balance this month: $15,821.44

*Accounts linked in Summary will be provided a separate statement.*



WELLS FARGO Premier

---

**Important Account Information**

(A) If your Premier Checking account is closed or converted to another checking product, all linked accounts are delinked from the Premier Checking account and effective immediately, your Premier Checking relationship benefits no longer apply, including associated benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. For time accounts (CDs), this change will occur at renewal. (B) If you or we delink an account from your Premier Checking account, but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Premier Checking account and any remaining linked accounts will continue.

---

**Important Account Information**

The balances within the "Accounts linked to your Wells Fargo Premier Checking account" section of your statement may not match your statement of record for investment products due to differences in statement periods between this statement and the statement for your investment products. This section shows balance information from (1) consumer bank deposit accounts, bank fiduciary and custody accounts, (2) investment accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-07092026-7513668.1.1

**Other Wells Fargo Benefits**

**Beware of bank impersonation scams.**

**Five signs that you're speaking to a scammer posing as Wells Fargo:**

1. You're asked to provide your online banking password, PIN, or a verification code. Wells Fargo will not contact you and request this.
2. You're told you need to return your card, wire money, make a cash withdrawal, purchase a cashier's check, or deposit money at a crypto or bank ATM. **Wells Fargo will never ask you to move or send money in any form to another account or a person to protect it.**
3. You're advised to keep the conversation secret due to an "investigation" or for your protection.
4. The person you're talking to will not allow you to end the call or text. A real Wells Fargo employee would not pressure you to continue a conversation.
5. You're given exact steps for how to complete a transaction, including how to respond to any bank employee questions.

When in doubt, check it out. Contact us to verify any transactions or suspicious contact. You're in charge when it comes to your money. Learn more at wellsfargo.com/nophishing.



# Wells Fargo Premier Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 7/1 | 33,147.14 |
| Deposits/Additions | 39,562.86 |
| Withdrawals/Subtractions | - 56,888.56 |
| **Balance on 7/31** | **$15,821.44** |

Account number ████████2858  (primary account)

SETH CASDEN
**DEBTOR IN POSSESSION**
**CH11 CASE #23-16904 (CCA)**
*Wells Fargo Bank, N.A.   (Member FDIC)*

