# UNITED STATES BANKRUPTCY COURT

### Central  DISTRICT OF  California

#### Los Angeles Division

| | | |
|---|---|---|
| In Re. Seth Haldane Casden | § | Case No.  23-16904 |
| | § | |
| | § | |
| Debtor(s) | § | |
| | | ☐ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2025          Petition Date: 10/17/2023

Months Pending: 23          Industry Classification: | 9 | 9 | 9 | 9 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato
_____
Signature of Responsible Party

09/12/2025
_____
Date

Gregory Salvato, attorney for Debtor
_____
Printed Name of Responsible Party

9110 Irvine Center Drive, Irvine, California 92618
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)          1

Debtor's Name  Seth Haldane Casden                                    Case No.  23-16904

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $24,325 | |
| b.  Total receipts (net of transfers between accounts) | $149,775 | $1,143,416 |
| c.  Total disbursements (net of transfers between accounts) | $57,163 | $1,358,407 |
| d.  Cash balance end of month (a+b-c) | $116,937 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $670,000 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $57,163 | $2,028,407 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $0 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.  Inventory  (Book ○  Market ○  Other ◉  (attach explanation)) | $0 |
| d  Total current assets | $0 |
| e.  Total assets | $0 |
| f.  Postpetition payables (excluding taxes) | $0 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $0 |
| k.  Prepetition secured debt | $0 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $0 |
| n.  Total liabilities (debt) (j+k+l+m) | $0 |
| o.  Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $0 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.  Gross profit (a-b) | $0 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $0 | |
| f.  Other expenses | $0 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $0 | $0 |

Debtor's Name  Seth Haldane Casden                                    Case No.  23-16904

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $905,516 | $0 | $905,516 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |
| ii | Armory Consulting | Financial Professional | $0 | $83,925 | $0 | $83,925 |
| iii | Windes CPA | Financial Professional | $0 | $8,500 | $0 | $8,500 |
| iv | Benedon & Serlin | Special Counsel | $0 | $100,000 | $0 | $100,000 |
| v | Salvato Boufadel | Lead Counsel | $0 | $40,000 | $0 | $40,000 |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name Seth Haldane Casden                                    Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name Seth Haldane Casden                                          Case No.  23-16904

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | | |
| i | | | | | | $0 | |
| ii | | | | | | | |
| iii | | | | | | | |
| iv | | | | | | | |
| v | | | | | | | |
| vi | | | | | | | |
| vii | | | | | | | |
| viii | | | | | | | |
| ix | | | | | | | |
| x | | | | | | | |
| xi | | | | | | | |
| xii | | | | | | | |
| xiii | | | | | | | |
| xiv | | | | | | | |

UST Form 11-MOR (12/01/2021)                          5

Debtor's Name Seth Haldane Casden                                    Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                          6

Debtor's Name Seth Haldane Casden                                    Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                              7

Debtor's Name Seth Haldane Casden                                    Case No. 23-16904

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $905,516 | $0 | $905,516 |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ● |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ● |
| c. | Were any payments made to or on behalf of insiders? | Yes ●  No ○ |
| d. | Are you current on postpetition tax return filings? | Yes ●  No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ●  No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ●  No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ● |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ●  No ○  N/A ○ |
| i. | Do you have:       Worker's compensation insurance? | Yes ○  No ● |
| | If yes, are your premiums current? | Yes ○  No ○  N/A ●  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ●  No ○ |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) |
| | General liability insurance? | Yes ●  No ○ |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ●  No ○ |
| k. | Has a disclosure statement been filed with the court? | Yes ●  No ○ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ●  No ○ |

Debtor's Name  Seth Haldane Casden                                    Case No.  23-16904

| | **Part 8: Individual Chapter 11 Debtors (Only)** | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $35,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $114,775 |
| d. | Total income in the reporting period (a+b+c) | $149,775 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $56,550 |
| h. | All other expenses | $612 |
| i. | Total expenses in the reporting period (e+f+g+h) | $57,162 |
| j. | Difference between total income and total expenses (d-i) | $92,613 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**


| | |
|---|---|
| /s/ Seth Haldane Casden | Seth Haldane Casden |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Debtor | 09/12/2025 |
| Title | Date |

Debtor's Name Seth Haldane Casden                                    Case No.  23-16904



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Seth Haldane Casden

Case No.  23-16904



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Seth Haldane Casden    Case No.  23-16904



PageThree



PageFour

**Seth Haldane Casden**
**Notes Relating to the Supporting Documentation**
**August 2025**

| Schedule | Notes |
|---|---|
| 1.  Monthly Operating Report with Debtor's Signature | Attached |
| 2. Statement of cash receipts/ disbursements | Attached |
| 3. Balance Sheet | N/A |
| 4. Statement of ops (P&L) | Attached- with Variance Report |
| 5. A/R aging | N/A |
| 6. A/P aging | N/A |
| 7. Statement of capital assets | N/A |
| 8. Schedule of payments to pros | Attached |
| 9. Schedule of payments to Insiders | N/A |
| 10. Bank statements | Attached |
| 11. Assets Sold/ Transferred | N/A |

# 1.  Monthly Operating Report with Debtor's Signature

# UNITED STATES BANKRUPTCY COURT

Central DISTRICT OF California

Los Angeles Division

Clear All Fields

Save

In Re. Seth Haldane Casden

§
§
§
§

Case No. 23-16904

Debtor(s)

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2025

Petition Date: 10/17/2023

Months Pending: 23

Industry Classification: 9 9 9 9

Reporting Method:                    Accrual Basis ○         Cash Basis ◉

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):                    0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato

Gregory Salvato, attorney for Debtor

Signature of Responsible Party

Printed Name of Responsible Party

09/12/2025

Date

9110 Irvine Center Drive, Irvine, California 92618

Address

~~Click "Generate PDF" to Remove Watermark~~

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.
§ 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                                        1

| Debtor's Name | Seth Haldane Casden | Case No. 23-16904 |
|---|---|---|

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $24,325 | |
| b. Total receipts (net of transfers between accounts) | $149,775 | $1,143,416 |
| c. Total disbursements (net of transfers between accounts) | $57,163 | $1,358,407 |
| d. Cash balance end of month (a+b-c) | $116,937 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $670,000 |
| f. Total disbursements for quarterly fee calculation (c+e) | $57,163 | $2,028,407 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ○    Market ○    Other ◉    (attach explanation)) | $0 |
| d. Total current assets | $0 |
| e. Total assets | $0 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $0 |
| n. Total liabilities (debt) (j+k+l+m) | $0 |
| o. Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $0 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $0 | $0 |

UST Form 11-MOR (12/01/2021)                                    2

Debtor's Name  Seth Haldane Casden

Save

Case No.  23-16904

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $905,516 | $0 | $905,516 |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete | i  Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete | i | | | | $0 | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $905,516 | $0 | $905,516 |

## Part 6:  Postpetition Taxes

| | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ○  No ◉

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○  No ◉

c.  Were any payments made to or on behalf of insiders?  Yes ◉  No ○

d.  Are you current on postpetition tax return filings?  Yes ◉  No ○

e.  Are you current on postpetition estimated tax payments?  Yes ◉  No ○

f.  Were all trust fund taxes remitted on a current basis?  Yes ◉  No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ○  No ◉

h.  Were all payments made to or on behalf of professionals approved by the court?  Yes ◉  No ○  N/A ○

i.  Do you have:  Worker's compensation insurance?  Yes ○  No ◉
    If yes, are your premiums current?  Yes ○  No ○  N/A ◉  (if no, see Instructions)

    Casualty/property insurance?  Yes ◉  No ○
    If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

    General liability insurance?  Yes ◉  No ○
    If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?  Yes ◉  No ○

k.  Has a disclosure statement been filed with the court?  Yes ◉  No ○

Debtor's Name  Seth Haldane Casden

Save

Case No.  23-16904

l.   Are you current with quarterly U.S. Trustee fees as
     set forth under 28 U.S.C. § 1930?                                    Yes ⦿   No ○

### Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $35,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $114,775 |
| d. | Total income in the reporting period (a+b+c) | $149,775 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $56,550 |
| h. | All other expenses | $612 |
| i. | Total expenses in the reporting period (e+f+g+h) | $57,162 |
| j. | Difference between total income and total expenses (d-i) | $92,613 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.   Are you required to pay any Domestic Support Obligations as defined by 11    Yes ○   No ⦿
     U.S.C § 101(14A)?

m.   If yes, have you made all Domestic Support Obligation payments?    Yes ○   No ○   N/A ⦿

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes.  For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Seth Haldane Casden                                          Seth Haldane Casden
Signature of Responsible Party                                   Printed Name of Responsible Party

Debtor                                                           09/12/2025
Title                                                            Date

Save

Generate PDF for Court Filing
and Remove Watermark

# 2.  Cash Receipts & Disbursements

**Seth Haldane Casden**
**Cash Receipts by Account**
**August 2025**

| Acct | Date | Payor | Memo | Internal Transfer | Revenue | Interest | Other | Total |
|------|------|-------|------|-------------------|---------|----------|-------|-------|
| | | | | | **Receipts** | | | |
| 2858 DIP | 08/01/2025 | Hologenix, LLC | Salary | | 25,000.00 | | | 25,000.00 |
| 2858 DIP | 08/01/2025 | Hologenix, LLC | Expense Reimbursement Feb 2025 | | 5,000.00 | | | 5,000.00 |
| 2858 DIP | 08/08/2025 | Amazon Mktplace | Online Purchase | | 205.22 | | | 205.22 |
| 2858 DIP | 08/15/2025 | Hologenix, LLC | Deferred Salary | | 5,000.00 | | | 5,000.00 |
| 2858 DIP | 08/15/2025 | Hologenix, LLC | Salary Advance | | 5,000.00 | | | 5,000.00 |
| 2858 DIP | 08/20/2025 | Irrevocable Trust | | | 100,000.00 | | | 100,000.00 |
| 2858 DIP | 08/27/2025 | Iman Afrooz | Rental Income | | 9,500.00 | | | 9,500.00 |
| 2858 DIP | 08/29/2025 | Amazon Mark* Sx947 | Online Purchase Return | | | | 38.40 | 38.40 |
| 2858 DIP | 08/29/2025 | Amazon Mark* Ux785 | Online Purchase Return | | | | 30.72 | 30.72 |
| 2858 DIP | 08/29/2025 | Wells Fargo Bank | Interest Earned | | | 0.43 | | 0.43 |
| | | | | | | | | - |
| | | | | | | | | - |
| | | | | | | | | - |
| | | | | | | | | - |
| | | | | | | | | |
| **2858 DIP WF Total** | | | | **-** | **149,705.22** | **0.43** | **69.12** | **149,774.77** |
| | | | | | | | | |
| 8595 | 08/29/2025 | Wells Fargo Bank | Interest Earned | | | 0.69 | | 0.69 |
| | | | | | | | | - |
| **8595 WF Int Ck Total** | | | | **-** | **-** | **0.69** | **-** | **0.69** |
| | | | | | | | | |
| **Total Cash Receipts for July 2025** | | | | **-** | **149,705.22** | **1.12** | **69.12** | **149,775.46** |

| Date | Transaction T | Payee | Purpose | Withdrawals |
|---|---|---|---|---|
| 08/04/2025 | EFT | Westland School | Education | 7,937.50 |
| 08/11/2025 | Debit Card | Strategicparenting Ljubljana | Education | 76.00 |
| 08/01/2025 | Zelle | Osterholt Kelly Charlie Support | Child Support | 2,398.00 |
| 08/21/2025 | Debit Card | Dr Lori Baudino | Medical / Health / Wellness | 480.00 |
| 08/01/2025 | Zelle | Colin Charlie Math Tutor | Education | 430.00 |
| 08/04/2025 | Debit Card | Dr Lori Baudino | Medical / Health / Wellness | 320.00 |
| 08/05/2025 | Debit Card | Sq *Boundless Kids Gosq.Com | Education | 199.00 |
| 08/06/2025 | Zelle | Shih Agnes Baby Sitting | Baby Sitting | 100.00 |
| | | | | 11,940.50 |
| | | | | |
| | | | | |
| Date | Transaction T | Payee | Purpose | Withdrawals |
| 08/22/2025 | Zelle | Cuevas Juan Jewelry | Apparel | 450.00 |
| 08/13/2025 | Debit Card | Love Button Global | Apparel | 176.00 |
| 08/12/2025 | Debit Card | Colony Cleaners Malibu CA | Apparel | 120.50 |
| 08/11/2025 | Debit Card | Nikepos_US Santa Monica CA | Apparel | 94.14 |
| | | | **Apparel Total** | 840.64 |
| 08/11/2025 | ACH | Golden 1 Cu | Auto / Transportation | 1,066.73 |
| 08/29/2025 | EFT | St of CA Dmv | Auto / Transportation | 262.00 |
| 08/05/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 199.20 |
| 08/13/2025 | Zelle | Navid Uber Drive | Auto / Transportation | 175.00 |
| 08/04/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 105.69 |
| 08/15/2025 | Debit Card | Oasis Dv Serv Stat Death | Auto / Transportation | 96.09 |
| 08/07/2025 | Debit Card | Malibu Mart & G Malibu CA | Auto / Transportation | 89.89 |
| 08/15/2025 | Debit Card | Lone Pine Mobil Lone Pine | Auto / Transportation | 66.13 |
| 08/22/2025 | Debit Card | Maverik #560 Carson City NV | Auto / Transportation | 65.25 |
| 08/18/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 53.91 |
| 08/11/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 49.42 |
| 08/04/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 44.37 |
| 08/06/2025 | Debit Card | Ubr* Pending.Uber.Com San | Auto / Transportation | 43.97 |
| 08/14/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 32.85 |
| 08/07/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 30.17 |
| 08/04/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 27.45 |
| 08/18/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 18.54 |
| 08/18/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 17.94 |
| 08/11/2025 | Debit Card | Shell Oil 57444584 Malibu | Auto / Transportation | 15.00 |
| 08/05/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 11.99 |
| 08/04/2025 | Debit Card | Uber *Trip San Francisco CA | Auto / Transportation | 11.09 |
| 08/14/2025 | Debit Card | Lone Pine Mobil Lone Pine | Auto / Transportation | 10.87 |
| 08/07/2025 | Debit Card | Laz Parking M17834 Los | Auto / Transportation | 10.00 |
| 08/11/2025 | Debit Card | Dept. Beaches & Ha Marina | Auto / Transportation | 9.00 |
| 08/06/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 5.28 |
| 08/11/2025 | Debit Card | City of Santa Moni Santa | Auto / Transportation | 5.00 |
| 08/11/2025 | Debit Card | City of Santa Moni Santa | Auto / Transportation | 1.25 |
| 08/13/2025 | Debit Card | City of Santa Moni Santa | Auto / Transportation | 1.25 |
| | | | **Auto / Transportation Total** | 2,525.33 |
| 08/08/2025 | Recurring | Primo | Business Expense | 171.78 |
| | | | **Business Expense Total** | 171.78 |
| 08/20/2025 | Debit Card | Ev* Rise Festival Events.Com | Entertainment | 319.00 |
| 08/04/2025 | Debit Card | Dead & CO (Golden | Entertainment | 156.16 |
| 08/04/2025 | Debit Card | Dead & CO (Golden | Entertainment | 112.42 |
| 08/15/2025 | Paypal | Apple.Com | Entertainment | 38.98 |
| 08/07/2025 | Debit Card | Prime Video *Q42Xl | Entertainment | 29.99 |
| 08/07/2025 | Debit Card | Prime Video *Y50F6 | Entertainment | 24.99 |
| 08/04/2025 | Debit Card | Golden Gate Park C | Entertainment | 23.46 |
| 08/11/2025 | Debit Card | Prime Video *0T04H | Entertainment | 22.39 |