*CALIFORNIA   account terms and conditions apply*

Questions about your account:  **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.29 |
| Interest earned this statement period | $0.29 |
| Average collected balance | $33,596.56 |
| Annual percentage yield earned | 0.01% |
| Interest paid this year | $5.81 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 7/1 | Online Transfer From Hologenix, LLC Ref #Ib0Syrrn8S Business Checking Hologenix LLC June 2025 Services | | 25,000.00 | | |
| 7/1 | Online Transfer From Hologenix, LLC Ref #Ib0Syrs6Yk Business Checking Hologenix LLC February 2025 Services 3of5 | | 5,000.00 | | |
| 7/1 | Purchase Authorized On 06/29 Amazon Mktpl*Nq2Hp Amzn.Com/Bill WA S305181111217938 Card 8347 | | | 292.16 | |
| 7/1 | Purchase Authorized On 06/30 Amazon Reta* Nq8Xe WWW.Amazon.CO WA S585181608982355 Card 8347 | | | 20.62 | |
| 7/1 | Purchase Authorized On 06/30 Sporting Goods Reseda CA P000000382511366 Card 8347 | | | 216.41 | |
| 7/1 | Zelle to Osterholt Kelly On 07/01 Ref #Pp0Yz5Zjgk Child Support | | | 2,398.00 | |
| 7/1 | Zelle to Navid Uber On 07/01 Ref #Pp0Yz6X7Zj Drive to Charlie | | | 50.00 | |
| 7/1 | Paypal Inst Xfer 250701 Apple.Com Bill Seth Casden | | | 6.99 | |
| 7/1 | Venmo Payment 250701 1043231933091 Seth Casden | | | 500.00 | |
| 7/1 | Venmo Payment 250701 1043240687251 Seth Casden | | | 883.00 | 58,779.96 |
| 7/2 | Purchase Authorized On 06/29 Amazon Mktpl*N3866 Amzn.Com/Bill WA S305180853325155 Card 8347 | | | 23.80 | |
| 7/2 | Purchase Authorized On 06/29 Amazon Mktpl*N31U9 Amzn.Com/Bill WA S585181053727382 Card 8347 | | | 38.59 | |
| 7/2 | Purchase Authorized On 06/30 Amazon Mktpl*N338D Amzn.Com/Bill WA S385181613392852 Card 8347 | | | 28.64 | |
| 7/2 | Purchase Authorized On 06/30 Amazon Mktpl*N31Fz Amzn.Com/Bill WA S585181613436887 Card 8347 | | | 11.88 | |
| 7/2 | Recurring Payment Authorized On 06/30 Apple.Com/Bill 866-712-7753 CA S305181847781872 Card 8347 | | | 37.95 | |
| 7/2 | Purchase Authorized On 06/30 Exxon Dalla, Inc - Sherman Oaks CA S305181857754616 Card 8347 | | | 96.00 | |
| 7/2 | Purchase Authorized On 07/02 Uber Technologies, Inc Wilmington DE P000000586396558 Card 8347 | | | 32.16 | |
| 7/2 | Purchase Authorized On 07/02 Super Care Drugs Malibu Malibu CA P585183660993636 Card 8347 | | | 21.95 | |
| 7/2 | ATM Withdrawal Authorized On 07/02 23361 Pacific Coast Hwy Malibu CA 0008731 ATM ID 9944B Card 8347 | | | 400.00 | |
| 7/2 | Purchase Authorized On 07/02 Jffd Malibu 00177 NEW Malibu CA P585183684373392 Card 8347 | | | 24.23 | |
| 7/2 | Purchase Authorized On 07/02 Ralphs #0 23841 W.Mali Malibu CA P000000084632923 Card 8347 | | | 10.24 | |
| 7/2 | Venmo Payment 250702 1043246272897 Seth Casden | | | 100.00 | |
| 7/2 | Venmo Payment 250702 1043259662436 Seth Casden | | | 200.00 | 57,754.52 |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 7/3 | Recurring Payment Authorized On 07/01 Google *Google One 855-836-3987 CA S465182555903086 Card 8347 | | | 1.99 | |
| 7/3 | Purchase Authorized On 07/01 Amazon Mktpl*N38Up Amzn.Com/Bill WA S385182631321968 Card 8347 | | | 49.56 | |
| 7/3 | Purchase Authorized On 07/01 Embassy Liquor Woodland Hill CA S385182695130142 Card 8347 | | | 3.38 | |
| 7/3 | Purchase Authorized On 07/01 Super Care Drugs M 310-4561177 CA S585182755179448 Card 8347 | | | 28.56 | |
| 7/3 | Recurring Payment Authorized On 07/02 Joytunes* Trial Ov WWW.Hellosimp DE S385184170424279 Card 8347 | | | 169.90 | |
| 7/3 | Purchase Authorized On 07/03 Uber * Eats Pending San Francisco CA P000000880766364 Card 8347 | | | 6.93 | |
| 7/3 | Purchase Authorized On 07/03 Uber Technologies, Inc Wilmington DE P000000489348903 Card 8347 | | | 2.00 | |
| 7/3 | Purchase Return Authorized On 07/03 Uber Technologies, Inc Wilmington DE P000000685989514 Card 8347 | | 27.45 | | 57,519.65 |
| 7/7 | Purchase Authorized On 07/01 Malibu Baseball 5155989540 IA S385182826546110 Card 8347 | | | 499.00 | |
| 7/7 | Recurring Payment Authorized On 07/02 Spi*DIRECTV Stream 800-531-5000 CA S385183498508424 Card 8347 | | | 126.49 | |
| 7/7 | Purchase Authorized On 07/02 Sq *Broad Street C Malibu CA S465183667503141 Card 8347 | | | 20.97 | |
| 7/7 | Purchase Authorized On 07/02 Howdy`S Sonrisa CA Malibu CA S385183682152337 Card 8347 | | | 27.78 | |
| 7/7 | Purchase Authorized On 07/02 Amazon Mktpl*N345T Amzn.Com/Bill WA S385183781309585 Card 8347 | | | 16.48 | |
| 7/7 | Purchase Authorized On 07/02 Los Angeles Dodger Los Angeles CA S305184112651784 Card 8347 | | | 139.38 | |
| 7/7 | Purchase Authorized On 07/02 Good Life Organics 818-614-8131 CA S585184221132506 Card 8347 | | | 39.90 | |
| 7/7 | Purchase Authorized On 07/03 Dr Lori Baudino 310-966-0700 CA S585184679646979 Card 8347 | | | 967.50 | |
| 7/7 | Purchase Authorized On 07/03 Robert C. Dickey O 310-451-5741 CA S585184706243877 Card 8347 | | | 262.00 | |
| 7/7 | Purchase Authorized On 07/03 Amazon Reta* N392I WWW.Amazon.CO WA S465184728396243 Card 8347 | | | 48.68 | |
| 7/7 | Purchase Authorized On 07/03 Malibu Hardware & Malibu CA S305184834868031 Card 8347 | | | 707.27 | |
| 7/7 | Purchase Authorized On 07/03 Amazon Reta* Nl750 WWW.Amazon.CO WA S305185171475587 Card 8347 | | | 26.34 | |
| 7/7 | Purchase Authorized On 07/03 Amazon Mktpl*Nl9MA Amzn.Com/Bill WA S465185201648210 Card 8347 | | | 30.86 | |
| 7/7 | Purchase Authorized On 07/04 Uber * Eats Pending San Francisco CA P000000381567289 Card 8347 | | | 36.19 | |
| 7/7 | Purchase Authorized On 07/04 Sq *Boundless Kids Gosq.Com TN S465185562174759 Card 8347 | | | 199.00 | |
| 7/7 | Purchase Authorized On 07/04 Wholefds Mbu#104 23401 Ci Malibu CA P465185645505500 Card 8347 | | | 630.85 | |
| 7/7 | Purchase Authorized On 07/04 Wholefds Mbu#104 23401 Ci Malibu CA P465185648297191 Card 8347 | | | 4.12 | |
| 7/7 | Purchase Authorized On 07/04 Howdy`S Sonrisa CA Malibu CA S305185653448949 Card 8347 | | | 65.05 | |
| 7/7 | Purchase Authorized On 07/04 Prime Video *N37Ug 888-802-3080 WA S305186202480551 Card 8347 | | | 19.59 | |
| 7/7 | Purchase Authorized On 07/05 Tst*LA Nena Cantin Malibu CA S465186833613664 Card 8347 | | | 83.17 | |
| 7/7 | Purchase Authorized On 07/05 Prime Video *Nl6Wq 888-802-3080 WA S305187194097228 Card 8347 | | | 14.99 | |
| 7/7 | Purchase Authorized On 07/06 Sq *Serratti Coffe Malibu CA S585187654676446 Card 8347 | | | 10.08 | |
| 7/7 | Purchase Authorized On 07/06 Sq *Cowboy's Harve Malibu CA S465187661787279 Card 8347 | | | 41.80 | |
| 7/7 | Purchase Authorized On 07/06 Sq *Aliki's Greek Malibu CA S465187662641912 Card 8347 | | | 15.60 | |
| 7/7 | Purchase Authorized On 07/06 Sq *Brothers Juice Malibu CA S465187666403624 Card 8347 | | | 110.00 | |