| 08/21/2025 | Debit Card | Prime Video *Ym7V5 | Entertainment | 19.99 |
|---|---|---|---|---|
| 08/14/2025 | Debit Card | Prime Video *0B6A9 | Entertainment | 19.59 |
| 08/14/2025 | Debit Card | Prime Video Channe | Entertainment | 12.99 |
| 08/21/2025 | Paypal | Apple.Com | Entertainment | 9.99 |
| 08/25/2025 | Paypal | Apple.Com | Entertainment | 7.99 |
| 08/01/2025 | Paypal | Apple.Com | Entertainment | 6.99 |
| 08/04/2025 | Recurring | Google *Google | Entertainment | 1.99 |
| | | | **Entertainment Total** | 806.92 |
| 08/12/2025 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 144.03 |
| 08/18/2025 | Debit Card | Tst* Blue Dog Pizz South | Food / Dining | 135.30 |
| 08/11/2025 | Debit Card | Sq *Brothers Juice Malibu CA | Food / Dining | 120.00 |
| 08/11/2025 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 113.19 |
| 08/01/2025 | Debit Card | LA Scala to Go Santa Monica | Food / Dining | 113.06 |
| 08/14/2025 | Debit Card | Mojave Momart Mojave CA | Food / Dining | 103.07 |
| 08/11/2025 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 63.50 |
| 08/14/2025 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 59.53 |
| 08/04/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 56.42 |
| 08/04/2025 | Debit Card | Uber *Sweetbutterk San | Food / Dining | 52.94 |
| 08/14/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 49.42 |
| 08/11/2025 | Debit Card | Tst* Prince Street Malibu CA | Food / Dining | 45.95 |
| 08/18/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 40.11 |
| 08/11/2025 | Debit Card | Starbucks Store 14 Malibu CA | Food / Dining | 35.30 |
| 08/04/2025 | Debit Card | Dead and CO (Bev) | Food / Dining | 32.59 |
| 08/18/2025 | Debit Card | IN-N-Out Carson VA Carson | Food / Dining | 27.69 |
| 08/11/2025 | Debit Card | Sq *Vegan Stops Malibu CA | Food / Dining | 27.00 |
| 08/05/2025 | Debit Card | Ocean Indian Cuisi San | Food / Dining | 26.38 |
| 08/15/2025 | Debit Card | Starbucks Store 14 Malibu CA | Food / Dining | 25.05 |
| 08/06/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 21.89 |
| 08/11/2025 | Debit Card | Le Saint Honore Dana Point | Food / Dining | 21.50 |
| 08/11/2025 | Debit Card | Sq *Ajj Crepes Malibu CA | Food / Dining | 21.20 |
| 08/11/2025 | Debit Card | Timeleft Paris Fra | Food / Dining | 15.99 |
| 08/14/2025 | Debit Card | Starbucks 14014 Malibu CA | Food / Dining | 14.15 |
| 08/07/2025 | Debit Card | IN-N-Out Westwood Los | Food / Dining | 13.66 |
| 08/20/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 13.64 |
| 08/07/2025 | Debit Card | IN-N-Out Westwood Los | Food / Dining | 12.13 |
| 08/22/2025 | Debit Card | Quik Stop 0171 360 S H | Food / Dining | 11.97 |
| 08/11/2025 | Debit Card | Sq *Serratti Coffe Malibu CA | Food / Dining | 10.92 |
| 08/11/2025 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 9.26 |
| 08/22/2025 | Debit Card | I-80 Smokeshop Wadsworth | Food / Dining | 1.29 |
| | | | **Food / Dining Total** | 1,438.13 |
| 08/06/2025 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 514.08 |
| 08/22/2025 | Debit Card | Wholefds Tah#10703 South | Groceries | 247.89 |
| 08/22/2025 | Debit Card | Wholefds Tah#10703 South | Groceries | 242.48 |
| 08/13/2025 | Debit Card | Ralphs #0 23841 W.Mali | Groceries | 216.24 |
| 08/11/2025 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 179.23 |
| 08/22/2025 | Zelle | Attinger Scott Groceries | Groceries | 160.20 |
| 08/13/2025 | Debit Card | Ralphs #0 23841 W.Mali | Groceries | 73.12 |
| 08/22/2025 | Debit Card | Safeway #1537 Zephyr Cove | Groceries | 44.54 |
| 08/20/2025 | Debit Card | Wholefds Tah#107 3600 Lak | Groceries | 39.99 |
| 08/01/2025 | Debit Card | Good Life Organics | Groceries | 39.90 |
| 08/08/2025 | Debit Card | Good Life Organics | Groceries | 39.90 |
| 08/15/2025 | Debit Card | Good Life Organics | Groceries | 39.90 |
| 08/22/2025 | Debit Card | Good Life Organics | Groceries | 39.90 |
| 08/29/2025 | Debit Card | Good Life Organics | Groceries | 39.90 |
| 08/22/2025 | Debit Card | Safeway #1537 Zephyr Cove | Groceries | 8.19 |
| 08/20/2025 | Debit Card | Wholefds Tah#107 3600 Lak South Lake Ta CA | Groceries | 367.52 |
| 08/12/2025 | WDL | Wholefds Mbu#104 23401 Ci Malibu CA | Groceries | 100.00 |
| 08/20/2025 | WDL | Wholefds Tah#107 3600 Lak South Lake Ta CA | Groceries | 100.00 |

| Date | Method | Payee | Category | Amount |
|---|---|---|---|---|
| 08/12/2025 | Debit Card | Wholefds Mbu#104 23401 Ci Malibu CA | Groceries | 75.25 |
| | | | **Groceries Total** | 2,568.23 |
| 08/07/2025 | Zelle | Isabella Help | Home Maintenance | 650.00 |
| 08/25/2025 | Debit Card | Davco Air Conditio | Home Maintenance | 1,407.00 |
| 08/15/2025 | Zelle | Ellesworth David Mold Test | Home Maintenance | 449.00 |
| 08/08/2025 | Debit Card | Deoxidized Deoxidizedcam | Home Maintenance | 350.00 |
| 08/18/2025 | Recurring | Taskrabbit* Receip | Home Maintenance | 86.75 |
| | | | **Home Maintenance Total** | 2,942.75 |
| 08/25/2025 | Venmo | thriftshop | household | 550.00 |
| 08/11/2025 | Debit Card | Sq *Fuerte Flowers Malibu | Household | 75.50 |
| | | | **household Total** | 625.50 |
| 08/18/2025 | EFT | Chubb & Son | Insurance | 1,753.75 |
| | | | **Insurance Total** | 1,753.75 |
| 08/22/2025 | Debit Card | LA Kings Tickets | Kings Tickets | 1,604.44 |
| | | | **Kings Tickets Total** | 1,604.44 |
| 08/06/2025 | Recurring | Los Angeles Lakers | Lakers Tickets | 6,192.00 |
| | | | **Lakers Tickets Total** | 6,192.00 |
| 08/07/2025 | Debit Card | Super Care Drugs Malibu | Medical / Health / Wellness | 452.48 |
| 08/01/2025 | Debit Card | Johns Shop Rite Ph | Medical / Health / Wellness | 239.27 |
| 08/22/2025 | Debit Card | Cvs/Pharmacy #0937 South | Medical / Health / Wellness | 171.24 |
| 08/21/2025 | Debit Card | Cvs/Pharmacy #09 09376--3 | Medical / Health / Wellness | 83.02 |
| 08/04/2025 | Debit Card | Always Rx Pharmacy | Medical / Health / Wellness | 80.00 |
| 08/13/2025 | Debit Card | Super Care Drugs M | Medical / Health / Wellness | 67.03 |
| 08/22/2025 | Debit Card | Cvs/Pharmacy #0937 South | Medical / Health / Wellness | 50.38 |
| 08/18/2025 | Debit Card | Super Care Drugs M | Medical / Health / Wellness | 35.44 |
| 08/18/2025 | Debit Card | Super Care Drugs M | Medical / Health / Wellness | 30.23 |
| 08/25/2025 | Debit Card | Super Care Drugs M | Medical / Health / Wellness | 10.00 |
| 08/04/2025 | Debit Card | Super Care Drugs M | Medical / Health / Wellness | 3.78 |
| 08/04/2025 | Debit Card | Global Rescue 800-381-9754 | Medical / Health / Wellness | 764.00 |
| 08/07/2025 | Recurring | Melissa Quinn M.D. | Medical / Health / Wellness | 600.00 |
| 08/07/2025 | Debit Card | Michel Babajanian Los | Medical / Health / Wellness | 569.25 |
| 08/11/2025 | Venmo | Lisa Loch | Medical / Health / Wellness | 225.00 |
| 08/01/2025 | Debit Card | Mindfix Group Mindfixgroup. | Medical / Health / Wellness | 500.00 |
| 08/12/2025 | Debit Card | Dan Grauer DDS Santa | Medical / Health / Wellness | 493.00 |
| 08/11/2025 | Debit Card | Dr Lori Baudino | Medical / Health / Wellness | 480.00 |
| 08/14/2025 | Debit Card | Dr Lori Baudino | Medical / Health / Wellness | 480.00 |
| 08/11/2025 | Recurring | Global Healing Ins | Medical / Health / Wellness | 400.00 |
| 08/08/2025 | Debit Card | Brown Clinic For A | Medical / Health / Wellness | 300.00 |
| 08/13/2025 | Debit Card | Sp Nuchido Northumberlan | Medical / Health / Wellness | 175.00 |
| 08/28/2025 | Debit Card | Qualia Life Scienc | Medical / Health / Wellness | 164.11 |
| 08/13/2025 | Debit Card | Sp Timeline Shop.Timeline | Medical / Health / Wellness | 120.49 |
| 08/12/2025 | Recurring | Entelechy Medical | Medical / Health / Wellness | 102.07 |
| 08/22/2025 | Recurring | Amazon Onemed | Medical / Health / Wellness | 99.00 |
| 08/04/2025 | Debit Card | WWW.Bodyspec.Com | Medical / Health / Wellness | 79.95 |
| 08/01/2025 | Recurring | Malibu Urgent | Medical / Health / Wellness | 60.00 |
| 08/12/2025 | Recurring | Sp Everydaydose | Medical / Health / Wellness | 39.87 |
| 08/18/2025 | Recurring | Sequencing.Com | Medical / Health / Wellness | 39.00 |
| 08/01/2025 | Debit Card | Malibu Urgent Care Malibu | Medical / Health / Wellness | 20.00 |
| 08/26/2025 | Recurring | Malibu Urgent | Medical / Health / Wellness | 2.01 |
| | | | **Medical / Health / Wellness Total** | 6,935.62 |
| 08/25/2025 | Venmo | farmer's market | Misc | 90.00 |
| 08/04/2025 | Debit Card | Ctlp*Smoky Mountai | Misc | 2.65 |
| 08/20/2025 | ATM WDL | Seth Casden | Misc | 500.00 |
| 08/08/2025 | ATM WDL | Seth Casden | Misc | 400.00 |
| 08/18/2025 | Debit Card | Shutterfly, Inc. Redwood City | misc | 361.05 |
| 08/01/2025 | Debit Card | Jw Party Pictures | misc | 122.00 |
| 08/08/2025 | Debit Card | Jw Party Pictures | misc | 57.00 |
| | | | **Misc Total** | 1,532.70 |