=>  **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 7/7 | Purchase Authorized On 07/06 Sq *The Crazy Cucu Santa Clarita CA S465187671337742 Card 8347 | | | 16.00 | |
| 7/7 | Purchase Authorized On 07/06 Sq *Viva Mexico Fo San Luis Obis CA S585187673328891 Card 8347 | | | 41.00 | |
| 7/7 | Purchase Authorized On 07/06 Sq *Vegan Stops Malibu CA S305187678285108 Card 8347 | | | 26.00 | |
| 7/7 | Zelle to Jeff Mohr On 07/06 Ref #Rp0Yzq54Mc July Rent | | | 4,500.00 | |
| 7/7 | Venmo Payment 250706 1043347418563 Seth Casden | | | 25.00 | 48,768.56 |
| 7/8 | Purchase Authorized On 07/06 Moo Print 857-2657230 DE S585188192818029 Card 8347 | | | 48.80 | |
| 7/8 | Purchase Authorized On 07/07 Tenth Street Pedia 3104581714 CA S305188673083397 Card 8347 | | | 160.14 | |
| 7/8 | Purchase Authorized On 07/07 Uber Technologies, Inc Wilmington DE P000000287089320 Card 8347 | | | 36.60 | |
| 7/8 | Purchase Authorized On 07/08 Oliver Peoples 4503 Malibu CA P385189803136402 Card 8347 | | | 310.00 | 48,213.02 |
| 7/9 | Recurring Payment Authorized On 07/06 Wix.Com 1187184565 WWW.Wix.Com CA S305188020477337 Card 8347 | | | 24.00 | |
| 7/9 | Recurring Payment Authorized On 07/06 Wix.Com 1187184607 WWW.Wix.Com CA S585188021821296 Card 8347 | | | 32.25 | |
| 7/9 | Recurring Payment Authorized On 07/07 Los Angeles Lakers 310-426-6000 CA S385188632427844 Card 8347 | | | 6,192.00 | |
| 7/9 | Purchase Authorized On 07/07 Prime Video *Nl8C6 888-802-3080 WA S465189118490288 Card 8347 | | | 19.59 | |
| 7/9 | Purchase Authorized On 07/08 Amazon Reta* Nl948 WWW.Amazon.CO WA S305189653525318 Card 8347 | | | 25.11 | |
| 7/9 | Purchase Authorized On 07/08 Amazon Reta* Nl854 WWW.Amazon.CO WA S305189667304199 Card 8347 | | | 27.56 | |
| 7/9 | Purchase Authorized On 07/08 Lacofd Jr. Guard 310-939-7214 CA S465189749796099 Card 8347 | | | 635.00 | |
| 7/9 | Recurring Payment Authorized On 07/08 Openai *Chatgpt Su Openai.Com CA S585190182489860 Card 8347 | | | 20.00 | |
| 7/9 | Purchase Authorized On 07/09 Malibu Mart & G Malibu CA P000000770475504 Card 8347 | | | 91.00 | |
| 7/9 | Golden 1 Cu Debit Xfer 2627675 Nte**Preauthorized Payment Xfer\ | | | 1,066.73 | 40,079.78 |
| 7/10 | Purchase Authorized On 07/08 Amazon Mktpl*Nl5So Amzn.Com/Bill WA S465189613347182 Card 8347 | | | 99.19 | |
| 7/10 | Purchase Authorized On 07/08 Super Care Drugs M 310-4561177 CA S305189791440392 Card 8347 | | | 28.50 | |
| 7/10 | Purchase Authorized On 07/08 Tst* Bui Sushi Malibu CA S305189813265901 Card 8347 | | | 100.10 | |
| 7/10 | Purchase Authorized On 07/08 Tst* Bui Sushi Malibu CA S305190102223705 Card 8347 | | | 97.10 | |
| 7/10 | Purchase Authorized On 07/08 Tst* Ollo Malibu CA S305190107542698 Card 8347 | | | 79.51 | |
| 7/10 | Purchase Authorized On 07/08 Amazon Reta* Nl0M5 WWW.Amazon.CO WA S385190146410446 Card 8347 | | | 29.63 | |
| 7/10 | Purchase Authorized On 07/08 Dr Lori Baudino 310-966-0700 CA S305190214032338 Card 8347 | | | 805.00 | |
| 7/10 | Purchase Authorized On 07/09 Colony Cleaners 818-943-8550 CA S465190792042577 Card 8347 | | | 157.00 | |
| 7/10 | Purchase Authorized On 07/09 Amazon Reta* Nl0Bj WWW.Amazon.CO WA S465191036553657 Card 8347 | | | 71.33 | |
| 7/10 | Zelle to Hardesty William On 07/10 Ref #Rp0Z23Hr6W Bm Ticket | | | 325.00 | |
| 7/10 | Purchase Authorized On 07/10 Super Care Drugs Malibu Malibu CA P585191756509525 Card 8347 | | | 64.08 | |
| 7/10 | Purchase Authorized On 07/10 Wholefds Mbu#104 23401 Ci Malibu CA P385191763284003 Card 8347 | | | 14.37 | 38,208.97 |
| 7/11 | Purchase Authorized On 07/09 Good Life Organics 818-614-8131 CA S305191221075135 Card 8347 | | | 39.90 | |
| 7/11 | Purchase Authorized On 07/10 Amazon Reta* Nr89V WWW.Amazon.CO WA S305191585769942 Card 8347 | | | 21.61 | |



## => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 7/11 | Purchase Authorized On 07/10 Amazon Mark* NI1Xv Amazon.Com/MA WA S385191637404580 Card 8347 | | | 196.67 | |
| 7/11 | Recurring Payment Authorized On 07/10 Malibu Urgent Care 310-4567551 CA S385191726583083 Card 8347 | | | 40.00 | |
| 7/11 | Purchase Authorized On 07/10 Malibu Urgent Care Malibu CA S305191727861513 Card 8347 | | | 20.00 | |
| 7/11 | Purchase Authorized On 07/10 Subway 11178 Malibu CA S305191801617956 Card 8347 | | | 9.28 | |
| 7/11 | Purchase Authorized On 07/10 Amazon Mark* NI6Ey Amazon.Com/MA WA S465191801904145 Card 8347 | | | 11.49 | |
| 7/11 | Purchase Authorized On 07/10 Target.Com Brooklyn Park MN P000000581419577 Card 8347 | | | 77.58 | 37,792.44 |
| 7/14 | Purchase Return Authorized On 07/11 Target 0001 Van Nuys CA S385192801174321 Card 8347 | | 35.12 | | |
| 7/14 | Purchase Authorized On 07/10 Amazon Reta* NI9Qa WWW.Amazon.CO WA S465191649918169 Card 8347 | | | 19.40 | |
| 7/14 | Purchase Authorized On 07/10 Howdy`S Sonrisa CA Malibu CA S585191759662413 Card 8347 | | | 50.28 | |
| 7/14 | Purchase Authorized On 07/10 Amazon Mark* NI3Oc Amazon.Com/MA WA S385192069885606 Card 8347 | | | 52.27 | |
| 7/14 | Purchase Authorized On 07/10 Amazon Mktpl*Nr9Oc Amzn.Com/Bill WA S305192085553152 Card 8347 | | | 25.04 | |
| 7/14 | Recurring Payment Authorized On 07/11 Tmobile*Auto Pay 800-937-8997 WA S305192757230183 Card 8347 | | | 150.36 | |
| 7/14 | Purchase Authorized On 07/11 Tst*Criccas Italia Woodland Hill CA S585192849835672 Card 8347 | | | 33.17 | |
| 7/14 | Purchase Authorized On 07/11 Uber Technologies, Inc Wilmington DE P000000686255750 Card 8347 | | | 181.46 | |
| 7/14 | Purchase Authorized On 07/11 WWW.Themindry.Com WWW.Themindry CA S385193049285069 Card 8347 | | | 40.47 | |
| 7/14 | Zelle to Starlight Partners On 07/11 Ref #Pp0Z28Vhzk RV Rental | | | 500.00 | |
| 7/14 | Purchase Authorized On 07/12 Amazon Mktpl*NI6Ec Amzn.Com/Bill WA S385193320787696 Card 8347 | | | 14.07 | |
| 7/14 | Purchase Authorized On 07/12 Amazon Mktpl*0805W Amzn.Com/Bill WA S465193320830322 Card 8347 | | | 22.04 | |
| 7/14 | Purchase Authorized On 07/12 Amazon Mktpl*NI28Y Amzn.Com/Bill WA S465193320882652 Card 8347 | | | 44.09 | |
| 7/14 | Recurring Payment Authorized On 07/12 Sp Everydaydose Everydaydose. TX S585193335074185 Card 8347 | | | 39.87 | |
| 7/14 | Purchase Authorized On 07/12 BG42P0D0Cvap7Nl San Francisco CA P000000075751259 Card 8347 | | | 39.36 | |
| 7/14 | Bill Pay Malibu Gas Recurring Xxxxxxx0289 On 07-14 | | | 91.51 | |
| 7/14 | Purchase Authorized On 07/12 Target.Com Brooklyn Park MN P000000281428493 Card 8347 | | | 113.03 | |
| 7/14 | Purchase Authorized On 07/12 Amazon Mktpl*Xk1Tb Amzn.Com/Bill WA S385193502738281 Card 8347 | | | 205.22 | |
| 7/14 | Purchase Authorized On 07/12 Target.Com Brooklyn Park MN P000000783861937 Card 8347 | | | 44.00 | |
| 7/14 | Purchase Authorized On 07/12 WWW.Themindry.Com WWW.Themindry CA S305193683834701 Card 8347 | | | 17.33 | |
| 7/14 | Purchase Authorized On 07/12 Amazon.Com*Jg2Y89N Amzn.Com/Bill WA S305193754805634 Card 8347 | | | 11.61 | |
| 7/14 | Purchase Authorized On 07/12 Amazon Mktpl*Nr5V5 Amzn.Com/Bill WA S385193757810296 Card 8347 | | | 164.27 | |
| 7/14 | Purchase Authorized On 07/12 Amazon Reta* Nr33D WWW.Amazon.CO WA S305193757874093 Card 8347 | | | 49.59 | |
| 7/14 | Purchase Authorized On 07/12 Target.Com Brooklyn Park MN P000000980021772 Card 8347 | | | 53.58 | |
| 7/14 | Purchase Authorized On 07/13 Target.Com Brooklyn Park MN P000000789285948 Card 8347 | | | 144.72 | |
| 7/14 | Purchase Authorized On 07/13 Target.Com Brooklyn Park MN P000000185639780 Card 8347 | | | 19.68 | |
| 7/14 | Purchase Authorized On 07/13 The Veggie Martian West Hills CA S305194661963263 Card 8347 | | | 15.40 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 7/14 | Purchase Authorized On 07/13 Sq *Brothers Juice Malibu CA S585194665516285 Card 8347 | | | 15.50 | |