| | | | | |
|---|---|---|---|---|
| 08/28/2025 | Debit Card | Amazon Mark* F57Ir | Online Purchase | 224.42 |
| 08/06/2025 | Debit Card | Amazon Mark* 076Xa | Online Purchase | 126.12 |
| 08/25/2025 | Debit Card | Amazon Mark* Sx947 | Online Purchase | 119.40 |
| 08/11/2025 | Debit Card | Amazon Mktpl*Lg5Z2 | Online Purchase | 107.98 |
| 08/11/2025 | Debit Card | Amazon Mktpl*Tg7Cm | Online Purchase | 100.24 |
| 08/04/2025 | Debit Card | Amazon Mark* Wg1Y6 | Online Purchase | 98.75 |
| 08/15/2025 | Debit Card | Amazon Mark* Cy4Uy | Online Purchase | 95.15 |
| 08/04/2025 | Debit Card | Amazon Reta* It2Ht | Online Purchase | 93.31 |
| 08/19/2025 | Debit Card | Amazon Mark* NE371 | Online Purchase | 80.11 |
| 08/14/2025 | Debit Card | Amazon Mktpl*Zv97T | Online Purchase | 73.90 |
| 08/11/2025 | Debit Card | Amazon Mark* 3H6Dm | Online Purchase | 72.88 |
| 08/11/2025 | Debit Card | Amazon Mktpl*A00Ej | Online Purchase | 66.62 |
| 08/20/2025 | Debit Card | Amazon Mark* Cz3Aw | Online Purchase | 65.85 |
| 08/25/2025 | Debit Card | Amazon Mark* I46Q7 | Online Purchase | 65.01 |
| 08/07/2025 | Debit Card | Amazon Mark* Fs0Vk | Online Purchase | 62.43 |
| 08/18/2025 | Debit Card | Amazon Mark* U60Di | Online Purchase | 56.91 |
| 08/14/2025 | Debit Card | Amazon Mktpl*Bf67Q | Online Purchase | 56.71 |
| 08/11/2025 | Debit Card | Amazon Mktpl*U68Im | Online Purchase | 55.11 |
| 08/25/2025 | Debit Card | Amazon Reta* 28850 | Online Purchase | 53.98 |
| 08/04/2025 | Debit Card | Amazon Reta* 6F9P4 | Online Purchase | 53.63 |
| 08/27/2025 | Debit Card | Amazon Reta* Cm1Zh | Online Purchase | 52.36 |
| 08/14/2025 | Debit Card | Amazon Mark* Ud3Q7 | Online Purchase | 50.36 |
| 08/20/2025 | Debit Card | Amazon Mark* Ck0LA | Online Purchase | 47.14 |
| 08/06/2025 | Debit Card | Amazon Reta* Um4D4 | Online Purchase | 44.43 |
| 08/14/2025 | Debit Card | Amazon Mark* Mw8Ws | Online Purchase | 43.85 |
| 08/18/2025 | Debit Card | Amazon Mark* 5I7Fj | Online Purchase | 43.85 |
| 08/11/2025 | Debit Card | Amazon Mktpl*Ru1Am | Online Purchase | 37.47 |
| 08/14/2025 | Debit Card | Amazon Reta* L33Gd | Online Purchase | 36.15 |
| 08/14/2025 | Debit Card | Amazon Mktpl*2L3Fm | Online Purchase | 35.33 |
| 08/11/2025 | Debit Card | Amazon Mktpl*J32to | Online Purchase | 35.27 |
| 08/11/2025 | Debit Card | Amazon Mktpl*KY8Lx | Online Purchase | 33.06 |
| 08/11/2025 | Debit Card | Amazon Reta* Ih6Fo | Online Purchase | 33.06 |
| 08/08/2025 | Debit Card | Amazon Mark* Ux785 | Online Purchase | 30.72 |
| 08/11/2025 | Debit Card | Amazon Mktpl*Ov2Tz | Online Purchase | 28.65 |
| 08/11/2025 | Debit Card | Amazon Mktpl*064Gi | Online Purchase | 28.65 |
| 08/04/2025 | Debit Card | Amazon Mark* B9889 | Online Purchase | 28.14 |
| 08/26/2025 | Debit Card | Amazon Mark* 01167 | Online Purchase | 27.43 |
| 08/15/2025 | Debit Card | Amazon Mark* Z16Sz | Online Purchase | 27.10 |
| 08/11/2025 | Debit Card | Amazon Mktpl*U34IN | Online Purchase | 26.67 |
| 08/11/2025 | Debit Card | Amazon Mktpl*9N3WF | Online Purchase | 24.78 |
| 08/11/2025 | Debit Card | Amazon Mark* Np8Es | Online Purchase | 24.68 |
| 08/11/2025 | Debit Card | Amazon Mktpl*7G1Kw | Online Purchase | 24.24 |
| 08/25/2025 | Debit Card | Amazon Mark* R99Bb | Online Purchase | 24.09 |
| 08/25/2025 | Debit Card | Amazon Mktpl*4Y4On | Online Purchase | 23.56 |
| 08/11/2025 | Debit Card | Amazon Mktpl*3X78R | Online Purchase | 23.14 |
| 08/11/2025 | Debit Card | Amazon Mktpl*D33A8 | Online Purchase | 22.04 |
| 08/13/2025 | Debit Card | Amazon Mktpl*Je2Pv | Online Purchase | 22.04 |
| 08/11/2025 | Debit Card | Amazon Mktpl*5T67Y | Online Purchase | 22.03 |
| 08/11/2025 | Debit Card | Amazon Mktpl*Np8Sq | Online Purchase | 21.99 |
| 08/11/2025 | Debit Card | Amazon Mktpl*3K0GL | Online Purchase | 20.94 |
| 08/14/2025 | Debit Card | Amazon Reta* Hr8Dq | Online Purchase | 19.20 |
| 08/04/2025 | Debit Card | Amazon Mark* R12Fm | Online Purchase | 18.65 |
| 08/12/2025 | Debit Card | Amazon Reta* Av7Kw | Online Purchase | 18.63 |
| 08/11/2025 | Debit Card | Amazon Mktpl*U55R5 | Online Purchase | 18.61 |
| 08/25/2025 | Debit Card | Amazon Mark* Ub2O9 | Online Purchase | 18.54 |
| 08/29/2025 | Debit Card | Amazon Mark* Vw8H5 | Online Purchase | 18.18 |
| 08/25/2025 | Debit Card | Amazon Mark* 1G20M | Online Purchase | 16.45 |
| 08/11/2025 | Debit Card | Amazon Mktpl*Mv1Jv | Online Purchase | 15.42 |

| Date | Type | Description | Category | Amount |
|---|---|---|---|---:|
| 08/11/2025 | Debit Card | Amazon Mktpl*J48Qw | Online Purchase | 15.42 |
| 08/11/2025 | Debit Card | Amazon Mark* 2K0I0 | Online Purchase | 14.99 |
| 08/25/2025 | Debit Card | Amazon Mark* Lt0Ck | Online Purchase | 14.99 |
| 08/11/2025 | Debit Card | Amazon Mktpl*Tc828 | Online Purchase | 14.32 |
| 08/11/2025 | Debit Card | Amazon Mktpl*Ir7Ae | Online Purchase | 13.22 |
| 08/11/2025 | Debit Card | Amazon Reta* 9M9YI | Online Purchase | 13.22 |
| 08/11/2025 | Debit Card | Amazon Mktpl*Fb86D | Online Purchase | 11.01 |
| 08/11/2025 | Debit Card | Amazon Mktpl*OR5I0 | Online Purchase | 10.97 |
| 08/11/2025 | Debit Card | Amazon Mktpl*A43Q4 | Online Purchase | 10.95 |
| 08/11/2025 | Debit Card | Amazon Mktpl*Y74KY | Online Purchase | 9.91 |
| 08/11/2025 | Debit Card | Amazon Mktpl*4S620 | Online Purchase | 9.91 |
| 08/11/2025 | Debit Card | Amazon Reta* Hc3Pl | Online Purchase | 8.76 |
| | | | **Online Purchase Total** | **2,963.08** |
| 08/06/2025 | Debit Card | Dog Patch Sfo T1 San | Pet Expense | 25.42 |
| 08/11/2025 | Debit Card | WWW.Malibuvets.Com | Pet Expense | 181.45 |
| | | | **Pet Expense Total** | **206.87** |
| 08/28/2025 | EFT | U.S. Trustee | Quarterly Fee | 612.11 |
| | | | **Quarterly Fee Total** | **612.11** |
| 08/04/2025 | Zelle | Jeff Mohr August Rent | Rent - Real Property | 4,500.00 |
| | | | **Rent - Real Property Total** | **4,500.00** |
| 08/11/2025 | Recurring | Openai *Chatgpt | Subscription | 20.00 |
| 08/19/2025 | Paypal | Truthfinder | Subscription | 10.99 |
| 08/04/2025 | Recurring | Spi*DIRECTV | Subscription | 126.49 |
| 08/28/2025 | Recurring | Google *Youtube | Subscription | 82.99 |
| 08/04/2025 | Recurring | Apple.Com/Bill | Subscription | 64.99 |
| 08/01/2025 | Recurring | Apple.Com/Bill | Subscription | 37.95 |
| 08/25/2025 | Debit Card | Prime Video *Mb0El | Subscription | 19.99 |
| 08/15/2025 | Paypal | Spotify | Subscription | 19.99 |
| 08/18/2025 | Paypal | Netflix.Com | Subscription | 17.99 |
| 08/27/2025 | Debit Card | Audible*Rt60F3Nq3 | Subscription | 14.95 |
| 08/26/2025 | Recurring | Apple.Com | Subscription | 7.99 |
| 08/21/2025 | Recurring | Apple.Com/Bill | Subscription | 5.99 |
| 08/27/2025 | Debit Card | Audible*SA7I14Jh3 | Subscription | 5.99 |
| 08/08/2025 | Recurring | Wix.Com | Subscription | 24.00 |
| | | | **Subscription Total** | **460.30** |
| 08/07/2025 | Debit Card | Alpine Ascents Int | Travel & Enter | 1,200.00 |
| 08/08/2025 | Debit Card | Malibu Divers Malibu CA | Travel & Enter | 399.00 |
| 08/25/2025 | Debit Card | SC* Malibu Little | Travel & Enter | 253.00 |
| 08/25/2025 | Debit Card | Sierra State Parks Tahoe City | Travel & Enter | 84.88 |
| 08/20/2025 | Debit Card | Aramark - Lake Tahoe Reta | Travel & Enter | 81.31 |
| 08/11/2025 | Zelle | Yniguez Baseball Coach Carlos | Travel & Enter | 75.00 |
| 08/25/2025 | Debit Card | SC* Sports Connect | Travel & Enter | 38.55 |
| 08/18/2025 | Debit Card | Death Valley Np Fc Death | Travel & Enter | 30.00 |
| 08/07/2025 | Debit Card | Inn At The Presidi San | Travel & Enter | 1,062.60 |
| 08/11/2025 | Debit Card | Delta Air 006727 Beverly | Travel & Enter | 374.48 |
| 08/11/2025 | Debit Card | Delta Air 006727 Beverly | Travel & Enter | 374.48 |
| 08/04/2025 | Debit Card | American Air001727 Fort | Travel & Enter | 369.18 |
| 08/04/2025 | Debit Card | American Air001727 Fort | Travel & Enter | 369.18 |
| 08/04/2025 | Debit Card | Southwes 526727 | Travel & Enter | 250.30 |
| 08/04/2025 | Debit Card | American Ai 001063 | Travel & Enter | 127.51 |
| 08/04/2025 | Debit Card | American Ai 001063 | Travel & Enter | 103.15 |
| 08/04/2025 | Debit Card | Agent Fee 890090 Park View | Travel & Enter | 50.00 |
| 08/04/2025 | Debit Card | Agent Fee 890090 Park View | Travel & Enter | 50.00 |
| 08/04/2025 | Debit Card | Agent Fee 890090 Park View | Travel & Enter | 50.00 |
| 08/07/2025 | Debit Card | Inn At The Presidi San | Travel & Enter | 25.00 |
| | | | **Travel & Enter Total** | **5,367.62** |
| 08/12/2025 | Venmo | Starlink | Utility | 275.00 |
| 08/12/2025 | Debit Card | Bmc/So Cal Gas Com | Utility | 351.50 |

| 08/14/2025 | Debit Card | Verizon Wrl My Acc | Utility | 229.88 |
|---|---|---|---|---|
| 08/12/2025 | Recurring | Tmobile*Auto Pay | Utility | 150.36 |
| 08/26/2025 | Recurring | Malibu Electric | Utility | 135.20 |
| 08/12/2025 | Recurring | Malibu Ga | Utility | 32.35 |

|  | **Utility Total** | 1,174.29 |
|---|---|---|
|  | **Total** | 45,222.06 |
|  | **Grand Total** | 57,162.56 |