| 7/14 | Purchase Authorized On 07/13 Sq *Ajj Crepes Malibu CA S385194677983275 Card 8347 | | | 10.60 | |
| 7/14 | Purchase Authorized On 07/13 Amazon Mark* Nr3A6 Amazon.Com/MA WA S305194832139860 Card 8347 | | | 75.96 | |
| 7/14 | Venmo Payment 250713 1043497317037 Seth Casden | | | 20.00 | |
| 7/14 | Venmo Payment 250713 1043483242892 Seth Casden | | | 500.00 | |
| 7/14 | Meaning Science Sale 250712 Seth Casden | | | 630.00 | 34,433.68 |
| 7/15 | Purchase Authorized On 07/13 Prime Video Channe Amzn.Com/Bill WA S305195103187929 Card 8347 | | | 12.99 | |
| 7/15 | Purchase Authorized On 07/13 Amazon Reta* Nr0L7 WWW.Amazon.CO WA S465195142106076 Card 8347 | | | 16.42 | |
| 7/15 | Purchase Authorized On 07/14 Amazon Mktpl*Kn4Pv Amzn.Com/Bill WA S585195253665179 Card 8347 | | | 11.01 | |
| 7/15 | Paypal Inst Xfer 250715 Apple.Com Bill Seth Casden | | | 38.98 | 34,354.28 |
| 7/16 | Purchase Authorized On 07/15 Fsp*The Barefoot T 928-405-6944 AZ S385196618751101 Card 8347 | | | 14.42 | |
| 7/16 | Purchase Authorized On 07/15 Sp Labu Boxes Labuboxes.Com NM S585197218023877 Card 8347 | | | 65.90 | |
| 7/16 | Newrez-Shellpoin ACH Pmt 250715 0671479434 Casden Seth | | | 9,105.42 | 25,168.54 |
| 7/17 | Purchase Authorized On 07/15 Westside Brake and Culver City CA S385196846490755 Card 8347 | | | 1,800.00 | |
| 7/17 | Purchase Authorized On 07/16 Love Button Global Lovebutton.OR CA S305197617829181 Card 8347 | | | 176.00 | 23,192.54 |
| 7/18 | Purchase Authorized On 07/16 IN *E Pro Pest Con 818-4926055 CA S305197648875079 Card 8347 | | | 125.00 | |
| 7/18 | Purchase Authorized On 07/16 Amazon Mktpl*IN6FD Amzn.Com/Bill WA S465198095826992 Card 8347 | | | 50.70 | |
| 7/18 | Purchase Authorized On 07/16 Amazon Mktpl*Td3W6 Amzn.Com/Bill WA S465198095873670 Card 8347 | | | 41.88 | |
| 7/18 | Purchase Authorized On 07/16 Good Life Organics 818-614-8131 CA S305198221230360 Card 8347 | | | 39.90 | |
| 7/18 | Recurring Payment Authorized On 07/17 Sequencing.Com Sequencing.CO SD S305198474415540 Card 8347 | | | 39.00 | |
| 7/18 | Purchase Authorized On 07/17 Sp Gildedplanet.CO Gildedplanet- CA S465199225276001 Card 8347 | | | 374.98 | |
| 7/18 | Purchase Authorized On 07/18 Target.Com Brooklyn Park MN P000000985980495 Card 8347 | | | 30.73 | |
| 7/18 | Quarterly Fee Payment 250717 6R4Cmtjdq21 Seth Casden | | | 540.00 | |
| 7/18 | Venmo Payment 250718 1043602236580 Seth Casden | | | 25.00 | |
| 7/18 | Venmo Payment 250718 1043600448560 Seth Casden | | | 162.00 | |
| 7/18 | Venmo Payment 250718 1043600422879 Seth Casden | | | 165.00 | |
| 7/18 | Venmo Payment 250718 1043600459389 Seth Casden | | | 375.00 | 21,223.35 |
| 7/21 | Purchase Authorized On 07/16 Powells Books Portland OR S385198201621106 Card 8347 | | | 26.88 | |
| 7/21 | Purchase Authorized On 07/17 Amazon Mark* Ze01B Amazon.Com/MA WA S305198596837068 Card 8347 | | | 21.94 | |
| 7/21 | Purchase Authorized On 07/17 Prime Video *Go89V 888-802-3080 WA S305199170978614 Card 8347 | | | 24.99 | |
| 7/21 | Purchase Authorized On 07/17 Amazon Reta* 916Pg WWW.Amazon.CO WA S305199241698008 Card 8347 | | | 8.81 | |
| 7/21 | Purchase Authorized On 07/18 Mindfix Group Mindfixgroup. CO S305199496100681 Card 8347 | | | 1,500.00 | |
| 7/21 | Purchase Authorized On 07/18 IN *40 Years, Inc 425-2418982 WA S385199568084502 Card 8347 | | | 129.29 | |
| 7/21 | Purchase Authorized On 07/18 Sp Truelight Shoptruelight WA S305199606740911 Card 8347 | | | 99.50 | |
| 7/21 | Purchase Authorized On 07/18 Target.Com Brooklyn Park MN P000000985980495 Card 8347 | | | 15.37 | |
| 7/21 | Purchase Authorized On 07/18 Apguard Medical IN 8187130202 CA S585199826177032 Card 8347 | | | 50.00 | |
| 7/21 | Zelle to Ellesworth David On 07/18 Ref #Rp0Z2Xwhqm Mold Test | | | 399.00 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 7/21 | Purchase Authorized On 07/19 Py *Frs Clipper Seattle WA S385200591734668 Card 8347 | | | 67.31 | |