4. P&L

Seth Casden
**P&L- Budget to Actual Variance Report**

| | Nov 2023 - Dec 2024 | | | Monthly Budget | Actual Jan-25 | Variance | Monthly Budget | Actual Feb-25 | Variance |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | Actual | Variance | | | | | | |
| Salary | $ 350,000 | $ 340,220 | $ (9,780) | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 23,800 | 18,781 | (5,019) | 1,700 | | (1,700) | 1,700 | | (1,700) |
| Rental Income | 112,000 | 140,541 | 28,541 | 9,500 | 9,500 | - | 9,500 | 9,500 | - |
| Sale of Lakers/ Kings Tickets | 109,613 | 39,700 | (69,913) | 7,830 | 5,280 | (2,550) | 7,830 | 3,724 | (4,106) |
| Other | - | 56,933 | 56,933 | - | 556 | | - | 18,105 | |
| Total Income | 595,413 | 596,175 | 762 | 44,030 | 40,336 | (4,250) | 44,030 | 56,329 | (5,806) |
| | | | | | | | | | |
| Accounting/ Tax Services | 23,333 | - | (23,333) | 1,667 | | (1,667) | 1,667 | | (1,667) |
| Auto Expenses | 7,420 | 21,589 | 14,169 | 530 | 618 | 88 | 530 | 1,005 | 475 |
| Auto Finance | 15,400 | 14,934 | (466) | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) |
| Business Expenses | 23,800 | 11,949 | (11,851) | 1,700 | | (1,700) | 1,700 | 303 | (1,397) |
| Charitable Contributions | - | 1,101 | 1,101 | - | | - | - | | - |
| Clothing | 4,200 | 6,275 | 2,075 | 300 | 123 | (177) | 300 | 181 | (119) |
| Dining | 37,450 | 33,050 | (4,400) | 2,675 | 1,066 | (1,609) | 2,675 | 2,302 | (373) |
| Dry Cleaning | 2,800 | 2,703 | (97) | 200 | | (200) | 200 | | (200) |
| Dues, Subscript., DirecTV | 4,200 | 5,676 | 1,476 | 300 | 352 | 52 | 300 | | (300) |
| Groceries | 14,000 | 20,649 | 6,649 | 1,000 | 2,595 | 1,595 | 1,000 | 2,485 | 1,485 |
| Housekeeping/ Household | 42,000 | 21,070 | (20,930) | 3,000 | | (3,000) | 3,000 | | (3,000) |
| Insurance | 7,233 | 9,264 | 2,031 | 517 | | (517) | 517 | 1,545 | 1,028 |
| Busi. Entertain.- LA Kings | 30,401 | 35,489 | 5,088 | 2,172 | 2,453 | 282 | 2,172 | 2,453 | 282 |
| Busi. Entertain.- Lakers | 79,212 | 30,340 | (48,872) | 5,658 | | (5,658) | 5,658 | | (5,658) |
| Lincoln Rental, Mortgage | 124,068 | 142,205 | 18,137 | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 |
| Lincoln Rental, HOA | 5,838 | 6,000 | 162 | 417 | | (417) | 417 | 2,500 | 2,083 |
| Lincoln Rental, repairs | 2,100 | 7,828 | 5,728 | 150 | 1,409 | 1,259 | 150 | | (150) |
| Medical | 23,100 | 27,902 | 4,802 | 1,650 | 2,251 | 601 | 1,650 | 4,437 | 2,787 |
| Miscellaneous | 29,610 | 20,669 | (8,941) | 2,115 | 1,874 | (241) | 2,115 | 6,159 | 4,044 |
| Occupancy, Rent, Debtor | 63,000 | 63,000 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 7,000 | 4,469 | (2,531) | 500 | | (500) | 500 | 2,057 | 1,557 |
| Occupancy, Utilities | 4,200 | 4,545 | 345 | 300 | 128 | (172) | 300 | 614 | 314 |
| Personal Expenses/ Fitness | 30,800 | 16,926 | (13,874) | 2,200 | 1,132 | (1,068) | 2,200 | 2,327 | 127 |
| Pets | 32,200 | 17,699 | (14,501) | 2,300 | 72 | (2,228) | 2,300 | 40 | (2,260) |
| Taxes, Income | 46,667 | - | (46,667) | 3,333 | | (3,333) | 3,333 | | (3,333) |
| Travel & Entertainment | 14,000 | 21,704 | 7,704 | 1,000 | 12,418 | 11,418 | 1,000 | 900 | (101) |
| Child Support | 84,000 | 147,370 | 63,370 | 6,000 | 7,476 | 1,476 | 6,000 | 16,319 | 10,319 |
| Child's Mother, Rent | 64,645 | 46,014 | (18,631) | - | | - | 4,617 | | (4,617) |
| Father, Living expenses | 58,800 | 20,722 | (38,078) | - | | - | - | | - |
| Father, Rent | 91,000 | 52,000 | (39,000) | - | | - | - | | - |
| Sub-Total Expenses | 972,477 | 813,144 | (159,333) | 54,388 | 48,639 | (5,749) | 59,006 | 60,299 | 1,294 |
| UST/Legal Fees | - | 43,010 | 43,010 | - | 405 | 405 | - | 21,826 | 21,826 |
| Total Expenses | 972,477 | 856,154 | (116,323) | 54,388 | 49,044 | (5,344) | 59,006 | 82,125 | 23,120 |
| Net Disposable Income | $ (377,064) | $ (259,979) | $ 117,085 | $ (10,359) | $ (8,708) | $ 1,095 | $ (14,976) | $ (25,797) | $ (28,926) |

Seth Casden
P&L- Budget to Actual Variance
Report

| | Monthly Budget | Actual Mar-25 | Variance | Monthly Budget | Actual Apr-25 | Variance | Monthly Budget | Actual May-25 | Variance |
|---|---|---|---|---|---|---|---|---|---|
| Salary | $ 25,000 | $ - | $ (25,000) | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 1,700 | | (1,700) | 1,700 | | (1,700) | 1,700 | 5,000 | 3,300 |
| Rental Income | 9,500 | 9,500 | - | 9,500 | 9,500 | - | 9,500 | 9,500 | - |
| Sale of Lakers/ Kings Tickets | 7,830 | 424 | (7,405) | 7,830 | 4,893 | (2,937) | 7,830 | 2,364 | (5,466) |
| Other | - | 5,183 | - | - | 201 | - | - | 1,155 | - |
| Total Income | 44,030 | 15,107 | (34,105) | 44,030 | 39,594 | (4,637) | 44,030 | 43,019 | (2,166) |
| | | | | | | | | | |
| Accounting/ Tax Services | 1,667 | | (1,667) | 1,667 | 10,025 | 8,358 | 1,667 | | (1,667) |
| Auto Expenses | 530 | 2,973 | 2,443 | 530 | 1,250 | 720 | 530 | 654 | 124 |
| Auto Finance | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) |
| Business Expenses | 1,700 | 83 | (1,617) | 1,700 | | (1,700) | 1,700 | 278 | (1,422) |
| Charitable Contributions | - | 307 | 307 | - | | | - | 20 | 20 |
| Clothing | 300 | 928 | 628 | 300 | 99 | (201) | 300 | 664 | 364 |
| Dining | 2,675 | 3,067 | 392 | 2,675 | 3,469 | 794 | 2,675 | 2,764 | 89 |
| Dry Cleaning | 200 | 105 | (95) | 200 | 121 | (79) | 200 | 131 | (69) |
| Dues, Subscript., DirecTV | 300 | 192 | (108) | 300 | 411 | 111 | 300 | 843 | 543 |
| Groceries | 1,000 | 1,909 | 909 | 1,000 | 1,709 | 709 | 1,000 | 1,768 | 768 |
| Housekeeping/ Household | 3,000 | 1,079 | (1,921) | 3,000 | 1,414 | (1,586) | 3,000 | 1,695 | (1,305) |
| Insurance | 517 | 1,216 | 699 | 517 | | (517) | 517 | 1,757 | 1,241 |
| Busi. Entertain.- LA Kings | 2,172 | | (2,172) | 2,172 | 7,632 | 5,461 | 2,172 | 2,520 | 349 |
| Busi. Entertain.- Lakers | 5,658 | | (5,658) | 5,658 | 3,376 | (2,282) | 5,658 | 5,348 | (310) |
| Lincoln Rental, Mortgage | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 |
| Lincoln Rental, HOA | 417 | | (417) | 417 | | (417) | 417 | | (417) |
| Lincoln Rental, repairs | 150 | 110 | (40) | 150 | | (150) | 150 | | (150) |
| Medical | 1,650 | 3,777 | 2,127 | 1,650 | 5,303 | 3,653 | 1,650 | 8,103 | 6,453 |
| Miscellaneous | 2,115 | 2,168 | 53 | 2,115 | 2,124 | 9 | 2,115 | 2,776 | 661 |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 500 | 1,430 | 930 | 500 | 33 | (467) | 500 | | (500) |
| Occupancy, Utilities | 300 | 260 | (40) | 300 | 508 | 208 | 300 | 271 | (29) |
| Personal Expenses/ Fitness | 2,200 | 4,097 | 1,897 | 2,200 | 500 | (1,700) | 2,200 | 135 | (2,065) |
| Pets | 2,300 | | (2,300) | 2,300 | | (2,300) | 2,300 | | (2,300) |
| Taxes, Income | 3,333 | | (3,333) | 3,333 | | (3,333) | 3,333 | | (3,333) |
| Travel & Entertainment | 1,000 | 1,834 | 834 | 1,000 | 1,264 | 264 | 1,000 | 3,006 | 2,006 |
| Child Support | 6,000 | 9,236 | 3,236 | 6,000 | 6,172 | 172 | 6,000 | 5,334 | (666) |
| Child's Mother, Rent | 4,617 | | (4,617) | 4,617 | | (4,617) | 4,617 | | (4,617) |
| Father, Living expenses | - | | - | - | | - | - | | - |
| Father, Rent | - | | - | - | | - | - | | - |
| Sub-Total Expenses | 59,006 | 49,444 | (9,562) | 59,006 | 60,083 | 1,077 | 59,006 | 52,740 | (6,266) |
| UST/Legal Fees | - | 20,000 | 20,000 | - | 1,267 | 1,267 | - | - | - |
| Total Expenses | 59,006 | 69,444 | 10,438 | 59,006 | 61,350 | 2,344 | 59,006 | 52,740 | (6,266) |
| Net Disposable Income | $ (14,976) | $ (54,337) | $ (44,544) | $ (14,976) | $ (21,755) | $ (6,981) | $ (14,976) | $ (9,721) | $ 4,100 |

Seth Casden
**P&L- Budget to Actual Variance Report**

| | Monthly Budget | Actual Jun-25 | Variance | Monthly Budget | Actual Jul-25 | Variance | Monthly Budget | Actual Aug-25 | Variance | |
|---|---|---|---|---|---|---|---|---|---|---|
| Salary | $ 25,000 | $ 30,000 | $ 5,000 | $ 25,000 | $ 30,000 | $ 5,000 | $ 25,000 | $ 35,000 | $ 10,000 | [1] |
| Expense Reimbursement | 1,700 | | (1,700) | 1,700 | | (1,700) | 1,700 | 5,000 | 3,300 | |
| Rental Income | 9,500 | 5,000 | (4,500) | 9,500 | 9,500 | - | 9,500 | 9,500 | - | |
| Sale of Lakers/ Kings Tickets | 7,830 | | (7,830) | 7,830 | | (7,830) | 7,830 | | (7,830) | |
| Other | - | 9 | - | - | 64 | - | - | 100,275 | - | [2] |
| Total Income | 44,030 | 35,009 | (9,030) | 44,030 | 39,564 | (4,530) | 44,030 | 149,775 | 5,471 | |
| | | | | | | | | | | |
| Accounting/ Tax Services | 1,667 | | (1,667) | 1,667 | 525 | (1,142) | 1,667 | | (1,667) | |
| Auto Expenses | 530 | 2,624 | 2,094 | 530 | 3,904 | 3,374 | 530 | 1,459 | 929 | |
| Auto Finance | 1,100 | | (1,100) | 1,100 | | (1,100) | 1,100 | 1,067 | (33) | |
| Business Expenses | 1,700 | 1,780 | 80 | 1,700 | 283 | (1,417) | 1,700 | 172 | (1,528) | |
| Charitable Contributions | - | | - | - | | - | - | | - | |
| Clothing | 300 | 550 | 250 | 300 | 404 | 104 | 300 | 841 | 541 | |
| Dining | 2,675 | 5,054 | 2,379 | 2,675 | 1,957 | (718) | 2,675 | 1,438 | (1,237) | |
| Dry Cleaning | 200 | | (200) | 200 | 157 | (43) | 200 | | (200) | |
| Dues, Subscript., DirecTV | 300 | 861 | 561 | 300 | 669 | 369 | 300 | 460 | 160 | |
| Groceries | 1,000 | 2,233 | 1,233 | 1,000 | 1,514 | 514 | 1,000 | 2,568 | 1,568 | |
| Housekeeping/ Household | 3,000 | 2,516 | (484) | 3,000 | 1,622 | (1,378) | 3,000 | 626 | (2,375) | |
| Insurance | 517 | | (517) | 517 | | (517) | 517 | 1,754 | 1,237 | |
| Busi. Entertain.- LA Kings | 2,172 | 1,604 | (567) | 2,172 | | (2,172) | 2,172 | 1,604 | (567) | |
| Busi. Entertain.- Lakers | 5,658 | 6,192 | 534 | 5,658 | 6,192 | 534 | 5,658 | 6,192 | 534 | |
| Lincoln Rental, Mortgage | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 | 9,105 | | (9,105) | [3] |
| Lincoln Rental, HOA | 417 | | (417) | 417 | | (417) | 417 | | (417) | |
| Lincoln Rental, repairs | 150 | | (150) | 150 | 920 | 770 | 150 | 2,943 | 2,793 | |
| Medical | 1,650 | 7,599 | 5,949 | 1,650 | 5,690 | 4,040 | 1,650 | 6,936 | 5,286 | |
| Miscellaneous | 2,115 | 2,789 | 674 | 2,115 | 5,300 | 3,185 | 2,115 | 4,496 | 2,381 | |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - | |
| Occupancy, Repairs | 500 | | (500) | 500 | | (500) | 500 | | (500) | |
| Occupancy, Utilities | 300 | 345 | 45 | 300 | 380 | 380 | 300 | 1,174 | 874 | |
| Personal Expenses/ Fitness | 2,200 | 1,283 | (917) | 2,200 | 1,576 | (624) | 2,200 | | (2,200) | |
| Pets | 2,300 | 24 | (2,276) | 2,300 | 24 | (2,276) | 2,300 | 207 | (2,093) | |
| Taxes, Income | 3,333 | | (3,333) | 3,333 | | (3,333) | 3,333 | | (3,333) | |
| Travel & Entertainment | 1,000 | 3,104 | 2,104 | 1,000 | 2,330 | 1,330 | 1,000 | 6,175 | 5,175 | |
| Child Support | 6,000 | 17,120 | 11,120 | 6,000 | 9,346 | 3,346 | 6,000 | 11,941 | 5,941 | [4] |
| Child's Mother, Rent | 4,617 | | (4,617) | 4,617 | | (4,617) | 4,617 | | (4,617) | |
| Father, Living expenses | 4,200 | | (4,200) | 4,200 | | (4,200) | 4,200 | | (4,200) | |
| Father, Rent | 6,500 | | (6,500) | 6,500 | | (6,500) | 6,500 | | (6,500) | |
| Sub-Total Expenses | 69,706 | 69,285 | (421) | 69,706 | 56,398 | (13,008) | 69,706 | 56,550 | (13,155) | |
| UST/Legal Fees | - | - | - | - | 540 | 540 | - | 612 | 612 | |
| Total Expenses | 69,706 | 69,285 | (421) | 69,706 | 56,938 | (12,468) | 69,706 | 57,163 | (12,543) | |
| Net Disposable Income | $ (25,676) | $ (34,276) | $ (8,609) | $ (25,676) | $ (17,374) | $ 7,939 | $ (25,676) | $ 92,613 | $ 18,014 | |

**Seth Casden**
**P&L- Budget to Actual Variance Report**
**2025 Notes**

General note: See prior Monthly Operating Reports for notes pertaining to the Nov 2023 - December 2024 periods.