| 7/21 | Recurring Payment Authorized On 07/20 Apple.Com/Bill 866-712-7753 CA S585201509868486 Card 8347 | | | 5.99 | |
| 7/21 | Venmo Payment 250719 1043622232263 Seth Casden | | | 50.00 | |
| 7/21 | Paypal Inst Xfer 250721 Apple.Com Bill Seth Casden | | | 9.99 | 18,814.28 |
| 7/22 | Purchase Authorized On 07/18 Thrift Books Globa 253-275-2241 WA S465200066672752 Card 8347 | | | 7.71 | |
| 7/22 | Purchase Authorized On 07/20 LA Kings Tickets 310-535-4441 CA S585201354539088 Card 8347 | | | 1,604.44 | |
| 7/22 | Purchase Authorized On 07/20 Py *Frs Clipper Seattle WA S465202099206648 Card 8347 | | | 5.52 | |
| 7/22 | Purchase Authorized On 07/20 Py *Frs Clipper Seattle WA S305202100566105 Card 8347 | | | 46.35 | |
| 7/22 | Zelle to Hardesty William On 07/21 Ref #Rp0Z37Zmq7 Final Payment Ticket | | | 325.00 | |
| 7/22 | Purchase Authorized On 07/22 Uber Technologies, Inc Wilmington DE P000000087028377 Card 8347 | | | 113.92 | |
| 7/22 | Purchase Authorized On 07/22 Rainbow Acres Los Angeles CA P585203683214056 Card 8347 | | | 242.31 | |
| 7/22 | Zelle to Osterholt Kelly On 07/22 Ref #Pp0Z393Nnn Gas | | | 100.00 | |
| 7/22 | Purchase Authorized On 07/22 Hudsonnews St992 Carson CA P465203704028648 Card 8347 | | | 124.00 | 16,245.03 |
| 7/23 | Purchase Authorized On 07/21 Super Care Drugs M 310-4561177 CA S305202720036541 Card 8347 | | | 41.88 | |
| 7/23 | Purchase Authorized On 07/21 Super Care Drugs M 310-4561177 CA S385203002834488 Card 8347 | | | 49.09 | |
| 7/23 | Purchase Authorized On 07/21 Amazon Mark* 2W986 Amazon.Com/MA WA S305203123825899 Card 8347 | | | 14.99 | |
| 7/23 | Purchase Authorized On 07/22 IN *The Westland S 310-4725544 CA S585203612861016 Card 8347 | | | 15.00 | |
| 7/23 | Purchase Authorized On 07/22 Dr Lori Baudino 310-966-0700 CA S465203781590354 Card 8347 | | | 480.00 | |
| 7/23 | Purchase Authorized On 07/22 Strategicparenting Ljubljana Svn S585204121183294 Card 8347 | | | 95.90 | |
| 7/23 | Purchase Authorized On 07/22 Sp Westerlyusa Westerlyusa.S MT S58520415455160 Card 8347 | | | 227.50 | 15,320.67 |
| 7/24 | WT Seq#81902 Iman Afrooz /Org= Srf# Ow00005914938776 Trn#250724081902 Rfb# Ow00005914938776 | | 9,500.00 | | |
| 7/24 | Purchase Authorized On 07/22 Amazon Reta* Oc7Ly WWW.Amazon.CO WA S385204132708103 Card 8347 | | | 43.89 | |
| 7/24 | Purchase Authorized On 07/23 Amazon Mktpl*C51IL Amzn.Com/Bill WA S585204256461945 Card 8347 | | | 24.24 | |
| 7/24 | Purchase Authorized On 07/23 Amazon Mktpl*Oz3W9 Amzn.Com/Bill WA S385204256514074 Card 8347 | | | 14.32 | |
| 7/24 | Zelle to Osterholt Kelly On 07/24 Ref #Pp0Z3Hy37N Food | | | 110.00 | 24,628.22 |
| 7/25 | Recurring Payment Authorized On 07/23 Primo Brands/Water 800-274-5282 CA S385204823454253 Card 8347 | | | 167.43 | |
| 7/25 | Purchase Authorized On 07/23 Good Life Organics 818-614-8131 CA S465205221047241 Card 8347 | | | 39.90 | |
| 7/25 | Purchase Authorized On 07/24 Amazon Reta* Rc2Wj WWW.Amazon.CO WA S385205429720648 Card 8347 | | | 80.11 | |
| 7/25 | Purchase Authorized On 07/24 Amazon Reta* D22Pe WWW.Amazon.CO WA S385205442180394 Card 8347 | | | 19.87 | |
| 7/25 | Paypal Inst Xfer 250725 Apple.Com Bill Seth Casden | | | 7.99 | 24,312.92 |
| 7/28 | Purchase Authorized On 07/24 Amazon Reta* Nf6Zf WWW.Amazon.CO WA S465205429686812 Card 8347 | | | 21.22 | |
| 7/28 | Recurring Payment Authorized On 07/25 Apple.Com/Bill 866-712-7753 CA S585206628169728 Card 8347 | | | 7.99 | |
| 7/28 | Purchase Authorized On 07/25 Amazon Reta* 8E8Gg WWW.Amazon.CO WA S305207199685665 Card 8347 | | | 8.81 | |
| 7/28 | Purchase Authorized On 07/26 Etais Cafe 303-3426682 CO S385207578670159 Card 8347 | | | 4.32 | |
| 7/28 | Purchase Authorized On 07/26 Etsy, Inc. Brooklyn NY S385207755905281 Card 8347 | | | 22.05 | |