Certain variances will occur throughout the year, such periodic HOA and insurance payments, seasonal tax and accounting services, as well as seasonal sports venue tickets.

[1]    Salary: Includes $5,000 of deferred salary and $5,000 in salary advance.

[2]    Other: Debtor received a distribution from his Irrevocable Trust account.

[3]    Mortgage: Debtor's August 2025 mortgage will be paid in September 2025.

[4]    Child Support: Includes $7,937 for Fall 2025 tuition.

# 8. PAYMENTS TO PROFESSIONALS

8. Schedule of Payments to Professionals

| Acct | Date mm/dd/yyyy | Check Number | Payee | Purpose | Check Amount | Role |
|------|-----------------|--------------|-------|---------|--------------|------|
| [1] | 2023/ 2024 | n/a | Danning Gill | Final Fees | $    673,091.26 | Debtor's Counsel |
|  | 12/19/2024 | n/a | Armory Consulting | interim fee app | 83,925.00 | Debtor's Financial Advisor |
|  | 04/28/2025 | n/a | Windes CPA | Court-approved | 8,500.00 | Debtor's Tax CPA |
| [2] | 06/23/2025 | n/a | Benedon & Serlin | Retainer | 100,000.00 | Special Counsel |
| [2] | 06/23/2025 | n/a | Salvato Boufadel | Retainer | 40,000.00 | Debtor's Counsel |
|  |  |  |  |  |  |  |
|  |  |  |  |  | $    905,516.26 |  |

**Notes:**

[1] Danning Gill has been replaced by Salvao Boufadel as Debtor's counsel.

[2] Paid from Debtor's Irrevocable Trust; court approved.

# 10. BANK STATEMENTS



# Wells Fargo Premier Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN
DEBTOR IN POSSESSION
CH11 CASE #23-16904 (CCA)
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Wells Fargo Premier Checking account:

## Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Wells Fargo Premier Checking ████2858) - **Your primary account** | 108,482.62 |

### Your Qualification Balance this month: $108,482.62

*Accounts linked in Summary will be provided a separate statement.*

**WELLS FARGO**  Premier

---

**Important Account Information**

(A) If your Premier Checking account is closed or converted to another checking product, all linked accounts are delinked from the Premier Checking account and effective immediately, your Premier Checking relationship benefits no longer apply, including associated benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. For time accounts (CDs), this change will occur at renewal. (B) If you or we delink an account from your Premier Checking account, but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Premier Checking account and any remaining linked accounts will continue.

---

**Important Account Information**

The balances within the "Accounts linked to your Wells Fargo Premier Checking account" section of your statement may not match your statement of record for investment products due to differences in statement periods between this statement and the statement for your investment products. This section shows balance information from (1) consumer bank deposit accounts, bank fiduciary and custody accounts, (2) investment accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-07092026-7513668.1.1

**Other Wells Fargo Benefits**

**You control your information - Be aware what you share**

It could be something as innocent as your email address or where you bank or live. Be careful what you share and who you share it with.

Fraudsters can use your personal information to steal your identity. They'll get into your accounts or even open new accounts in your name. This costs you money, time to close unauthorized accounts and an emotional toll as you try to repair your good name.

Scammers use all kinds of ways to get you to give up your information:
- Scammers can pose as your bank claiming there is a "problem" with your account.
- Tech imposters will convince you there is "an issue" with your device and get you to give them access to it.
- They'll have you scan QR codes or get you to fill in personal information on fake websites or online surveys.

**Don't give them that chance. Protect your information on- and offline!**

What to do:
- Use strong, complex passwords on all your accounts. Use two-factor authentication whenever it's available.
- Avoid clicking links in emails or texts. Instead, go directly to the official website or app.
- Be mindful of what you share on social media and who with.
- Use secure Wi-Fi. Avoid public Wi-Fi if possible.
- Install and maintain antivirus and antimalware software on your devices.



- Don't share personal information unless you initiated the contact. Slow down and always verify who you're giving the information to and why to ensure it makes sense.

**Remember, it's your information. Share it wisely.**

# WELLS FARGO  Premier

# Wells Fargo Premier Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 8/1 | 15,821.44 |
| Deposits/Additions | 154,774.77 |
| Withdrawals/Subtractions | - 62,113.59 |
| **Balance on 8/31** | **$108,482.62** |

Account number:        2858  (primary account)

SETH CASDEN
DEBTOR IN POSSESSION
CH11 CASE #23-16904 (CCA)

*Wells Fargo Bank, N.A.   (Member FDIC)*

*CALIFORNIA   account terms and conditions apply*

Questions about your account?   **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.43 |
| Interest earned this statement period | $0.43 |
| Average collected balance | $51,011.71 |
| Annual percentage yield earned | 0.01% |
| Interest paid this year | $6.24 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 8/1 | Online Transfer From Hologenix, LLC Ref #Ib0Tcqvcq6 Business Checking Hologenix LLC July 2025 Services | | 25,000.00 | | |
| 8/1 | Online Transfer From Hologenix, LLC Ref #Ib0Tcqvx7L Business Checking Hologenix LLC February 2025 Services 4of5 | | 5,000.00 | | |
| 8/1 | Purchase Authorized On 07/30 LA Scala to Go Santa Monica CA S305212008313447 Card 8347 | | | 113.06 | |
| 8/1 | Purchase Authorized On 07/30 Malibu Urgent Care Malibu CA S385212064153547 Card 8347 | | | 20.00 | |
| 8/1 | Recurring Payment Authorized On 07/30 Malibu Urgent Care 310-4567551 CA S465212064354043 Card 8347 | | | 60.00 | |
| 8/1 | Purchase Authorized On 07/30 Good Life Organics 818-614-8131 CA S305212220858659 Card 8347 | | | 39.90 | |
| 8/1 | Purchase Authorized On 07/31 Mindfix Group Mindfixgroup. CO S305212508387129 Card 8347 | | | 500.00 | |
| 8/1 | Purchase Authorized On 07/31 Jw Party Pictures 3106407212 CA S305212750407071 Card 8347 | | | 122.00 | |
| 8/1 | Purchase Authorized On 07/31 Johns Shop Rite Ph 562-6160056 CA S465212834325621 Card 8347 | | | 239.27 | |
| 8/1 | Recurring Payment Authorized On 07/31 Apple.Com/Bill 866-712-7753 CA S305212848019362 Card 8347 | | | 37.95 | |
| 8/1 | Zelle to Colin On 07/31 Ref #Rp0Z47Nr3D Charlie Maths Tutor | | | 430.00 | |
| 8/1 | Zelle to Osterholt Kelly On 08/01 Ref #Pp0Z49Dptq Charlie Support | | | 2,398.00 | |
| 8/1 | Paypal Inst Xfer 250801 Apple.Com Bill Seth Casden | | | 6.99 | 41,854.27 |
| 8/4 | Purchase Authorized On 07/28 Amazon Mark* B9889 Amazon.Com/MA WA S465209612633912 Card 8347 | | | 28.14 | |
| 8/4 | Purchase Authorized On 07/31 Global Rescue 800-381-9754 NH S465212594212717 Card 8347 | | | 764.00 | |
| 8/4 | Purchase Authorized On 07/31 Always Rx Pharmacy 310-3519979 CA S385212807151291 Card 8347 | | | 80.00 | |
| 8/4 | Purchase Authorized On 08/01 WWW.Bodyspec.Com Bodyspec.Com CA S385213334957166 Card 8347 | | | 79.95 | |
| 8/4 | Recurring Payment Authorized On 08/01 Apple.Com/Bill 866-712-7753 CA S585213459178305 Card 8347 | | | 64.99 | |
| 8/4 | Recurring Payment Authorized On 08/01 Google *Google One 855-836-3987 CA S305213559909086 Card 8347 | | | 1.99 | |
| 8/4 | Purchase Authorized On 08/01 Dr Lori Baudino 310-966-0700 CA S585213648856201 Card 8347 | | | 320.00 | |
| 8/4 | Purchase Authorized On 08/01 Super Care Drugs M 310-4561117 CA S385213806227300 Card 8347 | | | 3.78 | |

 **Premier**

=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 8/4 | Purchase Authorized On 08/01 American Air001727 Fort Worth TX S385213823199426 Card 8347 | | | 369.18 | |
| 8/4 | Purchase Authorized On 08/01 American Air001727 Fort Worth TX S385213823199426 Card 8347 | | | 369.18 | |
| 8/4 | Purchase Authorized On 08/01 Agent Fee 890090 Park View Tra CA S465213823363183 Card 8347 | | | 50.00 | |
| 8/4 | Purchase Authorized On 08/01 Agent Fee 890090 Park View Tra CA S585213823313471 Card 8347 | | | 50.00 | |
| 8/4 | Purchase Authorized On 08/01 American Ai 001063 800-433-7300 TX S585213832678513 Card 8347 | | | 103.15 | |
| 8/4 | Purchase Authorized On 08/01 American Ai 001063 800-433-7300 TX S585213832678513 Card 8347 | | | 127.51 | |
| 8/4 | Purchase Authorized On 08/01 Southwes 526727 Southwest.Com TX S385213835988926 Card 8347 | | | 250.30 | |
| 8/4 | Purchase Authorized On 08/01 Agent Fee 890090 Park View Tra CA S385213836044530 Card 8347 | | | 50.00 | |
| 8/4 | Purchase Authorized On 08/01 Uber Technologies, Inc Wilmington DE P000000382819989 Card 8347 | | | 105.69 | |
| 8/4 | Purchase Authorized On 08/02 Amazon Mark* Wg1Y6 Amazon.Com/MA WA S585214496077188 Card 8347 | | | 98.75 | |
| 8/4 | Purchase Authorized On 08/02 Amazon Reta* 6F9P4 WWW.Amazon.CO WA S385214497639434 Card 8347 | | | 53.63 | |
| 8/4 | Recurring Payment Authorized On 08/02 Spi*DIRECTV Stream 800-531-5000 CA S305214545940055 Card 8347 | | | 126.49 | |
| 8/4 | Purchase Authorized On 08/02 Uber * Eats Pending San Francisco CA P000000882310268 Card 8347 | | | 56.42 | |
| 8/4 | Zelle to Jeff Mohr On 08/02 Ref #Rp0Z4H4K5G August Rent | | | 4,500.00 | |
| 8/4 | Purchase Authorized On 08/03 Amazon Reta* It2Ht WWW.Amazon.CO WA S465215326363467 Card 8347 | | | 93.31 | |
| 8/4 | Purchase Authorized On 08/03 Ctlp*Smoky Mountai Greensboro NC S465215431852890 Card 8347 | | | 2.65 | |
| 8/4 | Purchase Authorized On 08/03 Amazon Mark* R12Fm Amazon.Com/MA WA S385216014457339 Card 8347 | | | 18.65 | |
| 8/4 | Purchase Authorized On 08/03 Uber *Sweetbutterk San Francisco CA P000000287493064 Card 8347 | | | 52.94 | |
| 8/4 | Purchase Authorized On 08/03 Golden Gate Park C 165-02396947 CA S585216083035777 Card 8347 | | | 23.46 | |
| 8/4 | Purchase Authorized On 08/03 Dead and CO (Bev) 165-02396947 CA S305216090309530 Card 8347 | | | 32.59 | |
| 8/4 | Purchase Authorized On 08/03 Dead & CO (Golden 165-02396947 VA S385216168682303 Card 8347 | | | 156.16 | |
| 8/4 | Purchase Authorized On 08/03 Dead & CO (Golden 165-02396947 VA S305216169565720 Card 8347 | | | 112.42 | |
| 8/4 | Purchase Authorized On 08/03 Uber Technologies, Inc Wilmington DE P000000984607440 Card 8347 | | | 44.37 | |
| 8/4 | Purchase Authorized On 08/03 Uber *Trip San Francisco CA P000000686802564 Card 8347 | | | 11.09 | |
| 8/4 | Purchase Authorized On 08/04 Uber Technologies, Inc Wilmington DE P000000484637862 Card 8347 | | | 27.45 | |
| 8/4 | SA*Westland Scho SA*Westlan St-Z8U5S3C2U0O1 Seth Casden | | | 7,937.50 | 25,688.53 |
| 8/5 | Purchase Authorized On 08/03 Ocean Indian Cuisi San Francisco CA S585216196914315 Card 8347 | | | 26.38 | |
| 8/5 | Purchase Authorized On 08/04 Sq *Boundless Kids Gosq.Com TN S385216572783193 Card 8347 | | | 199.00 | |
| 8/5 | Purchase Authorized On 08/04 Uber Technologies, Inc Wilmington DE P000000389573065 Card 8347 | | | 199.20 | |
| 8/5 | Purchase Authorized On 08/05 Uber Technologies, Inc Wilmington DE P000000887913558 Card 8347 | | | 11.99 | 25,251.96 |
| 8/6 | Recurring Payment Authorized On 08/04 Los Angeles Lakers 310-426-6000 CA S585216637075679 Card 8347 | | | 6,192.00 | |
| 8/6 | Purchase Authorized On 08/05 Ubr* Pending.Uber.Com San Francisco CA P000000881165066 Card 8347 | | | 43.97 | |
| 8/6 | Purchase Authorized On 08/05 Dog Patch Sfo T1 San Francisco CA S465217668063946 Card 8347 | | | 25.42 | |



## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 8/6 | Purchase Authorized On 08/05 Amazon Mark* 076Xa Amazon.Com/MA WA S385217754133006 Card 8347 | | | 126.12 | |
| 8/6 | Purchase Authorized On 08/05 Amazon Reta* Um4D4 WWW.Amazon.CO WA S385217809727358 Card 8347 | | | 44.43 | |
| 8/6 | Purchase Authorized On 08/05 Erewhon Calabasas Calabasas CA P385218054282950 Card 8347 | | | 514.08 | |
| 8/6 | Purchase Authorized On 08/06 Uber * Eats Pending San Francisco CA P000000081419393 Card 8347 | | | 21.89 | |
| 8/6 | Purchase Authorized On 08/06 Uber Technologies, Inc Wilmington DE P000000689385511 Card 8347 | | | 5.28 | |
| 8/6 | Zelle to Shih Agnes On 08/06 Ref #Rp0Z4Vq8By Baby Sitting | | | 100.00 | 18,178.77 |
| 8/7 | Purchase Authorized On 08/03 Inn At The Presidi San Francisco CA S585216056564210 Card 8347 | | | 1,062.60 | |
| 8/7 | Purchase Authorized On 08/05 IN-N-Out Westwood Los Angeles CA S585217797855222 Card 8347 | | | 12.13 | |
| 8/7 | Purchase Authorized On 08/05 IN-N-Out Westwood Los Angeles CA S305217798214346 Card 8347 | | | 13.66 | |
| 8/7 | Purchase Authorized On 08/05 Inn At The Presidi San Francisco CA S585218073911283 Card 8347 | | | 25.00 | |
| 8/7 | Purchase Authorized On 08/06 Amazon Mark* Fs0Vk Amazon.Com/MA WA S385218500502197 Card 8347 | | | 62.43 | |
| 8/7 | Purchase Authorized On 08/06 Michel Babajanian Los Angeles CA S585218718398398 Card 8347 | | | 569.25 | |
| 8/7 | Purchase Authorized On 08/06 Laz Parking M17834 Los Angeles CA S305218724930717 Card 8347 | | | 10.00 | |
| 8/7 | Purchase Authorized On 08/06 Alpine Ascents Int 206-378-1927 WA S385218738823915 Card 8347 | | | 1,200.00 | |
| 8/7 | Recurring Payment Authorized On 08/06 Melissa Quinn M.D. Melissaquinnm CA S465218810963881 Card 8347 | | | 600.00 | |
| 8/7 | Purchase Authorized On 08/06 Prime Video *Q42Xl 888-802-3080 WA S385219112945061 Card 8347 | | | 29.99 | |
| 8/7 | Purchase Authorized On 08/06 Prime Video *Y50F6 888-802-3080 WA S385219226083528 Card 8347 | | | 24.99 | |
| 8/7 | Purchase Authorized On 08/07 Uber Technologies, Inc Wilmington DE P000000884074069 Card 8347 | | | 30.17 | |
| 8/7 | Purchase Authorized On 08/07 Malibu Mart & G Malibu CA P000000972938228 Card 8347 | | | 89.89 | |
| 8/7 | Purchase Authorized On 08/07 Super Care Drugs Malibu Malibu CA P385220035568715 Card 8347 | | | 452.48 | |
| 8/7 | Zelle to Isabella On 08/07 Ref #Pp0Z4Ywg5C Help | | | 650.00 | 13,346.18 |
| 8/8 | Purchase Return Authorized On 08/07 Amazon Mktplace Pm Amzn.Com/Bill WA S585219861387582 Card 8347 | | 205.22 | | |
| 8/8 | Purchase Authorized On 08/06 Amazon Mark* Ux785 Amazon.Com/MA WA S385218861652599 Card 8347 | | | 30.72 | |
| 8/8 | Recurring Payment Authorized On 08/06 Primo Brands/Water 800-274-5282 CA S465219129214952 Card 8347 | | | 171.78 | |
| 8/8 | Purchase Authorized On 08/06 Good Life Organics 818-614-8131 CA S465219222837390 Card 8347 | | | 39.90 | |
| 8/8 | Recurring Payment Authorized On 08/07 Wix.Com 1192201039 WWW.Wix.Com CA S385219510056227 Card 8347 | | | 24.00 | |
| 8/8 | Purchase Authorized On 08/07 Deoxidized Deoxidizedcam NV S465219609766899 Card 8347 | | | 350.00 | |
| 8/8 | Purchase Authorized On 08/07 Brown Clinic For A 310-590-7181 CA S585219749450816 Card 8347 | | | 300.00 | |
| 8/8 | Purchase Authorized On 08/07 Jw Party Pictures 3106407212 CA S385219764468213 Card 8347 | | | 57.00 | |
| 8/8 | Purchase Authorized On 08/08 Malibu Divers Malibu CA P465220736645892 Card 8347 | | | 399.00 | |
| 8/8 | ATM Withdrawal Authorized On 08/08 23361 Pacific Coast Hwy Malibu CA 0000641 ATM ID 9944B Card 8347 | | | 400.00 | 11,779.00 |
| 8/11 | Purchase Authorized On 08/07 Delta Air 006727 Beverly Hills CA S385219690122670 Card 8347 | | | 374.48 | |
| 8/11 | Purchase Authorized On 08/07 Delta Air 006727 Beverly Hills CA S385219690122670 Card 8347 | | | 374.48 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 8/11 | Purchase Authorized On 08/07 Howdy`S Sonrisa CA Malibu CA S465220040291054 Card 8347 | | | 63.50 | |
| 8/11 | Purchase Authorized On 08/07 Howdy`S Sonrisa CA Malibu CA S385220045643319 Card 8347 | | | 9.26 | |
| 8/11 | Purchase Authorized On 08/08 Strategicparenting Ljubljana Svn S585220482240599 Card 8347 | | | 76.00 | |
| 8/11 | Purchase Authorized On 08/08 Starbucks Store 14 Malibu CA S305220523290306 Card 8347 | | | 35.30 | |
| 8/11 | Purchase Authorized On 08/08 Shell Oil 57444584 Malibu CA S305220529853280 Card 8347 | | | 15.00 | |
| 8/11 | Purchase Authorized On 08/08 Dept. Beaches & Ha Marina Del Re CA S585220568040508 Card 8347 | | | 9.00 | |
| 8/11 | Purchase Authorized On 08/08 City of Santa Moni Santa Monica CA S585220659075507 Card 8347 | | | 5.00 | |
| 8/11 | Purchase Authorized On 08/08 Nikepos_US Santa Monica CA S385220689722918 Card 8347 | | | 94.14 | |
| 8/11 | Purchase Authorized On 08/08 City of Santa Moni Santa Monica CA S385220705223315 Card 8347 | | | 1.25 | |
| 8/11 | Purchase Authorized On 08/08 Tst* Prince Street Malibu CA S385220779891384 Card 8347 | | | 45.95 | |
| 8/11 | Purchase Authorized On 08/08 Howdy`S Sonrisa CA Malibu CA S465220783052609 Card 8347 | | | 113.19 | |
| 8/11 | Purchase Authorized On 08/08 Prime Video *0T04H 888-802-3080 WA S465221067057194 Card 8347 | | | 22.39 | |
| 8/11 | Purchase Authorized On 08/08 Amazon Mktpl*Y74KY Amzn.Com/Bill WA S585221076333996 Card 8347 | | | 9.91 | |
| 8/11 | Purchase Authorized On 08/08 Timeleft Paris Fra S585221097837278 Card 8347 | | | 15.99 | |
| 8/11 | Purchase Authorized On 08/08 Amazon Mark* 2K0I0 Amazon.Com/MA WA S385221105824723 Card 8347 | | | 14.99 | |
| 8/11 | Purchase Authorized On 08/08 Amazon Mktpl*Ov2Tz Amzn.Com/Bill WA S465221144197954 Card 8347 | | | 28.65 | |
| 8/11 | Purchase Authorized On 08/08 Amazon Mktpl*J32to Amzn.Com/Bill WA S465221147457102 Card 8347 | | | 35.27 | |
| 8/11 | Purchase Authorized On 08/08 Amazon Mktpl*KY8Lx Amzn.Com/Bill WA S465221147502800 Card 8347 | | | 33.06 | |
| 8/11 | Purchase Authorized On 08/08 Amazon Mktpl*Mv1Jv Amzn.Com/Bill WA S305221151613943 Card 8347 | | | 15.42 | |
| 8/11 | Purchase Authorized On 08/08 Amazon Mktpl*4S620 Amzn.Com/Bill WA S385221154890741 Card 8347 | | | 9.91 | |
| 8/11 | Purchase Authorized On 08/08 Amazon Mktpl*Fb86D Amzn.Com/Bill WA S385221154902959 Card 8347 | | | 11.01 | |
| 8/11 | Purchase Authorized On 08/08 Amazon Mktpl*U34IN Amzn.Com/Bill WA S585221154952169 Card 8347 | | | 26.67 | |
| 8/11 | Purchase Authorized On 08/08 Amazon Mktpl*Ir7Ae Amzn.Com/Bill WA S305221155000789 Card 8347 | | | 13.22 | |
| 8/11 | Purchase Authorized On 08/08 Amazon Mktpl*A00Ej Amzn.Com/Bill WA S585221155141533 Card 8347 | | | 66.62 | |
| 8/11 | Purchase Authorized On 08/08 Amazon Mktpl*J48Qw Amzn.Com/Bill WA S305221155173404 Card 8347 | | | 15.42 | |
| 8/11 | Purchase Authorized On 08/08 Amazon Mktpl*D33A8 Amzn.Com/Bill WA S585221161321093 Card 8347 | | | 22.04 | |
| 8/11 | Purchase Authorized On 08/08 Amazon Mktpl*U55R5 Amzn.Com/Bill WA S585221166685619 Card 8347 | | | 18.61 | |
| 8/11 | Purchase Authorized On 08/08 Amazon Mktpl*Ru1Am Amzn.Com/Bill WA S305221167579440 Card 8347 | | | 37.47 | |
| 8/11 | Purchase Authorized On 08/08 Amazon Mktpl*OR5I0 Amzn.Com/Bill WA S385221167727080 Card 8347 | | | 10.97 | |
| 8/11 | Purchase Authorized On 08/08 Amazon Mktpl*A43Q4 Amzn.Com/Bill WA S305221167777583 Card 8347 | | | 10.95 | |
| 8/11 | Purchase Authorized On 08/08 Amazon Mktpl*Tc828 Amzn.Com/Bill WA S585221169337396 Card 8347 | | | 14.32 | |
| 8/11 | Purchase Authorized On 08/08 Amazon Mktpl*Tg7Cm Amzn.Com/Bill WA S465221172297780 Card 8347 | | | 100.24 | |
| 8/11 | Purchase Authorized On 08/08 Amazon Reta* Ih6Fo WWW.Amazon.CO WA S385221172317751 Card 8347 | | | 33.06 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 8/11 | Purchase Authorized On 08/08 Amazon Mktpl*064Gi Amzn.Com/Bill WA S305221172401154 Card 8347 | | | 28.65 | |
| 8/11 | Purchase Authorized On 08/08 Amazon Mktpl*3K0GL Amzn.Com/Bill WA S585221172455775 Card 8347 | | | 20.94 | |
| 8/11 | Purchase Authorized On 08/08 Amazon Mktpl*Lg5Z2 Amzn.Com/Bill WA S385221173705772 Card 8347 | | | 107.98 | |
| 8/11 | Purchase Authorized On 08/08 Amazon Mktpl*9N3WF Amzn.Com/Bill WA S305221186001845 Card 8347 | | | 24.78 | |
| 8/11 | Purchase Authorized On 08/08 Amazon Mktpl*3X78R Amzn.Com/Bill WA S385221186051550 Card 8347 | | | 23.14 | |
| 8/11 | Purchase Authorized On 08/08 Amazon Mktpl*7G1Kw Amzn.Com/Bill WA S385221218207454 Card 8347 | | | 24.24 | |
| 8/11 | Recurring Payment Authorized On 08/08 Openai *Chatgpt Su Openai.Com CA S385221219094024 Card 8347 | | | 20.00 | |
| 8/11 | Purchase Authorized On 08/09 Amazon Mktpl*U68Im Amzn.Com/Bill WA S305221451890651 Card 8347 | | | 55.11 | |
| 8/11 | Purchase Authorized On 08/09 Amazon Mktpl*Np8Sq Amzn.Com/Bill WA S305221451948127 Card 8347 | | | 21.99 | |
| 8/11 | Purchase Authorized On 08/09 Amazon Mktpl*5T67Y Amzn.Com/Bill WA S305221529129507 Card 8347 | | | 22.03 | |
| 8/11 | Recurring Payment Authorized On 08/09 Global Healing Ins Support@Simpl CA S465221658666389 Card 8347 | | | 400.00 | |
| 8/11 | Purchase Authorized On 08/09 Erewhon Calabasas Calabasas CA P305221681202588 Card 8347 | | | 179.23 | |
| 8/11 | Zelle to Yniguez Baseball Coach Carlos On 08/09 Ref #Rp0Z56Fwd4 Baseball Practice For Charlie | | | 75.00 | |
| 8/11 | Purchase Authorized On 08/09 Amazon Mark* 3H6Dm Amazon.Com/MA WA S305221758871021 Card 8347 | | | 72.88 | |
| 8/11 | Purchase Authorized On 08/09 Dr Lori Baudino 310-966-0700 CA S305221853983348 Card 8347 | | | 480.00 | |
| 8/11 | Purchase Authorized On 08/09 Amazon Mark* Np8Es Amazon.Com/MA WA S465222153882082 Card 8347 | | | 24.68 | |
| 8/11 | Purchase Authorized On 08/10 Uber Technologies, Inc Wilmington DE P000000489276816 Card 8347 | | | 49.42 | |
| 8/11 | Purchase Authorized On 08/10 Amazon Reta* 9M9Yl WWW.Amazon.CO WA S385222660617090 Card 8347 | | | 13.22 | |
| 8/11 | Purchase Authorized On 08/10 Amazon Reta* Hc3Pl WWW.Amazon.CO WA S585222660666962 Card 8347 | | | 8.76 | |
| 8/11 | Purchase Authorized On 08/10 Sq *Serratti Coffe Malibu CA S385222705577354 Card 8347 | | | 10.92 | |
| 8/11 | Purchase Authorized On 08/10 Sq *Brothers Juice Malibu CA S305222711089922 Card 8347 | | | 120.00 | |
| 8/11 | Purchase Authorized On 08/10 Sq *Fuerte Flowers Malibu CA S585222716722586 Card 8347 | | | 75.50 | |
| 8/11 | Purchase Authorized On 08/10 Sq *Ajj Crepes Malibu CA S305222727293985 Card 8347 | | | 21.20 | |
| 8/11 | Purchase Authorized On 08/10 Le Saint Honore Dana Point CA S585222732390973 Card 8347 | | | 21.50 | |
| 8/11 | Purchase Authorized On 08/10 Sq *Vegan Stops Malibu CA S465222738693512 Card 8347 | | | 27.00 | |
| 8/11 | Purchase Authorized On 08/10 WWW.Malibuvets.Com 185-57272395 CA S385222758147049 Card 8347 | | | 181.45 | |
| 8/11 | Golden 1 Cu Debit Xfer 2627675 Nte**Preauthorized Payment Xfer\ | | | 1,066.73 | |
| 8/11 | Venmo Payment 250811 1044117903244 Seth Casden | | | 225.00 | 6,594.91 |
| 8/12 | Purchase Authorized On 08/08 Bmc/So Cal Gas Com 800-427-2200 CA S585221071236310 Card 8347 | | | 351.50 | |
| 8/12 | Purchase Authorized On 08/10 Tst* Bui Sushi Malibu CA S385223106348354 Card 8347 | | | 144.03 | |
| 8/12 | Recurring Payment Authorized On 08/11 Sp Everydaydose Everydaydose. TX S585223351486638 Card 8347 | | | 39.87 | |
| 8/12 | Purchase Authorized On 08/11 Amazon Reta* Av7Kw WWW.Amazon.CO WA S305223415754203 Card 8347 | | | 18.63 | |
| 8/12 | Purchase Authorized On 08/11 Dan Grauer DDS Santa Monica CA S385223657080873 Card 8347 | | | 493.00 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 8/12 | Recurring Payment Authorized On 08/11 Entelechy Medical 818-452-4483 CA S465223711002039 Card 8347 | | | 102.07 | |
| 8/12 | Purchase Authorized On 08/11 Colony Cleaners Malibu CA S585223724653365 Card 8347 | | | 120.50 | |
| 8/12 | Recurring Payment Authorized On 08/11 Tmobile*Auto Pay 800-937-8997 WA S465223801519991 Card 8347 | | | 150.36 | |
| 8/12 | Bill Pay Malibu Gas Recurring Xxxxxxx0289 On 08-12 | | | 32.35 | |
| 8/12 | Purchase with Cash Back $ 100.00 Authorized On 08/12 Wholefds Mbu#104 23401 Ci Malibu CA P385225030557563 Card 8347 | | | 175.25 | |
| 8/12 | Venmo Payment 250812 1044146115832 Seth Casden | | | 275.00 | 4,692.35 |
| 8/13 | Purchase Authorized On 08/11 City of Santa Moni Santa Monica CA S585223589320976 Card 8347 | | | 1.25 | |
| 8/13 | Purchase Authorized On 08/11 Super Care Drugs M 310-4561177 CA S585223711174526 Card 8347 | | | 67.03 | |
| 8/13 | Purchase Authorized On 08/11 Amazon Mktpl*Je2Pv Amzn.Com/Bill WA S465224087292976 Card 8347 | | | 22.04 | |
| 8/13 | Purchase Authorized On 08/12 Love Button Global Lovebutton.OR CA S305225061611615 Card 8347 | | | 176.00 | |
| 8/13 | Zelle to Navid Uber On 08/12 Ref #Pp0Z5Hydq Drive | | | 175.00 | |
| 8/13 | Purchase Authorized On 08/12 Sp Timeline Shop.Timeline CA S465225220035482 Card 8347 | | | 120.49 | |
| 8/13 | Purchase Authorized On 08/12 Sp Nuchido Northumberlan Gbr S585225227539291 Card 8347 | | | 175.00 | |
| 8/13 | Purchase Authorized On 08/13 Ralphs #0 23841 W.Mali Malibu CA P00000073294727 Card 8347 | | | 216.24 | |
| 8/13 | Purchase Authorized On 08/13 Ralphs #0 23841 W.Mali Malibu CA P000000280301612 Card 8347 | | | 73.12 | 3,666.18 |
| 8/14 | Purchase Authorized On 08/12 Starbucks 14014 Malibu CA S585224528878926 Card 8347 | | | 14.15 | |
| 8/14 | Purchase Authorized On 08/12 Verizon Wrl My Acc 800-9220204 CA S585225003706189 Card 8347 | | | 229.88 | |
| 8/14 | Purchase Authorized On 08/12 Howdy`S Sonrisa CA Malibu CA S465225027887114 Card 8347 | | | 59.53 | |
| 8/14 | Purchase Authorized On 08/12 Amazon Mark* Ud3Q7 Amazon.Com/MA WA S585225151356963 Card 8347 | | | 50.36 | |
| 8/14 | Purchase Authorized On 08/12 Amazon Reta* Hr8Dq WWW.Amazon.CO WA S585225207857725 Card 8347 | | | 19.20 | |
| 8/14 | Purchase Authorized On 08/12 Amazon Mktpl*Bf67Q Amzn.Com/Bill WA S305225248529059 Card 8347 | | | 56.71 | |
| 8/14 | Purchase Authorized On 08/12 Amazon Mktpl*Zv97T Amzn.Com/Bill WA S465225248582774 Card 8347 | | | 73.90 | |
| 8/14 | Purchase Authorized On 08/12 Amazon Reta* L33Gd WWW.Amazon.CO WA S585225248631336 Card 8347 | | | 36.15 | |
| 8/14 | Purchase Authorized On 08/12 Amazon Mktpl*2L3Fm Amzn.Com/Bill WA S585225248672955 Card 8347 | | | 35.33 | |
| 8/14 | Purchase Authorized On 08/13 Amazon Mark* Mw8Ws Amazon.Com/MA WA S305225314207779 Card 8347 | | | 43.85 | |
| 8/14 | Purchase Authorized On 08/13 Dr Lori Baudino 310-966-0700 CA S305225828167213 Card 8347 | | | 480.00 | |
| 8/14 | Purchase Authorized On 08/13 Uber Technologies, Inc Wilmington DE P000000984328838 Card 8347 | | | 32.85 | |
| 8/14 | Purchase Authorized On 08/13 Prime Video Channe Amzn.Com/Bill WA S38522611255061S Card 8347 | | | 12.99 | |
| 8/14 | Purchase Authorized On 08/13 Mojave Momart Mojave CA P000000472102794 Card 8347 | | | 103.07 | |
| 8/14 | Purchase Authorized On 08/13 Prime Video *0B6A9 888-802-3080 WA S305226195199239 Card 8347 | | | 19.59 | |
| 8/14 | Purchase Authorized On 08/14 Uber * Eats Pending San Francisco CA P000000782284385 Card 8347 | | | 49.42 | |
| 8/14 | Purchase Authorized On 08/14 Lone Pine Mobil Lone Pine CA P000000879743592 Card 8347 | | | 10.87 | 2,338.33 |
| 8/15 | Online Transfer From Hologenix, LLC Ref #Ib0Tk2Vhvv Business Checking Payment For Deferred Salary | | 5,000.00 | | |
| 8/15 | Online Transfer From The Shc 2018 Trust Checking Xxxxxx8595 Ref #Ib0Tk35Kts On 08/15/25 | | 5,000.00 | | |



## => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 8/15 | Online Transfer From Hologenix, LLC Ref #Ib0Tk3Fyrx Business Checking Salary Advance | | 5,000.00 | | |
| 8/15 | Purchase Authorized On 08/13 Starbucks Store 14 Malibu CA S585225534092930 Card 8347 | | | 25.05 | |
| 8/15 | Purchase Authorized On 08/13 Amazon Mark* Z16Sz Amazon.Com/MA WA S465226160774722 Card 8347 | | | 27.10 | |
| 8/15 | Purchase Authorized On 08/13 Good Life Organics 818-614-8131 CA S385226221190167 Card 8347 | | | 39.90 | |
| 8/15 | Purchase Authorized On 08/14 Oasis Dv Serv Stat Death Valley CA S465226503011762 Card 8347 | | | 96.09 | |
| 8/15 | Purchase Authorized On 08/14 Amazon Mark* Cy4Uy Amazon.Com/MA WA S385226703912333 Card 8347 | | | 95.15 | |
| 8/15 | Purchase Authorized On 08/14 Lone Pine Mobil Lone Pine CA S385226803812058 Card 8347 | | | 66.13 | |
| 8/15 | Zelle to Ellesworth David On 08/15 Ref #Rp0Z5S4Yyy Mold Test | | | 449.00 | |
| 8/15 | Online Transfer to The Shc 2018 Trust Checking Xxxxxx8595 Ref #Ib0Tk3Ft2D On 08/15/25 | | | 5,000.00 | |
| 8/15 | Paypal Inst Xfer 250815 Apple.Com Bill Seth Casden | | | 38.98 | 11,500.93 |
| 8/18 | Purchase Authorized On 08/11 Shutterfly, Inc. Redwood City CA P000000084747886 Card 8347 | | | 361.05 | |
| 8/18 | Purchase Authorized On 08/14 Super Care Drugs M 310-4561177 CA S585226831449185 Card 8347 | | | 30.23 | |
| 8/18 | Purchase Authorized On 08/14 Death Valley Np Fc Death Valley CA S305227115775113 Card 8347 | | | 30.00 | |
| 8/18 | Purchase Authorized On 08/14 IN-N-Out Carson VA Carson City NV S585227128363838 Card 8347 | | | 27.69 | |
| 8/18 | Purchase Authorized On 08/15 Amazon Mark* 5I7Fj Amazon.Com/MA WA S465227788203026 Card 8347 | | | 43.85 | |
| 8/18 | Purchase Authorized On 08/15 Super Care Drugs M 310-4561177 CA S305227790024335 Card 8347 | | | 35.44 | |
| 8/18 | Purchase Authorized On 08/15 Tst* Blue Dog Pizz South Lake Ta CA S585228037551474 Card 8347 | | | 135.30 | |
| 8/18 | Purchase Authorized On 08/16 Uber Technologies, Inc Wilmington DE P000000889095943 Card 8347 | | | 18.54 | |
| 8/18 | Purchase Authorized On 08/16 Uber Technologies, Inc Wilmington DE P000000383533739 Card 8347 | | | 53.91 | |
| 8/18 | Recurring Payment Authorized On 08/17 Sequencing.Com Sequencing.CO SD S585229473219285 Card 8347 | | | 39.00 | |
| 8/18 | Purchase Authorized On 08/17 Uber Technologies, Inc Wilmington DE P000000587945719 Card 8347 | | | 17.94 | |
| 8/18 | Purchase Authorized On 08/17 Amazon Mark* U60Di Amazon.Com/MA WA S385230008928695 Card 8347 | | | 56.91 | |
| 8/18 | Recurring Payment Authorized On 08/17 Taskrabbit* Receip WWW.Taskrabbi CA S585230054146110 Card 8347 | | | 86.75 | |
| 8/18 | Purchase Authorized On 08/18 Uber * Eats Pending San Francisco CA P000000689134963 Card 8347 | | | 40.11 | |
| 8/18 | Chubb & Son Payment 250814 417614939816001P | | | 1,753.75 | 8,770.46 |
| 8/19 | Purchase Authorized On 08/18 Amazon Mark* NE371 Amazon.Com/MA WA S465230291499493 Card 8347 | | | 80.11 | 8,690.35 |
| 8/20 | WT Fed#06C01 Outgoing Master Tr /Org=Seth Casden Resulting Tr Srf# 2025082002127495 Trn#250820180783 Rfb# | | 100,000.00 | | |
| 8/20 | Purchase Authorized On 08/19 Amazon Mark* Ck0LA Amazon.Com/MA WA S385231365382374 Card 8347 | | | 47.14 | |
| 8/20 | Purchase Authorized On 08/19 Amazon Mark* Cz3Aw Amazon.Com/MA WA S585231842101355 Card 8347 | | | 65.85 | |
| 8/20 | Purchase Authorized On 08/19 Ev* Rise Festival Events.Com CA S385232202719873 Card 8347 | | | 319.00 | |
| 8/20 | Purchase Authorized On 08/20 Uber * Eats Pending San Francisco CA P000000982690613 Card 8347 | | | 13.64 | |
| 8/20 | Purchase Authorized On 08/20 Aramark - Lake Tahoe Reta Zephyr Cove NV P305232760293815 Card 8347 | | | 81.31 | |
| 8/20 | Purchase with Cash Back $ 100.00 Authorized On 08/20 Wholefds Tah#107 3600 Lak South Lake Ta CA P465232794683367 Card 8347 | | | 467.52 | |



## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 8/20 | Purchase Authorized On 08/20 Wholefds Tah#107 3600 Lak South Lake Ta CA P305232795204304 Card 8347 | | | 39.99 | |
| 8/20 | ATM Withdrawal Authorized On 08/20 212 Elks Point Rd Ste 109 Zephyr Cove NV 0005510 ATM ID 6552H Card 8347 | | | 500.00 | 107,155.90 |
| 8/21 | Purchase Authorized On 08/19 Prime Video *Ym7V5 888-802-3080 WA S465232214503138 Card 8347 | | | 19.99 | |
| 8/21 | Recurring Payment Authorized On 08/20 Apple.Com/Bill 866-712-7753 CA S465232509792870 Card 8347 | | | 5.99 | |
| 8/21 | Purchase Authorized On 08/20 Dr Lori Baudino 310-966-0700 CA S585232652641605 Card 8347 | | | 480.00 | |
| 8/21 | Purchase Authorized On 08/21 Cvs/Pharmacy #09 09376--3 S. Lake Tahoe CA P585234031555911 Card 8347 | | | 83.02 | |
| 8/21 | Paypal Inst Xfer 250821 Apple.Com Bill Seth Casden | | | 9.99 | 106,556.91 |
| 8/22 | Purchase Authorized On 08/20 LA Kings Tickets 310-535-4441 CA S465232353151034 Card 8347 | | | 1,604.44 | |
| 8/22 | Purchase Authorized On 08/20 Safeway #1537 Zephyr Cove NV S465232808705560 Card 8347 | | | 8.19 | |
| 8/22 | Purchase Authorized On 08/20 Safeway #1537 Zephyr Cove NV S385232811124446 Card 8347 | | | 44.54 | |
| 8/22 | Purchase Authorized On 08/20 Good Life Organics 818-614-8131 CA S305233224787981 Card 8347 | | | 39.90 | |
| 8/22 | Recurring Payment Authorized On 08/21 Amazon Onemed 855-684-4722 WA S305233655309446 Card 8347 | | | 99.00 | |
| 8/22 | Purchase Authorized On 08/21 Cvs/Pharmacy #0937 South Lake Ta CA S585234015618287 Card 8347 | | | 50.38 | |
| 8/22 | Purchase Authorized On 08/21 Wholefds Tah#10703 South Lake Ta CA S465234059965162 Card 8347 | | | 247.89 | |
| 8/22 | Purchase Authorized On 08/21 Wholefds Tah#10703 South Lake Ta CA S305234087719580 Card 8347 | | | 242.48 | |
| 8/22 | Purchase Authorized On 08/21 Cvs/Pharmacy #0937 South Lake Ta CA S585234114807059 Card 8347 | | | 171.24 | |
| 8/22 | Purchase Authorized On 08/22 Maverik #560 Carson City NV P465234577722984 Card 8347 | | | 65.25 | |
| 8/22 | Purchase Authorized On 08/22 Quik Stop 0171 360 S H Fernley NV P000000181918671 Card 8347 | | | 11.97 | |
| 8/22 | Zelle to Cuevas Juan On 08/22 Ref # Wfct0Z6G9C4J Jewelry | | | 450.00 | |
| 8/22 | Purchase Authorized On 08/22 I-80 Smokeshop Wadsworth NV P000000986321176 Card 8347 | | | 1.29 | |
| 8/22 | Zelle to Attinger Scott On 08/22 Ref # Wfct0Z6H96Xp Groceries | | | 160.20 | 103,360.14 |
| 8/25 | Purchase Authorized On 08/21 Super Care Drugs M 310-4561177 CA S305233734922759 Card 8347 | | | 10.00 | |
| 8/25 | Purchase Authorized On 08/22 Amazon Mktpl*4Y4On Amzn.Com/Bill WA S305234452448551 Card 8347 | | | 23.56 | |
| 8/25 | Purchase Authorized On 08/22 SC* Malibu Little Tshq.Bluesomb CA S465234581449154 Card 8347 | | | 253.00 | |
| 8/25 | Purchase Authorized On 08/22 SC* Sports Connect WWW.Stackspor TX S385234581501366 Card 8347 | | | 38.55 | |
| 8/25 | Purchase Authorized On 08/22 Davco Air Conditio Davcoaircondi CA S465234596165180 Card 8347 | | | 1,407.00 | |
| 8/25 | Purchase Authorized On 08/22 Sierra State Parks Tahoe City CA S385234687153894 Card 8347 | | | 84.88 | |
| 8/25 | Purchase Authorized On 08/23 Amazon Mark* Lt0Ck Amazon.Com/MA WA S385235319436190 Card 8347 | | | 14.99 | |
| 8/25 | Purchase Authorized On 08/23 Amazon Reta* 28850 WWW.Amazon.CO WA S465235319488582 Card 8347 | | | 53.98 | |
| 8/25 | Purchase Authorized On 08/23 Amazon Mark* Sx947 Amazon.Com/MA WA S305236123011175 Card 8347 | | | 119.40 | |
| 8/25 | Purchase Authorized On 08/23 Amazon Mark* 1G20M Amazon.Com/MA WA S465236123049934 Card 8347 | | | 16.45 | |
| 8/25 | Purchase Authorized On 08/23 Amazon Mark* I46Q7 Amazon.Com/MA WA S585236124393203 Card 8347 | | | 65.01 | |
| 8/25 | Purchase Authorized On 08/23 Amazon Mark* R99Bb Amazon.Com/MA WA S385236128420737 Card 8347 | | | 24.09 | |
| 8/25 | Purchase Authorized On 08/23 Prime Video *Mb0El 888-802-3080 WA S385236230900082 Card 8347 | | | 19.99 | |



## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 8/25 | Purchase Authorized On 08/24 Amazon Mark* Ub2O9 Amazon.Com/MA WA S465237124948946 Card 8347 | | | 18.54 | |
| 8/25 | Venmo Payment 250824 1044352404337 Seth Casden | | | 90.00 | |
| 8/25 | Venmo Payment 250824 1044352175194 Seth Casden | | | 550.00 | |
| 8/25 | Paypal Inst Xfer 250825 Apple.Com Bill Seth Casden | | | 7.99 | 100,562.71 |
| 8/26 | Purchase Authorized On 08/25 Amazon Mark* 01167 Amazon.Com/MA WA S385237325123061 Card 8347 | | | 27.43 | |
| 8/26 | Recurring Payment Authorized On 08/25 Malibu Urgent Care 310-4567551 CA S585237548590513 Card 8347 | | | 2.01 | |
| 8/26 | Recurring Payment Authorized On 08/25 Apple.Com/Bill 866-712-7753 CA S585237625038350 Card 8347 | | | 7.99 | |
| 8/26 | Bill Pay Malibu Electric Recurring Xxxxxxxx8059 On 08-26 | | | 135.20 | 100,390.08 |
| 8/27 | WT Seq203423 Iman Afrooz /Org= Srf# Ow00006030336676 Trn#250827203423 Rfb# Ow00006030336676 | | 9,500.00 | | |
| 8/27 | Purchase Authorized On 08/25 Amazon Reta* Cm1Zh WWW.Amazon.CO WA S465238086808521 Card 8347 | | | 52.36 | |
| 8/27 | Purchase Authorized On 08/26 Audible*SA7I14Jh3 Amzn.Com/Bill NJ S465238656136450 Card 8347 | | | 5.99 | |
| 8/27 | Purchase Authorized On 08/26 Audible*Rt60F3Nq3 Amzn.Com/Bill NJ S465239087060733 Card 8347 | | | 14.95 | 109,816.78 |
| 8/28 | Purchase Authorized On 08/26 Amazon Mark* F57Ir Amazon.Com/MA WA S305238437957205 Card 8347 | | | 224.42 | |
| 8/28 | Purchase Authorized On 08/26 Qualia Life Scienc 855-2812328 CA S305239195897445 Card 8347 | | | 164.11 | |
| 8/28 | Recurring Payment Authorized On 08/27 Google *Youtube Tv G.CO/Helppay# CA S305240006784050 Card 8347 | | | 82.99 | |
| 8/28 | Quarterly Fee Payment 250827 6R7O41Gpc31 Seth Casden | | | 612.11 | 108,733.15 |
| 8/29 | Purchase Return Authorized On 08/27 Amazon Mark* Sx947 Seattle WA S305239408276228 Card 8347 | | 38.40 | | |
| 8/29 | Purchase Return Authorized On 08/27 Amazon Mark* Ux785 Seattle WA S385218861652599 Card 8347 | | 30.72 | | |
| 8/29 | Purchase Authorized On 08/27 Good Life Organics 818-614-8131 CA S385240223065610 Card 8347 | | | 39.90 | |
| 8/29 | Purchase Authorized On 08/28 Amazon Mark* Vw8H5 Amazon.Com/MA WA S465240669818015 Card 8347 | | | 18.18 | |
| 8/29 | St of CA Dmv Internet 250828 090574032250828 Seth Casden | | | 262.00 | |
| 8/29 | Interest Payment | | 0.43 | | 108,482.62 |
| **Totals** | | | **$154,774.77** | **$62,113.59** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Items returned unpaid

| Date | Description | | | $ Amount |
|---|---|---|---|---|
| 8/19 | Newrez-Shellpoin ACH Pmt   250815 0671479434 | Casden Seth Reference # | 028000087332633 | -9,302.40 |

---

## Important Account Information

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

## Important Account Information

 **Premier**

## => Wells Fargo Premier Checking (continued)

The Wells Fargo Premier Checking account has a $35 monthly service fee which can be avoided each fee period with $250,000 or more in statement-ending qualifying linked (a) consumer bank deposit account balances (checking, savings, time accounts (CDs), FDIC-insured IRAs) and (b) investment account balances (investments available through our brokerage affiliate Wells Fargo Advisors*,**, and applicable bank fiduciary and custody accounts.) Wells Fargo may waive the monthly service fee at its discretion for promotional or other purposes. Refer to the Wells Fargo Bank Consumer Account Fee and Information Schedule at wellsfargo.com/online-banking/consumer-account-fees/ for further information about the Premier Checking account and applicable bank fees.

*Investment products and services are offered through Wells Fargo Advisors. Wells Fargo Advisors is a trade name used by Wells Fargo Clearing Services, LLC (WFCS) and Wells Fargo Advisors Financial Network, LLC, Members SIPC, separate registered broker-dealers and non-bank affiliates of Wells Fargo & Company.
**Certain investments or investment accounts are not eligible for linking.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-12032026-8034457.1.1

---

**Important Account Information**

**Exclusive Wells Fargo Premier Client Events**
As a Wells Fargo Premier client, you may have access to a variety of events featuring industry specialists and thought leaders. Visit wellsfargo.com/premierevents to learn more.



## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801





August 31, 2025

# Private Bank Interest Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN TTE
THE SHC 2018 TRUST
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Private Bank Interest Checking account:
### Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Private Bank Interest Checking ▮▮▮▮8595)- **Your primary account** | 8,117.32 |

### Your Asset Balance this month: $8,117.32

*Accounts linked in Summary will be provided a separate statement.*

**WELLS FARGO** | The Private Bank

---

**Important Account Information**

The balances within the "Accounts linked to your Private Bank Interest Checking account" section of your statement may not match your statement of record for brokerage products due to differences in statement periods between this statement and the statement for your brokerage products. This section shows balance information from (1) deposit accounts, bank fiduciary and custody accounts (2) brokerage accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-03122025-5944531.1.1

---

**Important Account Information**

(A) If your Private Bank Interest Checking account is converted to another checking product or closed by us or you, all linked accounts are delinked from the Private Bank Interest Checking account and effective immediately, benefits no longer apply, including benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate; for time accounts (CDs), this change will occur at renewal. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. (B) If you or we delink an account from your Private Bank Interest Checking account but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Private Bank Interest Checking account and any remaining linked accounts will continue.

**Other Wells Fargo Benefits**

**You control your information - Be aware what you share**

It could be something as innocent as your email address or where you bank or live. Be careful what you share and who you share it with.

Fraudsters can use your personal information to steal your identity. They'll get into your accounts or even open new accounts in your name. This costs you money, time to close unauthorized accounts and an emotional toll as you try to repair your good name.

Scammers use all kinds of ways to get you to give up your information:
- Scammers can pose as your bank claiming there is a "problem" with your account.
- Tech imposters will convince you there is "an issue" with your device and get you to give them access to it.
- They'll have you scan QR codes or get you to fill in personal information on fake websites or online surveys.

**Don't give them that chance. Protect your information on- and offline!**

What to do:
- Use strong, complex passwords on all your accounts. Use two-factor authentication whenever it's available.
- Avoid clicking links in emails or texts. Instead, go directly to the official website or app.
- Be mindful of what you share on social media and who with.
- Use secure Wi-Fi. Avoid public Wi-Fi if possible.
- Install and maintain antivirus and antimalware software on your devices.

**WELLS FARGO**  The Private Bank

- Don't share personal information unless you initiated the contact. Slow down and always verify who you're giving the information to and why to ensure it makes sense.

**Remember, it's your information. Share it wisely.**

**WELLS FARGO** | The Private Bank

# Private Bank Interest Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 8/1 | 8,165.60 |
| Deposits/Additions | 5,000.69 |
| Withdrawals/Subtractions | - 5,048.97 |
| **Balance on 8/31** | **$8,117.32** |

Account number: ▊▊▊▊ 8595  (primary account)

**SETH CASDEN TTE**
**THE SHC 2018 TRUST**

*Wells Fargo Bank, N.A.  (Member FDIC)*

*NEVADA   account terms and conditions apply*

Questions about your account:  **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.69 |
| Interest earned this statement period | $0.69 |
| Average collected balance | $8,141.90 |
| Annual percentage yield earned | 0.10% |
| Interest paid this year | $5.62 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 8/15 | Online Transfer From Casden S Premier Checking Xxxxxx2858 Ref #Ib0Tk3Ft2D On 08/15/25 | | 5,000.00 | | |
| 8/15 | Online Transfer to Casden S Premier Checking Xxxxxx2858 Ref #Ib0Tk35Kts On 08/15/25 | | | 5,000.00 | |
| 8/15 | Paypal Inst Xfer 250815 Spotify*P399205 Seth Casden | | | 19.99 | 8,145.61 |
| 8/18 | Paypal Inst Xfer 250817 Netflix.Com Seth Casden | | | 17.99 | 8,127.62 |
| 8/19 | Paypal Inst Xfer 250819 Truthfinder Seth Casden | | | 10.99 | 8,116.63 |
| 8/29 | Interest Payment | | 0.69 | | 8,117.32 |
| **Totals** | | | **$5,000.69** | **$5,048.97** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**WELLS FARGO**  The Private Bank

## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801



# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

July 23, 2025 through August 21, 2025

Account Number:  **5267**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00721417 DRE 703 219 23425 NNNNNNNNNNN  1 000000000 15 0000

CHARLES CASDEN
BY SETH H CASDEN CUTMA
1112 MONTANA AVE STE 13
SANTA MONICA CA 90403-7215



---

## SAVINGS SUMMARY    Chase Savings

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$360.86** |
| **Ending Balance** | **$360.86** |
| Annual Percentage Yield Earned This Period | 0.00% |

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---

**CHASE** ⬡

July 23, 2025 through August 21, 2025

Account Number:    **000003023335267**

This Page Intentionally Left Blank