=>  **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|--------------------|--------------------------|---------------------|
| 7/28 | Purchase Authorized On 07/26 Chevron 0093910 Marina Del Re CA S385207773490732 Card 8347 | | | 81.00 | |
| 7/28 | Purchase Authorized On 07/26 Amazon Mktpl*Sx7Sb Amzn.Com/Bill WA S465207817346198 Card 8347 | | | 22.04 | |
| 7/28 | Purchase Authorized On 07/26 Erewhon Calabasas Calabasas CA P465207847820651 Card 8347 | | | 651.08 | |
| 7/28 | Purchase Authorized On 07/26 Erewhon Calabasas Calabasas CA P305207852486955 Card 8347 | | | 40.03 | |
| 7/28 | Purchase Authorized On 07/26 Amazon Mark* Gb5Fg Amazon.Com/MA WA S585208011874056 Card 8347 | | | 37.38 | |
| 7/28 | Purchase Authorized On 07/26 Audible*8F0793Uh3 Amzn.Com/Bill NJ S585208090047911 Card 8347 | | | 14.95 | |
| 7/28 | Purchase Authorized On 07/26 Amazon Mark* Cr3Yl Amazon.Com/MA WA S385208104047313 Card 8347 | | | 56.32 | |
| 7/28 | Purchase Authorized On 07/26 Amazon Mark* Z702Q Amazon.Com/MA WA S585208129925250 Card 8347 | | | 71.88 | |
| 7/28 | Purchase Authorized On 07/26 Amazon Mktpl*9W9X0 Amzn.Com/Bill WA S305208153005723 Card 8347 | | | 25.35 | |
| 7/28 | Purchase Authorized On 07/26 Amazon Reta* Hn8Lk WWW.Amazon.CO WA S385208189150836 Card 8347 | | | 24.33 | |
| 7/28 | Purchase Authorized On 07/27 Sq *Serratti Coffe Santa Monica CA S585208730316643 Card 8347 | | | 10.50 | |
| 7/28 | Purchase Authorized On 07/27 Sq *Vegan Stops Malibu CA S585208731942876 Card 8347 | | | 14.00 | |
| 7/28 | Purchase Authorized On 07/27 Sq *Fuerte Flowers Malibu CA S585208738370798 Card 8347 | | | 74.50 | |
| 7/28 | Purchase Authorized On 07/27 Amazon Mktpl*Yh36Y Amzn.Com/Bill WA S465208742331918 Card 8347 | | | 87.94 | |
| 7/28 | Purchase Authorized On 07/27 Sq *Ajj Crepes Malibu CA S465208744622301 Card 8347 | | | 13.25 | |
| 7/28 | Purchase Authorized On 07/27 The Veggie Martian West Hills CA S305208746473965 Card 8347 | | | 12.48 | |
| 7/28 | Purchase Authorized On 07/27 Sq *Brothers Juice Malibu CA S385208751562256 Card 8347 | | | 79.00 | |
| 7/28 | Purchase Authorized On 07/27 Sq *Growing Up Mic Malibu CA S465208752037852 Card 8347 | | | 8.75 | |
| 7/28 | Purchase Authorized On 07/27 Pp*Sweet Girls Los Angeles CA S305208753303352 Card 8347 | | | 14.00 | |
| 7/28 | Purchase Authorized On 07/27 Sq *Rad Can LLC Malibu CA S385208757445420 Card 8347 | | | 24.00 | |
| 7/28 | Recurring Payment Authorized On 07/27 Google *Youtube Tv G.CO/Helppay# CA S305209006777293 Card 8347 | | | 59.99 | |
| 7/28 | Purchase Authorized On 07/27 Uber Technologies, Inc Wilmington DE P000000086049936 Card 8347 | | | 52.80 | |
| 7/28 | Zelle to Osterholt Kelly On 07/28 Ref #Pp0Z3Vw3Qc Gas For Charlie | | | 80.00 | |
| 7/28 | Zelle to Osterholt Kelly On 07/28 Ref #Pp0Z3Vw4VP Food For Charlie | | | 150.00 | 22,542.96 |
| 7/29 | Purchase Authorized On 07/28 Sp Aria Gloves Absolutelyrid OR S305209516364167 Card 8347 | | | 164.63 | |
| 7/29 | Purchase Authorized On 07/28 Malibu Hardware & Malibu CA S465209729318943 Card 8347 | | | 86.02 | |
| 7/29 | Purchase Authorized On 07/28 Sp Daily Stoic Pri Store.Dailyst TX S385210041465552 Card 8347 | | | 33.63 | |
| 7/29 | Purchase Authorized On 07/28 Uber *Sweetbutterk San Francisco CA P000000780778924 Card 8347 | | | 99.93 | |
| 7/29 | Bill Pay Malibu Electric Recurring Xxxxxxxx8059 On 07-29 | | | 138.45 | |
| 7/29 | ATM Withdrawal Authorized On 07/29 23361 Pacific Coast Hwy Malibu CA 0007982 ATM ID 9941A Card 8347 | | | 500.00 | |
| 7/29 | Purchase Authorized On 07/29 Super Care Drugs Malibu Malibu CA P585211009372666 Card 8347 | | | 61.93 | |
| 7/29 | Venmo Payment 250729 1043839279217 Seth Casden | | | 350.00 | 21,108.37 |
| 7/30 | Purchase Authorized On 07/29 Dr Lori Baudino 310-966-0700 CA S305210324686484 Card 8347 | | | 800.00 | |
| 7/30 | Recurring Payment Authorized On 07/29 Apple.Com/Bill 866-712-7753 CA S385210416217629 Card 8347 | | | 199.99 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 7/30 | Purchase Authorized On 07/29 Amazon Reta* Uh90X WWW.Amazon.CO WA S305210500536860 Card 8347 | | | 12.29 | |
| 7/30 | Purchase Authorized On 07/29 Malibu Urgent Care Malibu CA S465210790495156 Card 8347 | | | 20.00 | |
| 7/30 | Recurring Payment Authorized On 07/29 Malibu Urgent Care 310-4567551 CA S385210791447939 Card 8347 | | | 40.00 | |
| 7/30 | Purchase Authorized On 07/29 Malibu Hardware & Malibu CA S585210855224475 Card 8347 | | | 1.97 | |
| 7/30 | Purchase Authorized On 07/29 Amazon Mktpl*Vz0M6 Amzn.Com/Bill WA S385211109963095 Card 8347 | | | 29.76 | |
| 7/30 | Purchase Authorized On 07/29 Amazon Mktpl*N38Kh Amzn.Com/Bill WA S385211126064990 Card 8347 | | | 42.89 | |
| 7/30 | Purchase Authorized On 07/29 Amazon Mktpl*Gs859 Amzn.Com/Bill WA S385211127122301 Card 8347 | | | 24.15 | |
| 7/30 | Purchase Authorized On 07/29 Amazon Mktpl*790Cl Amzn.Com/Bill WA S385211127300943 Card 8347 | | | 24.15 | |
| 7/30 | Zelle to Johnson Lisa On 07/29 Ref #Rp0Z3Z2Tmg Consulting | | | 525.00 | |
| 7/30 | Zelle to Kastner Susan On 07/30 Ref #Rp0Z435Yjx 718 Home Insurance | | | 944.00 | |
| 7/30 | Venmo Payment 250730 1043861123158 Seth Casden | | | 450.00 | 17,994.17 |
| 7/31 | Purchase Authorized On 07/29 Delta Air 006727 Beverly Hills CA S385210640949012 Card 8347 | | | 224.48 | |
| 7/31 | Purchase Authorized On 07/29 Agent Fee 890090 Park View Tra CA S465210640990440 Card 8347 | | | 50.00 | |
| 7/31 | Purchase Authorized On 07/29 Super Care Drugs M 310-4561177 CA S465210829933361 Card 8347 | | | 38.94 | |
| 7/31 | Purchase Authorized On 07/29 Howdy`S Sonrisa CA Malibu CA S305210862843090 Card 8347 | | | 34.40 | |
| 7/31 | Purchase Authorized On 07/29 Amazon Mktpl*Jv7Jd Amzn.Com/Bill WA S385211110583779 Card 8347 | | | 11.96 | |
| 7/31 | Purchase Authorized On 07/29 Qualia Life Scienc 855-2812328 CA S465211163174556 Card 8347 | | | 76.15 | |
| 7/31 | Purchase Authorized On 07/29 IN *40 Years, Inc 425-2418982 WA S385211174656709 Card 8347 | | | 72.29 | |
| 7/31 | Purchase Authorized On 07/29 Amazon Reta* Bk6Zr WWW.Amazon.CO WA S585211235379627 Card 8347 | | | 478.35 | |
| 7/31 | Purchase Authorized On 07/30 Fresh Bro * Fresh WWW.Freshbrot CA S305211707370561 Card 8347 | | | 36.32 | |
| 7/31 | Purchase Authorized On 07/30 Medical Imaging Ce Santa Monica CA S585211824437063 Card 8347 | | | 249.00 | |
| 7/31 | Purchase Authorized On 07/30 The Staghorn Garde Santa Monica CA S465212027757355 Card 8347 | | | 450.00 | |
| 7/31 | Purchase Authorized On 07/30 Cvs/Pharmacy #09 09697--2 Malibu CA P585212093811146 Card 8347 | | | 5.64 | |
| 7/31 | Zelle to C Conor On 07/31 Ref #Rp0Z4582G5 Bike | | | 195.49 | |
| 7/31 | Venmo Payment 250731 1043873154924 Seth Casden | | | 250.00 | |
| 7/31 | Interest Payment | | 0.29 | | 15,821.44 |
| **Totals** | | | **$39,562.86** | **$56,888.56** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Important Account Information**

Drawdown Wires incur a fee of $15 for Consumer and Small Business non-analyzed accounts. For Drawdown Wires on analyzed accounts, there is a fee of $22. For more information, please review the Consumer and Business Fee & Information Schedule.

**WELLS FARGO** Premier

=> **Wells Fargo Premier Checking** (continued)

———————

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

———————

**Important Account Information**

The Wells Fargo Premier Checking account has a $35 monthly service fee which can be avoided each fee period with $250,000 or more in statement-ending qualifying linked (a) consumer bank deposit account balances (checking, savings, time accounts (CDs), FDIC-insured IRAs) and (b) investment account balances (investments available through our brokerage affiliate Wells Fargo Advisors*,**, and applicable bank fiduciary and custody accounts.) Wells Fargo may waive the monthly service fee at its discretion for promotional or other purposes. Refer to the Wells Fargo Bank Consumer Account Fee and Information Schedule at wellsfargo.com/online-banking/consumer-account-fees/ for further information about the Premier Checking account and applicable bank fees.

*Investment products and services are offered through Wells Fargo Advisors. Wells Fargo Advisors is a trade name used by Wells Fargo Clearing Services, LLC (WFCS) and Wells Fargo Advisors Financial Network, LLC, Members SIPC, separate registered broker-dealers and non-bank affiliates of Wells Fargo & Company.
**Certain investments or investment accounts are not eligible for linking.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-12032026-8034457.1.1

———————

**Important Account Information**

**Exclusive Wells Fargo Premier Client Events**
As a Wells Fargo Premier client, you may have access to a variety of events featuring industry specialists and thought leaders. Visit wellsfargo.com/premierevents to learn more.

 **Premier**

## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801





## Private Bank Interest Checking

July 31, 2025

Page 1 of 4

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
**Phone:** **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN TTE
THE SHC 2018 TRUST
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Private Bank Interest Checking account:

### Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Private Bank Interest Checking ████ 8595)- **Your primary account** | 8,165.60 |

### Your Asset Balance this month:                                    $8,165.60

*Accounts linked in Summary will be provided a separate statement.*

RSNIP--05202026-7364179.1.1

**WELLS FARGO** | The Private Bank

---

**Important Account Information**

The balances within the "Accounts linked to your Private Bank Interest Checking account" section of your statement may not match your statement of record for brokerage products due to differences in statement periods between this statement and the statement for your brokerage products. This section shows balance information from (1) deposit accounts, bank fiduciary and custody accounts (2) brokerage accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-03122025-5944531.1.1

---

**Important Account Information**

(A) If your Private Bank Interest Checking account is converted to another checking product or closed by us or you, all linked accounts are delinked from the Private Bank Interest Checking account and effective immediately, benefits no longer apply, including benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate; for time accounts (CDs), this change will occur at renewal. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. (B) If you or we delink an account from your Private Bank Interest Checking account but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Private Bank Interest Checking account and any remaining linked accounts will continue.

**Other Wells Fargo Benefits**

**Beware of bank impersonation scams.**

**Five signs that you're speaking to a scammer posing as Wells Fargo:**

1. You're asked to provide your online banking password, PIN, or a verification code. Wells Fargo will not contact you and request this.
2. You're told you need to return your card, wire money, make a cash withdrawal, purchase a cashier's check, or deposit money at a crypto or bank ATM. **Wells Fargo will never ask you to move or send money in any form to another account or a person to protect it.**
3. You're advised to keep the conversation secret due to an "investigation" or for your protection.
4. The person you're talking to will not allow you to end the call or text. A real Wells Fargo employee would not pressure you to continue a conversation.
5. You're given exact steps for how to complete a transaction, including how to respond to any bank employee questions.

When in doubt, check it out. Contact us to verify any transactions or suspicious contact. You're in charge when it comes to your money. Learn more at wellsfargo.com/nophishing.

**WELLS FARGO**  The Private Bank

# Private Bank Interest Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 7/1 | 8,213.87 |
| Deposits/Additions | 0.70 |
| Withdrawals/Subtractions | - 48.97 |
| **Balance on 7/31** | **$8,165.60** |

Account number:          8595  (primary account)

**SETH CASDEN TTE**
**THE SHC 2018 TRUST**

*Wells Fargo Bank, N.A.   (Member FDIC)*

*NEVADA   account terms and conditions apply*

Questions about your account:  **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.70 |
| Interest earned this statement period | $0.70 |
| Average collected balance | $8,190.30 |
| Annual percentage yield earned | 0.10% |
| Interest paid this year | $4.93 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 7/15 | Paypal Inst Xfer 250715 Spotify*P389D86 Seth Casden | | | 19.99 | 8,193.88 |
| 7/17 | Paypal Inst Xfer 250717 Netflix.Com Seth Casden | | | 17.99 | 8,175.89 |
| 7/21 | Paypal Inst Xfer 250720 Truthfinder Seth Casden | | | 10.99 | 8,164.90 |
| 7/31 | Interest Payment | | 0.70 | | 8,165.60 |
| **Totals** | | | **$0.70** | **$48.97** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Important Account Information**

Drawdown Wires incur a fee of $15 for Consumer and Small Business non-analyzed accounts. For Drawdown Wires on analyzed accounts, there is a fee of $22. For more information, please review the Consumer and Business Fee & Information Schedule.

---

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**WELLS FARGO** | The Private Bank

## Important Information You Should Know

**■ To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

**■ If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

**■ In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

   1. Tell us your name and account number (if any).
   2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
   3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**■ In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

**■** To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801



# CHASE 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

June 24, 2025 through July 22, 2025

Account Number: ███████5267

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | **1-877-312-4273** |
| International Calls: | **1-713-262-1679** |

We accept operator relay calls

00718822 DRE 703 219 20425 NNNNNNNNNNN  1 000000000 15 0000
CHARLES CASDEN
BY SETH H CASDEN CUTMA
1112 MONTANA AVE STE 13
SANTA MONICA CA 90403-7215

## We're making changes to help better protect your account

**1.   You may be required to use a trusted device for certain account and digital services**

Starting September 21, 2025, you may need to use a trusted device to manage your account and digital profile, access or use certain account product and services (including certain wire transfers), make certain payments and transfers, or to provide authentication or approvals. A trusted device is a smartphone that has been enrolled with us based on specific criteria.

**You may need to enroll a device**

You may already be using a trusted device. If not, you'll receive instructions to make your device trusted the next time you try to perform an action that requires it.

For more details, please see the Amendment in the Deposit Account Agreement and the new Section V. D. *Using trusted devices*.

**2.   How we treat third-party endorsed check deposits is changing**

A third-party endorsed check is a check that was originally payable to another person/entity that you attempt to deposit or cash. Beginning September 1, 2025, we may not accept a third-party check for deposit or to cash or we may require verification of endorsements. If we refuse a deposit, we may return the check or provide a substitute check to you.

You can find this update in Section III. A. *Our rights and responsibilities for deposits*.

You can see the complete, updated Deposit Account Agreement beginning June 12, 2025, at **chase.com/disclosures.** If you have questions, please don't hesitate to contact us by calling the number on this statement.

## SAVINGS SUMMARY    Chase Savings

| | AMOUNT |
|---|---|
| Beginning Balance | $360.86 |
| Ending Balance | $360.86 |
| | |
| Annual Percentage Yield Earned This Period | 0.00% |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**