1  DANNING, GILL, ISRAEL & KRASNOFF, LLP
907 Westwood Blvd., Suite 1078
2  Los Angeles, California  90024
Telephone: (310) 277-0077
3
Former attorneys for Debtor and Debtor in
4  Possession Seth Haldane Casden

5

6                    **UNITED STATES BANKRUPTCY COURT**

7                    **CENTRAL DISTRICT OF CALIFORNIA**

8                         **LOS ANGELES DIVISION**

9

10  In re                                    Case No. 2:23-bk-16904-BR

11  SETH HALDANE CASDEN,                     Chapter 11

12              Debtor and Debtor in          **SECOND AND FINAL APPLICATION**
            Possession.                   **FOR COMPENSATION AND**
13                                           **REIMBURSEMENT OF EXPENSES BY**
                                         **DANNING, GILL, ISRAEL &**
14                                           **KRASNOFF, LLP; AND DECLARATION**
                                         **OF JOHN N. TEDFORD, IV, IN SUPPORT**
15                                           **THEREOF**

16                                           Date:      October 14, 2025
                                         Time:      10:00 a.m.
17                                           Place:     Courtroom 1668
                                                    255 East Temple Street
18                                                    Los Angeles, CA 90012

19

20          Danning, Gill, Israel & Krasnoff, LLP ("**Applicant**" or "**Danning Gill**") hereby files its

21  second and final application (the "**Application**") for compensation and reimbursement of expenses

22  as former general bankruptcy counsel for debtor and debtor in possession Seth Haldane Casden (the

23  "**Debtor**").

24

25  1.      **Identity of the Applicant**

26          Applicant is Danning, Gill, Israel & Krasnoff, LLP, a limited liability partnership composed

27  of professional corporations.

28

**2.**      **Nature of Representation**

Applicant was general bankruptcy counsel to the Debtor in this case through January 31, 2025, which was the last day that Danning Gill provided legal services to clients.  Danning Gill dissolved as of February 1, 2025, and is in the process of winding up its financial affairs.

**3.**      **Applicant's Employment**

The order authorizing Applicant's employment was entered on December 6, 2023, effective as of October 17, 2023.  A copy of the order is attached as Exhibit "8" hereto.

**4.**      **Period Covered by This Application**

This Application covers the period from August 1, 2024, through January 31, 2025 (the "**Subject Period**").  Applicant also is requesting final approval of its fees and costs incurred from October 17, 2023 (the "**Petition Date**"), through the conclusion of the Subject Period.

**5.**      **Brief Narrative History**

The Debtor is the co-founder and Chief Executive Officer of Hologenix, LLC ("**Hologenix**").  Hologenix's flagship product is CELLIANT, which is a proprietary blend of naturally occurring minerals that capture and convert body heat into infrared energy.  CELLIANT is imbedded in yarn or applied to fabric and used in various consumer products, including, but not limited to, athletic wear, athleisure wear, and bedding.  Hologenix is a debtor in its own chapter 11 bankruptcy proceeding, case no. 2:20-bk-13849-BR (the "**Hologenix Case**").

On September 26, 2023, Multiple Energy Technologies, LLC ("**MET**") obtained a judgment against the Debtor in *Multiple Energy Technologies, LLC v. Casden*, 2:21-cv-01149-ODW-RAO (the "**District Court Case**") for about $5.45 million (the "**Judgment**").  A few weeks later, MET obtained an order for appearance for a judgment debtor examination, service of which would create a lien on the Debtor's personal property assets.  The Debtor lacked sufficient funds to pay the Judgment in full.  On October 17, 2023, the Debtor filed a voluntary petition commencing this chapter 11 case to protect his assets and reorganize his debts.

On January 23, 2024, the Debtor filed a *Chapter 11 Plan of Reorganization Dated January 23, 2024*, and a disclosure statement describing the proposed plan. At least for the time being, the Court has postponed ruling on the Debtor's motion for approval of the disclosure statement due to (1) the status of the chapter 11 plan proposed by Hologenix in its bankruptcy case, and (2) MET's assertion that its claim against the Debtor is nondischargeable.

**6.      Available Funds on Hand**

According to the Debtor's most recently monthly operating report (*docket no. 361*), as of August 31, 2025, the Debtor had approximately $117,000 of cash on hand.

**7.      Other Accrued Administrative Expenses**

To the best of Applicant's knowledge and belief, accrued administrative expenses consist of Applicant's fees and costs (for which no further payment is being sought), fees and costs of (a) the Debtor's current general bankruptcy counsel (Salvato Boufadel, LLP), (b) the Debtor's financial advisor (Armory Consulting Co.), (c) the Debtor's special litigation counsel (Theodora Oringher, PC), and (d) the Debtor's special appellate counsel (Benedon & Serlin LLP), quarterly fees owed to the U.S. Trustee (if any), and court costs (if any).

**8.      Prior Fee Applications and Payments to Applicant**

This is Applicant's second fee application.

Applicant's first interim fee application was filed on August 27, 2024 (*docket no. 237*), seeking approval of fees and costs incurred by Applicant from the Petition Date through July 31, 2024 (the "**First Interim Period**"). On October 1, 2024, the Court entered its order (*docket no. 261*) allowing Applicants fees and costs in the amounts of $659,700 and $13,391.26, respectively. The Court also authorized and directed the Debtor to the pay the unpaid balances of the fees and costs, except as Applicant agreed.

After application of the balance of Applicant's retainer ($174,420.72), the balance owed was $498,670.54. On or about December 18, 2024, Applicant received a payment of $366,075.00,

the source of which was an irrevocable trust of which the Debtor is a beneficiary.[1]  On or about February 18, 2025, Applicant received a payment of $80,000, the source of which was American Express's payment made pursuant to a court-approved settlement (*see* L-3 below).  Accordingly, the outstanding balance of previously-approved fees and costs is $52,595.54.

**9.    Summary of Compensation Requested**

In December 2024, to reduce future fees, the Debtor was considering retaining new counsel to serve as his general bankruptcy counsel.  To facilitate this, on the condition that the Debtor find new counsel promptly, and as a courtesy to the Debtor, his estate, and creditors, Applicant offered to accept only amounts then-expected from the trust and American Express, and not seek payment of the balance that would be owed for the First Interim Period plus the fees and costs incurred (and still to be incurred) during the Subject Period.  Among other things, this would significantly reduce administrative expenses to be paid during the case and/or on the effective date of a plan.

During the Subject Period, Applicant incurred approximately $100,000 of fees and $750 of costs.  Provided that the Court grants this Application – approving Applicant's fees and costs, and prior payments, on a final basis – Applicant is not and will not seek payment of the balance owed for the First Interim Period or the amounts incurred during the Subject Period.

**10.    Summary of Services Rendered**

Attached hereto are the following exhibits to support this Application:

| EXHIBIT | DESCRIPTION |
|---|---|
| "1" | Detailed billing records of the time spent by each professional for Applicant during the Subject Period, including a breakdown by activity code. |
| "2" | Detailed records of out of pocket expenses advanced by Applicant during the Subject Period. |
| "3" | Monthly summaries of the fees and costs incurred during the Subject Period. |

---

[1] At Applicant's request, funds distributed by the trust to the Debtor in December 2024 were wired into Applicant's client trust account to ensure that the funds were received by Applicant and the Debtor's financial advisor before year-end.

| EXHIBIT | DESCRIPTION |
|---|---|
| "4" | Aggregate summaries of the fees and costs incurred during the Subject Period. |
| "5" | Detailed biographies of professionals who provided services to the Debtor during the Subject Period. |
| "6" | A schedule of hourly rates for the various professionals rendering services during the Subject Period. |
| "7" | A schedule of rates for costs charged by Applicant during the Subject Period. |
| "8" | A copy of the order entered on December 6, 2023, authorizing Applicant's employment (*doc. no. 38*). |
| "9" | A copy of the order approving Applicant's fees and costs incurred during the First Interim Period (*docket no. 261*) |

**11.    Narrative of Services**

The detail of Applicant's services during the Subject Period is set forth in Exhibit "1." Without limiting the detail provided in Exhibit "1," Applicant provides the following narrative summary herein below:

**A.    Case Administration ("CA")**

Services in this category include, among other things, general services rendered on behalf of the Debtor, services relating to the Debtor's compliance with U.S. Trustee requirements, and services relating to case status conferences, reports and attending requisite case status hearings. Time billed to this category also includes services relating to the Debtor's efforts to secure new counsel.

Time in this category also includes communications with interested parties and their counsel to keep them apprised of the status and progress of the case. Applicant also communicated with the Debtor regarding general case strategy. Applicant assisted the Debtor by analyzing and filing the requisite monthly operating reports ("MORs").

During the Subject Period, Applicant expended an aggregate of 24.1 hours in this category, valued at $18,065.00.

**B.  Fee/Employment Applications ("FA")**

Services in this category relate to, among other things, Applicant's review of its billing statements, preparation of the Debtor's fee application for the First Interim Period, preparation of interim fees orders for Applicant and the Debtor's financial advisor, and preparation of this final fee application.

During the Subject Period, Applicant expended an aggregate of 13.2 hours in this category, valued at $9,900.00.

**C.  Fee Employment/Objections ("FO")**

Services in this category related to employment and fee applications of other estate professionals, including the Debtor's applications for authority to employ special appellate counsel and a tax accountant.

During the Subject Period, Applicant expended an aggregate of 8.9 hours in this category, valued at $6,675.00.

**D.  Plan and Disclosure Statement ("PD")**

Services in this category relate to the Debtor's proposed plan and disclosure statement.

During the Subject Period, Applicant expended an aggregate of 1.5 hours in this category, valued at $1,125.00.

**E.  Relief from Stay ("RF")**

On October 21, 2024, MET filed a motion for relief from stay so it could file a motion in the District Court Action seeking to hold the Debtor in contempt for alleged violations of the Judgment's injunctive relief.  MET filed a similar motion for relief from stay in the Hologenix bankruptcy case.  Applicant reviewed the motions, communicated with the Debtor and Hologenix's counsel, and prepared the Debtor's opposition.  The motions were granted, after which Applicant communicated with MET's counsel regarding the form of order to be lodged.

1    During the Subject Period, Applicant expended an aggregate of 11.6 hours in this category,

2    valued at $8,700.00.

3

4    **F.**    **Post-Trial Motions filed by the Debtor in the District Court Action, and**

5    **Debtor's Appeal of the Judgment ("L-1")**

6    Services in this category relate to the District Court Action and the Debtor's appeal of

7    MET's prepetition Judgment.  Among other things, Applicant responded to the Ninth Circuit's

8    mediation questionnaire, and monitored the appeal (which was stayed by the Ninth Circuit due to

9    post-trial motions filed by the Debtor in the District Court Action).  Applicant assisted the Debtor

10    and his counsel by researching and communicating with counsel about bankruptcy-related issues

11    relevant to the post-trial motions.  Applicant also communicated with the Debtor and his counsel

12    regarding strategy for a mediation with MET, and attended a full day of mediation.  No settlement

13    was reached.

14    Services in this category also relate to a motion filed by MET in the District Court to hold

15    the Debtor in contempt for alleged violations of the injunction contained in the Judgment.

16    During the Subject Period, Applicant expended an aggregate of 36.5 hours in this category,

17    valued at $27,375.00.

18

19    **G.**    **MET's Nondischargeability Complaint ("L-2")**

20    Services in this category relate to MET's pending nondischargeability complaint against the

21    Debtor.  During the Subject Period, Applicant communicated with MET's counsel regarding joint

22    status reports to be filed with the Court.

23    During the Subject Period, Applicant expended an aggregate of 0.5 hours in this category,

24    valued at $375.00.

25

26    **H.**    **AMEX Preference Complaint ("L-3")**

27    Services in this category relate to the Debtor's complaint against American Express

28    ("**AmEx**") for avoidance of a preferential transfer and AmEx's alleged violation of the automatic

stay.  Among other things, Applicant communicated with AmEx's counsel regarding extensions of time for AmEx to file its answer to the complaint, joint status reports to be filed with the Court, and a potential settlement.  The parties agreed to mediation with former Judge Jury, but settled prior to the mediation.  Applicant negotiated the settlement agreement with AmEx.  After the agreement was finalized, Applicant prepared the Debtor's motion for approval of the settlement, which was filed on December 31, 2024 (*docket no. 300*).  The Court's order granting the motion was entered on January 28, 2025 (*docket no. 307*).  Pursuant to the agreement, AmEx paid the estate $80,000 and withdrew its proof of claim.

During the Subject Period, Applicant expended an aggregate of 22.4 hours in this category, valued at $16,800.00.

## I.        MET's 2004 Examinations ("L-4")

Services in this category relate to Rule 2004 examinations filed by MET, including one seeking the production of documents from Northern Trust Company of Delaware.  Among other things, Applicant communicated with Northern Trust about MET's motion and Northern Trust's production of documents.

During the Subject Period, Applicant expended an aggregate of 2.2 hours in this category, valued at $1,650.00.

## J.        MET's Motion to Dismiss the Bankruptcy Case ("L-6")

During the Subject Period, Applicant prepared and lodged an order denying MET's motion to dismiss the Debtor's case, which had been heard on July 30, 2024.  Applicant also reviewed and prepared the Debtor's opposition to MET's motion for leave to appeal the order.  MET's motion was denied; Applicant reviewed the order and communicated with the Debtor regarding the same.

During the Subject Period, Applicant expended an aggregate of 16.1 hours in this category, valued at $12,075.00.

**12.    Summary of Fees by Professionals**

The following is a summary of the fees for each professional who rendered services during the Subject Period:

| Attorneys | Year | Normal Hourly Billing Rate (at time of services) | Hours | Extension (hours x rate) |
|---|---|---|---|---|
| John N. Tedford, IV | 2024 | $750.00 | 118.5 | $88,875.00 |
| John N. Tedford IV | 2025 | $750.00 | 18.1 | $13,575.00 |
| Aaron E. de Leest | 2024 | $725.00 | 0.4 | $290.00 |
| **Total** | | | **137.0** | **$102,740.00** |

The rates provided are the normal hourly rates which Applicant charges to its regularly paying, non-bankruptcy clients for similar services.  Including 10.1 hours of services for which the estate has not been charged, the blended hourly rate for Applicant's attorneys who rendered services during the Subject Period is $698.44.

**13.    Expense Reimbursement**

Applicant has advanced costs incident to its legal services during the Subject Period, as itemized on Exhibit "2."  The aggregate summary is contained within Exhibit "3," and the monthly summary is contained in Exhibit "4."  Applicant's reimbursable costs charged during the Subject Period totaled $750.04.

**14.    Factors Affecting the Award of Compensation**

Section 330(a) of the Code provides that, after notice of a hearing, the court may award a professional reasonable compensation for actual, necessary services rendered by the professional. In determining the amount of reasonable compensation, the Court is to take into account all relevant factors, including the time spent on such services, the rates charged for such services, whether the services were necessary to the administration of, or beneficial at the time at which the services were rendered toward the completion of, the bankruptcy case, whether services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed, and whether the compensation is reasonable based

1  on the customary compensation charged by comparably skilled practitioners in non-bankruptcy

2  cases.  11 U.S.C. § 330(a)(3).

3       Based on all relevant factors, including the ones enumerated in § 330(a)(3), Applicant's

4  request for compensation is reasonable.  The time spent by Applicant for the services summarized

5  above was reasonable, and Applicant's hourly rates are commensurate with rates charged by other

6  bankruptcy professionals for services rendered to chapter 11 debtors.

7       Applicant and each of its partners and associates specialize in the areas of bankruptcy,

8  insolvency, commercial law and reorganization.  Resumes for the professionals who rendered

9  services to the Debtor during the Subject Period are contained in Exhibit "5" hereto.

10

11  **15.    No Sharing of Compensation**

12       No agreement exists, directly or indirectly, and no understanding exists, for a division of

13  any compensation awarded herein between Applicant and any other persons contrary to the

14  provisions of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure or applicable

15  provisions of state law.

16

17  **16.    Compliance with Guidelines of the United States Trustee**

18       Applicant's records for time and costs billed to the Debtor are maintained in the format

19  required by Guidelines of the Office of the United States Trustee, except that costs cannot be

20  attributed to separate activity codes under Applicant's present computerized billing system.

21

22  **17.    Prayer**

23       WHEREFORE, Applicant prays for the Court to enter an order:

24       1.     approving Applicant's fees for the entirety of the case, on a final basis, in the

25  amount of $762,440.00, including $102,740.00 incurred during the Subject Period;

26       2.     approving Applicant's expenses for the entirety of the case, on a final basis, in the

27  amount of $14,141.30, including $750.04 incurred during the Subject Period;

28

1      3.      approving payment of Applicant's allowed fees and expenses for the entirety of the

2  case, on a final basis, in the amount of $620,495.72;[2] and

3      4.      granting such other and further relief as the Court deems just and proper.

4

5  DATED:  September 23, 2025              DANNING, GILL, ISRAEL & KRASNOFF, LLP

6

7                                          By:    _/s/ John N. Tedford, IV_____

8                                                  JOHN N. TEDFORD, IV
                                                   Former attorneys for Debtor and Debtor in
9                                                  Possession Seth Haldane Casden

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27  _____

28  [2] This equates to a 20.1% discount of the total fees and costs billed by Applicant during the
    entirety of the case.

# **DECLARATION OF JOHN N. TEDFORD, IV**

I, John N. Tedford, IV, declare as follows:

1.      I am an attorney, duly licensed and entitled to practice law in the State of California and before this Court.  I am the principal of a professional corporation that is a partner in the law firm of Danning, Gill, Israel & Krasnoff, LLP ("**Danning Gill**"), former general bankruptcy counsel for Seth Haldane Casden (the "**Debtor**").  I was the attorney principally responsible for overseeing Danning Gill's services to the Debtor in this case.

2.      I have personal knowledge of the facts in this declaration and, if called as a witness, could testify competently to these facts.

3.      I prepared the foregoing *Second and Final Application for Compensation and Reimbursement of Expenses by Danning, Gill, Israel & Krasnoff, LLP* (the "**Application**").  To the best of my knowledge and belief, all facts stated therein are true.

4.      I believe that Danning Gill's records for time billed comply with the format required by the Guidelines of the Office of the United States Trustee, except as disclosed and justified in the Application.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on September 23, 2025, at Los Angeles, California.

_____
JOHN N. TEDFORD, IV

# EXHIBIT 1

SETH CASDEN CHAPTER 11 (POST PETITION)

CASE ADMINISTRATION [CA]

| 08/01/24 | TEL. CONF. WITH CLIENT RE PENDING ISSUES (OLA) | 0.40 | 290.00 |
| | ATTORNEY: AARON E. DE LEEST | | |
| 08/06/24 | REVIEW MEMO FROM S. CASDEN RE PROPOSED AGREEMENT RELATING TO POTENTIAL RESIGNATION OF CURRENT TRUST ADVISOR AND PREPARE REPLY RE SAME | 0.30 | 225.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 08/07/24 | TEL. CONF. WITH SETH RE VARIOUS OUTSTANDING MATTERS | 0.80 | 600.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 08/07/24 | TEL. CONF. WITH J.P. FRITZ RE PENDING ISSUES | 0.40 | 300.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 08/15/24 | PREPARE MEMO TO R. MAROKO RE THEODORA ORINGHER'S PFS | 0.20 | 150.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 08/15/24 | REVIEW MEMO FROM J. WONG REQUESTING INFO FOR MONTHLY OPERATING REPORT, AND PREPARE REPLY RE SAME | 0.10 | 75.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 08/27/24 | DRAFT NOTICE OF HEARING ON INTERIM FEE HEARINGS | 0.30 | 225.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 08/27/24 | REVIEW MEMO FROM S. CASDEN RE TRUST ADVISOR'S MEDICAL EMERGENCY, AND EXPECTATION THAT HE WILL BE REMOVED AS ADVISOR | 0.10 | 75.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 08/30/24 | OLA: PREPARE MEMO TO J. GURULE RE STATUS OF TRUST ADVISOR | 0.10 | 75.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 09/03/24 | PREPARE MEMO TO N. SULLIVAN RE ORDER TO BE LODGED TODAY RE MOTION TO DISMISS CASE, AND WHETHER WE NEED TO FILE JSR FOR STATUS CONFERENCE IN NONDISCHARGEABILITY PROCEEDING | 0.20 | 150.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 09/03/24 | REVIEW MEMO FROM S. CASDEN RE WHETHER TO SEEK DISQUALIFICATION OF MET'S LOCAL COUNSEL, AND PREPARE REPLY RE SAME | 1.30 | 975.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 09/03/24 | DRAFT CASE STATUS REPORT | 1.70 | 1275.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 09/03/24 | ATTENTION TO COMPILING AND FILING VARIOUS DOCUMENTS (BNC) | 0.00 | NO CHARGE |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 09/17/24 | ATTEND HEARINGS IN CASDEN AND HOLOGENIX CASES | 0.50 | 375.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 09/20/24 | TEL. CONF. WITH J. WONG RE STATUS OF MONTHLY OPERATING REPORT FOR AUGUST 2024 | 0.10 | 75.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 09/23/24 | REVIEW MEMOS FROM J. WONG AND S. CASDEN RE AUGUST MONTHLY OPERATING REPORT | 0.10 | 75.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |

| 09/23/24 | REVIEW MEMO FROM S. CASDEN RE POTENTIAL RESPONSE BY J. SMITH TO FORMER TRUST ADVISOR'S COUNSEL | 0.30 | 225.00 |
|---|---|---|---|
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/26/24 | COMPARE JULY AND AUGUST MORS AND PREPARE MEMO TO J. WONG RE APPARENT ERROR IN AUGUST MOR | 0.40 | 300.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/02/24 | REVIEW MEMO FROM US TRUSTEE RE NEED FOR AMENDED MONTHLY OPERATING REPORT, AND PREPARE REPLY RE SAME | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/02/24 | PREPARE MEMO TO J. WONG RE NEED FOR AMENDED MONTHLY OPERATING REPORT, AND REVIEW REPLIES FROM J. WONG AND S. CASDEN | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/04/24 | OLA: TEL. CONF. WITH S. CASDEN RE OPEN ITEMS (LEFT V/M) | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/15/24 | REVIEW EMAILS RE OUTSTANDING ITEMS, AND PREPARE MEMO TO S. CASDEN RE SAME | 0.00 | NO CHARGE |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/16/24 | TEL. CONF. WITH S. CASDEN RE VARIOUS OUTSTANDING ISSUES | 0.50 | 375.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/16/24 | TEL. CONF. WITH S. CASDEN RE VARIOUS OUTSTANDING ISSUES (BNC PORTION) | 0.00 | NO CHARGE |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/16/24 | TEL. CONF. WITH J. WONG RE OUTCOME OF MY T/C WITH SETH | 0.30 | 225.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/23/24 | TEL. CONF. WITH J. GURULE RE STATUS OF LITIGATION IN BANKRUPTCY COURT AND OTHER COURTS, AND OTHER PENDING ITEMS | 0.20 | 150.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/23/24 | PREPARE MEMO TO J. GURULE RE FEE ORDERS ENTERED IN CASDEN CASE, AND STRATEGY RE PAYMENT | 0.40 | 300.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/23/24 | REVIEW MEMO FROM S. CASDEN RE WHETHER I CONNECTED WITH ALVARO'S COUNSEL, AND PREPARE REPLY RE SAME | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/25/24 | OLA: TEL. CONF. WITH J. GURULE AND A. PASCOTTO RE STATUS OF CASE AND MULTIPLE PENDING ISSUES | 1.40 | 1050.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/25/24 | REVIEW MEMO FROM S. CASDEN RE OUTCOME OF MY DISCUSSION WITH ALVARO AND J. GURULE, AND PREPARE REPLY RE SAME | 0.20 | 150.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 11/05/24 | DRAFT CASE STATUS REPORT | 1.30 | 975.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 11/15/24 | TEL. CONF. WITH J. GURULE RE STATUS OF CASE AND RELATED MATTERS (BNC) | 0.00 | NO CHARGE |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 11/19/24 | OLA: TEL. CONF. WITH J. GURULE RE STATUS OF PENDING MATTERS | 0.30 | 225.00 |

ATTORNEY: JOHN N. TEDFORD

| 11/22/24 | TEL. CONF. WITH S. CASDEN RE TASKS TO BE COMPLETED, AND RECENT DISCUSSION WITH J. GURULE | 0.40 | 300.00 |
|---|---|---|---|

ATTORNEY: JOHN N. TEDFORD

| 12/06/24 | REVIEW MEMO FROM K. ZIMMET AND S. CASDEN RE FILING CONTINUATION STATEMENTS FOR UCC-1S FILED PRIOR TO HOLOGENIX CASE, AND PREPARE REPLY RE SAME | 0.80 | 600.00 |

ATTORNEY: JOHN N. TEDFORD

| 12/12/24 | TEL. CONF. WITH S. CASDEN RE VARIOUS PENDING MATTERS | 0.60 | 450.00 |

ATTORNEY: JOHN N. TEDFORD

| 12/16/24 | PREPARE MEMOS TO SETH RE PAYMENT RE OUTSTANDING FEES AND COSTS, FEE ORDERS, AND RELATED ITEMS | 0.80 | 600.00 |

ATTORNEY: JOHN N. TEDFORD

| 12/19/24 | TEL. CONF. WITH S. CASDEN RE ANOTHER IDEA FOR POTENTIAL NEW COUNSEL | 0.00 | NO CHARGE |

ATTORNEY: JOHN N. TEDFORD

| 01/07/25 | TEL. CONF. WITH S. CASDEN RE STATUS OF REPRESENTATION | 0.00 | NO CHARGE |

ATTORNEY: JOHN N. TEDFORD

| 01/10/25 | CONFERENCE WITH U. O. RAANAN RE PENDING MATTERS (BNC) | 0.00 | NO CHARGE |

ATTORNEY: JOHN N. TEDFORD

| 01/15/25 | TEL. CONF. WITH S. BEHRENDT RE FIRM CLOSURE AND PLAN MOVING FORWARD | 0.00 | NO CHARGE |

ATTORNEY: JOHN N. TEDFORD

| 01/20/25 | REVIEW MEMO FROM J. WONG REQUESTING INFO FOR MONTHLY OPERATING REPORT, AND PREPARE REPLY RE SAME | 0.20 | 150.00 |

ATTORNEY: JOHN N. TEDFORD

| 01/21/25 | OLA: DRAFT CASE STATUS REPORT | 0.80 | 600.00 |

ATTORNEY: JOHN N. TEDFORD

| 01/21/25 | TEL. CONF. WITH S. CASDEN RE INFORMATION FOR CASE STATUS REPORT, STATUS OF SETTLEMENT WITH AMEX, AND OTHER PENDING MATTERS | 0.40 | 300.00 |

ATTORNEY: JOHN N. TEDFORD

| 01/22/25 | TEL. CONF. WITH POTENTIAL NEW COUNSEL RE HISTORY OF CASE, PENDING MATTERS, ETC. | 0.00 | NO CHARGE |

ATTORNEY: JOHN N. TEDFORD

| 01/23/25 | TEL. CONF. WITH S. CASDEN RE STATUS OF DISCUSSIONS WITH POTENTIAL NEW COUNSEL | 0.40 | 300.00 |

ATTORNEY: JOHN N. TEDFORD

| 01/23/25 | TEL. CONF. WITH POTENTIAL NEW CASE RE STATUS OF CASE, POTENTIAL FUTURE LITIGATION | 1.00 | 750.00 |

ATTORNEY: JOHN N. TEDFORD

| 01/24/25 | TEL. CONF. WITH POTENTIAL NEW COUNSEL RE REPRESENTATION | 0.00 | NO CHARGE |

ATTORNEY: JOHN N. TEDFORD

| 01/24/25 | TEL. CONF. WITH POTENTIAL NEW COUNSEL RE THEIR DISCUSSIONS WITH SETH RE REPRESENTATION | 0.00 | NO CHARGE |

ATTORNEY: JOHN N. TEDFORD

| 01/24/25 | DRAFT MEMORANDUM TO S. CASDEN RE PENDING ISSUES AND UPCOMING HEARING | 3.80 | 2850.00 |
|---|---|---|---|
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 01/28/25 | PREPARE MEMO TO S. CASDEN RE ENTRY OF ORDER APPROVING SETTLEMENT, NOTICE OF DISMISSAL FILED, AND FILING BY TRUST TODAY RE MET'S RULE 2004 MOTION | 0.30 | 225.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 01/28/25 | REVIEW MEMO FROM S. CASDEN RE DEBT ISSUE, AND PREPARE REPLY RE SAME | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 01/30/25 | OLA: REVIEW TENTATIVE RULING FOR 2/4/25 HEARINGS, AND PREPARE MEMOS TO S. CASDEN AND OTHERS RE SAME | 0.50 | 375.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 01/30/25 | TEL. CONF. WITH POTENTIAL NEW COUNSEL | 0.90 | 675.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 01/30/25 | TEL. CONF. WITH S. CASDEN RE POTENTIAL NEW COUNSEL, AND TRANSITION ISSUES | 0.20 | 150.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 01/31/25 | TEL. CONF. WITH S. CASDEN RE POTENTIAL NEW COUNSEL | 0.20 | 150.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 01/31/25 | OLA: PREPARE MEMO TO J. GURULE RE FIRM CLOSURE | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 01/31/25 | OLA: PREPARE MEMO TO G. SALVATO RE DISCUSSIONS WITH J. GURULE AND ALVARO | 0.30 | 225.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| SUBTOTAL FOR CASE ADMINISTRATION [CA] | | 24.10 | 18065.00 |

FEE/EMPLOYMENT APPLICATION [FA]

| 08/09/24 | REVIEW AND REVISE INTERIM FEE APPLICATION | 3.80 | 2850.00 |
|---|---|---|---|
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/12/24 | REVIEW AND REVISE INTERIM FEE APPLICATION | 4.60 | 3450.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/12/24 | PREPARE MEMO TO S. CASDEN RE DG INTERIM FEE APP | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/27/24 | FINALIZE DANNING GILL'S INTERIM FEE APP | 0.20 | 150.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/23/24 | DRAFT ORDER GRANTING DG INTERIM FEE APP | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/26/24 | PREPARE MEMO TO S. CASDEN RE OUTCOME OF FEE HEARINGS AND NEED FOR PAYMENT UPON ENTRY OF ORDERS | 0.40 | 300.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/26/24 | REVIEW AND REVISE MONTHLY BILLING STATEMENT | 0.00 | NO CHARGE |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/10/24 | REVIEW AND REVISE MONTHLY BILLING STATEMENT | 0.00 | NO CHARGE |

|  |  |  |  |
|---|---|---|---|
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 10/23/24 | DRAFT MONTHLY BILLING LETTER | 0.00 | NO CHARGE |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 11/18/24 | REVIEW AND REVISE MONTHLY BILLING STATEMENT | 0.00 | NO CHARGE |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 11/25/24 | DRAFT MONTHLY BILLING LETTER | 0.00 | NO CHARGE |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 12/06/24 | OLA: REVIEW AND REVISE MONTHLY BILLING STATEMENT | 0.00 | NO CHARGE |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 12/10/24 | TEL. CONF. WITH S. CASDEN RE STATUS OF PAYMENT OF ALLOWED FEES AND COSTS (LEFT V/M) | 0.00 | NO CHARGE |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 12/11/24 | TEL. CONF. WITH S. CASDEN RE STATUS OF PAYMENT OF ALLOWED FEES AND COSTS (LEFT V/M) | 0.00 | NO CHARGE |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 12/14/24 | DRAFT MONTHLY BILLING LETTER | 0.00 | NO CHARGE |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 01/08/25 | REVIEW AND REVISE MONTHLY BILLING STATEMENT | 0.00 | NO CHARGE |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 01/13/25 | DRAFT MONTHLY BILLING LETTER (BNC) | 0.00 | NO CHARGE |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 01/13/25 | EDIT AND EMAIL LETTER RE FIRM CLOSURE (BNC) | 0.00 | NO CHARGE |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 09/22/25 | FINALIZE BILLING ENTRIES AND DRAFT FINAL FEE APPLICATION | 4.00 | 3000.00 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| SUBTOTAL FOR FEE/EMPLOYMENT APPLICATION [FA] |  | 13.20 | 9900.00 |
|  |  |  |  |
| FEE/EMPLOYMENT OBJECTIONS [FO] |  |  |  |
| 08/14/24 | REVIEW MEMO FROM S. BEHRENDT RE PFS TO BE PREPARED AND FILED, AND PREPARE REPLY RE SAME (MULTIPLE) | 0.30 | 225.00 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 08/14/24 | REVIEW MEMO FROM S. CASDEN RE EMPLOYMENT APPLICATION NEEDED FOR APPELLATE FIRM, AND PREPARE REPLY RE SAME | 0.10 | 75.00 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 08/19/24 | COMMENCE DRAFTING APPLICATION TO EMPLOY | 0.30 | 225.00 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 08/20/24 | PREPARE MEMO TO DEBTOR AND G. SERLIN RE DRAFT APPLICATION TO EMPLOY BENEDON FIRM, NEED FOR BANKRUPTCY-RELATED REVISIONS TO RETAINER AGREEMENT, ETC. | 0.30 | 225.00 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 08/20/24 | CONTINUE DRAFTING APPLICATION TO EMPLOY BENEDON FIRM AS SPECIAL APPELLATE COUNSEL | 1.90 | 1425.00 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |

| | | | |
|---|---|---|---|
| 08/27/24 | TEL. CONF. WITH J. WONG RE STATUS OF ARMORY'S INTERIM FEE APP | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/27/24 | TEL. CONF. WITH CLERK RE HEARING DATE FOR APPLICATION TO EMPLOY SPECIAL APPELLATE COUNSEL | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/27/24 | FINALIZE APPLICATION TO EMPLOY BENEDON FIRM | 0.40 | 300.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/27/24 | PREPARE MEMO TO G. SERLIN AND S. CASDEN RE EMPLOYMENT APPLICATION, RETAINER AGREEMENT, AND STATUS OF DISTRICT COURT PROCEEDINGS | 0.70 | 525.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/03/24 | UPDATE RETAINER AGREEMENT AND APPLICATION TO EMPLOY SPECIAL APPELLATE COUNSEL, AND PREPARE MEMO TO G. SERLIN AND S. CASDEN RE SAME | 0.20 | 150.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/03/24 | REVIEW MEMO FROM D. BEAVER AND OTHERS RE POTENTIAL REPRESENTATION AS TAX ACCOUNTANT, AND PREPARE REPLY RE SAME | 0.20 | 150.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/03/24 | REVIEW MEMO FROM J. WONG RE APPLICATION TO EMPLOY WINDES IN ANOTHER CASE, DRAFT APPLICATION FOR CASDEN CASE, AND PREPARE MEMO TO J. WONG AND D. BEAVER RE REQUEST FOR DELETION OF TERM IN STANDARD EMPLOYMENT AGREEMENT | 1.20 | 900.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/12/24 | REVIEW MEMOS FROM J. WONG AND S. CASDEN RE STATUS OF EMPLOYMENT OF ACCOUNTANT | 0.00 | NO CHARGE |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/23/24 | DRAFT ORDER GRANTING ARMORY INTERIM FEE APP | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/27/24 | REVIEW MEMO FROM S. BEHRENDT RE PFS AND PROCEDURE FOR SEEKING FEES IN THE FUTURE, AND PREPARE REPLY RE SAME | 0.00 | NO CHARGE |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/15/24 | DRAFT PROPOSED ORDER APPROVING BENEDON'S EMPLOYMENT | 0.20 | 150.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/15/24 | PREPARE MEMO TO G. SERLIN RE STATUS OF BENEDON'S EMPLOYMENT | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/15/24 | REVIEW MEMO FROM S. CASDEN RE DEADLINE TO FILE TAX RETURNS, AND PREPARE REPLY RE INFORMATION NEEDED TO COMPLETE APPLICATION TO EMPLOY ACCOUNTANTS | 0.20 | 150.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/15/24 | REVIEW MEMOS FROM TO RE SEPTEMBER FEES AND COSTS, AND PREPARE REPLY RE SAME (MULTIPLE) | 0.20 | 150.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 11/16/24 | OLA: REVIEW MEMO FROM S. BEHRENDT RE OCTOBER INVOICE, AND PREPARE REPLY RE SAME | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 11/27/24 | OLA: REVISE APPLICATION TO EMPLOY WINDES, AND PREPARE MEMO TO WINDES AND SETH RE SAME | 1.00 | 750.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 12/04/24 | REVIEW MEMO FROM J. WONG RE INVOICE FROM ACCOUNTANT, AND PREPARE REPLY RE SAME | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 12/04/24 | TEL. CONF. WITH J. WONG RE INVOICE FROM ACCOUNTANT | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 01/29/25 | OLA: REVIEW AND REVISE APPLICATION TO EMPLOY WINDES | 0.70 | 525.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 01/29/25 | OLA: PREPARE MEMO TO S. CASDEN AND D. BEAVER RE APPLICATION TO EMPLOY WINDES | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 01/30/25 | TEL. CONF. WITH J. WONG RE NEED FOR SIGNATURE FROM ACCOUNTANT | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 01/30/25 | PREPARE MEMO TO S. CASDEN AND D. BEAVER RE FILE-STAMPED COPY OF EMPLOYMENT APPLICATION FILED TODAY | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| SUBTOTAL FOR FEE/EMPLOYMENT OBJECTIONS [FO] | | 8.90 | 6675.00 |

LITIGATION [L1]

| Date | Description | Hours | Amount |
|---|---|---|---|
| 08/02/24 | OLA: REVIEW MEMOS FROM S. BEHRENDT AND A.E. DE LEEST RE PAYMENT FOR TRIAL TRANSCRIPTS | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/02/24 | OLA: REVIEW MEMO FROM A.E. DE LEEST RE SETH'S INTEREST IN SETTLING ALLEGED CLAIMS AGAINST HOLOGENIX | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/02/24 | OLA: REVIEW MEMOS FROM S. BEHRENDT AND S. CASDEN RE 9TH CIRCUIT SCHEDULING ORDER, AND PREPARE REPLY RE SAME | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/05/24 | PREPARE MEMO TO S. BEHRENDT RE TRANSCRIPT TO BE ORDERED | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/05/24 | DRAFT 9TH CIRCUIT MEDIATION QUESTIONNAIRE | 1.50 | 1125.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/05/24 | DRAFT 9TH CIRCUIT MEDIATION QUESTIONNAIRE (BNC PORTION) | 0.00 | NO CHARGE |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/14/24 | TEL. CONF. WITH S. BEHRENDT RE TRANSCRIPT ORDERED IN DISTRICT COURT ACTION | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/14/24 | REVIEW FEDERAL AND CIRCUIT RULES RE ORDERING TRIAL TRANSCRIPTS, AND REVIEW TRANSCRIPT ORDER FORM FILED IN SEPTEMBER 2023, AND PREPARE MEMO TO COURT REPORTER RE SAME | 0.30 | 225.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |

| | | | |
|---|---|---|---|
| 08/14/24 | COMMENCE EMAIL TO S. CASDEN AND S. BEHRENDT RE EFFECT OF POST-TRIAL MOTIONS ON EFFECTIVENESS OF NOTICE OF APPEAL AND 9TH CIRCUIT'S SCHEDULING ORDER | 0.80 | 600.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/15/24 | TEL. CONF. WITH S. CASDEN AND S. BEHRENDT (PARTIAL) RE MATTERS PENDING IN THE DISTRICT COURT, AND OTHER PENDING IS | 0.70 | 525.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/15/24 | REVIEW 9TH CIRCUIT'S ORDER HOLDING APPEAL IN ABEYANCE, AND CONCLUDE EMAIL TO S. CASDEN AND S. BEHRENDT RE EFFECT OF POST-TRIAL MOTIONS ON EFFECTIVENESS OF NOTICE OF APPEAL | 0.40 | 300.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/21/24 | REVIEW MEMO FROM S. BEHRENDT RE TRANSCRIPT FOR UPCOMING 9/9/24 HEARING | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/22/24 | TEL. CONF. WITH S. CASDEN AND S. BEHRENDT RE UPCOMING MEDIATION | 0.80 | 600.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/22/24 | REVIEW DISTRICT COURT'S ORDER RE-SETTING HEARINGS ON POST-TRIAL MOTIONS | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/22/24 | REVIEW MEMO FROM S. BEHRENDT RE MET'S OPPOSITIONS, AND PREPARE REPLY RE SAME | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/22/24 | REVIEW MET'S OPPOSITION TO CASDEN'S MOTION FOR STAY PENDING APPEAL OR SETTING OF BOND, CONDUCT SIGNIFICANT RESEARCH RE BANKRUPTCY-RELATED FACTUAL AND LEGAL ARGUMENTS MADE BY MET, AND PREPARE MEMO TO S. BEHRENDT RE SAME | 4.70 | 3525.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/22/24 | OLA: DRAFT NOTICE OF APPEARANCE, AND PREPARE MEMO TO S. BEHRENDT RE SAME | 0.00 | NO CHARGE |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/23/24 | OLA: TEL. CONF. WITH S. BEHRENDT RE MEDIATION STRATEGY, AND REPLIES TO MET'S OPPOSITIONS FILED IN DISTRICT COURT | 0.50 | 375.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/23/24 | OLA: REVIEW MEMO FROM S. BEHRENDT TO SETH RE UPCOMING MEDIATION | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/23/24 | OLA: REVIEW MEMO FROM S. BEHRENDT RE INITIAL DRAFT REPLY RE STAY/BOND MOTION, AND PREPARE REPLY RE SAME | 0.20 | 150.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/23/24 | OLA: CONTINUE DRAFTING MEMO TO S. BEHRENDT RE INSERT FOR REPLY, AND COMMENTS RE MET'S OPPOSITION, RE MTN FOR STAY/BOND | 2.90 | 2175.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/23/24 | OLA: PREPARE MEMO TO J. GURULE RE STATUS UPDATE, AND UPCOMING MEDIATION | 1.00 | 750.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/23/24 | OLA: PREPARE MEMO TO S. BEHRENDT RE DOCUMENTS FILED IN BANKRUPTCY COURT, PER HIS REQUEST | 0.60 | 450.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |

| | | | |
|---|---|---|---|
| 08/23/24 | PREPARE MEMO TO S. BEHRENDT RE NO ORDER ENTERED ON DOCKET YET RE MOTION TO DISMISS BANKRUPTCY CASE | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/26/24 | CONFERENCE CALL WITH SCOTT AND JULIAN RE UPCOMING MEDIATION | 0.90 | 675.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/26/24 | REVIEW DRAFT REPLY RE STAY/BOND MOTION, AND PREPARE MEMO TO S. BEHRENDT RE SAME | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/26/24 | BRIEF REVIEW OF MEMOS RE DRAFTS OF REPLIES TO BE FILED IN DISTRICT COURT (BNC) | 0.00 | NO CHARGE |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/27/24 | REVIEW MEMOS FROM S. BEHRENDT RE DISTRICT COURT TRIAL TRANSCRIPTS | 0.00 | NO CHARGE |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/27/24 | REVIEW MEMO FROM S. BEHRENDT RE MAGISTRATE'S REQUEST FOR MEDIATION STATEMENT | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/30/24 | OLA: REVIEW MEMOS FROM S. CASDEN AND S. BEHRENDT RE UPCOMING MEDIATION, AND PREPARE REPLY RE SAME | 1.10 | 825.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/30/24 | OLA: REVIEW FURTHER EMAILS FROM S. CASDEN AND S. BEHRENDT RE UPCOMING MEDIATION | 0.20 | 150.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/04/24 | REVIEW DRAFT MEDIATION STATEMENT TO MAGISTRATE, AND PREPARE MEMO TO S. BEHRENDT RE SAME | 0.30 | 225.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/06/24 | ZOOM CONFERENCE WITH S. CASDEN AND JP FRITZ RE UPCOMING MEDIATION | 1.20 | 900.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/10/24 | ZOOM CONFERENCE WITH S. CASDEN, JP FRITZ, AND J. GURULE (PARTIAL) RE UPCOMING MEDIATION | 0.80 | 600.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/10/24 | TEL. CONF. WITH J.P. FRITZ RE OUTCOME OF DISCUSSION WITH JULIAN, AND UPCOMING MEDIATION | 0.20 | 150.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/11/24 | TEL. CONF. WITH S. BEHRENDT RE OUTCOME OF ZOOM CONFERENCE YESTERDAY WITH JULIAN, AND SHORT CALL SCHEDULED TOMORROW WITH MAGISTRATE | 0.20 | 150.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/12/24 | TEL. CONF. WITH MAGISTRATE JUDGE AND S. BEHRENDT RE TOMORROW'S MEDIATION | 0.60 | 450.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/13/24 | POST-MEDIATION ZOOM WITH S. CASDEN, S. BEHREND, AND J.P. FRITZ (PARTIAL) | 0.30 | 225.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/13/24 | TEL. CONF. WITH J. GURULE RE MEDIATION WITH MET (MULTIPLE) | 0.50 | 375.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |

| | | | |
|---|---|---|---|
| 09/13/24 | PREPARE MULTIPLE EMAILS TO J. GURULE AND J.P. FRITZ RE STATUS OF MEDIATION DISCUSSIONS | 1.00 | 750.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 09/13/24 | PREPARE MEMO TO J. GURULE AFTER MEDIATION RE OUTCOME | 0.40 | 300.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 09/13/24 | ATTEND ALL-DAY MEDIATION (NET OF TASKS BILLED TO OTHER MATTERS OR CATEGORIES) | 6.80 | 5100.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 09/15/24 | TEL. CONF. WITH N. SULLIVAN RE OUTCOME OF MEDIATION | 0.30 | 225.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 09/16/24 | TEL. CONF. WITH N. SULLIVAN RE NEW PROPOSAL FROM MET | 0.10 | 75.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 09/16/24 | PREPARE MEMO TO S. CASDEN, S. BEHRENDT AND J.P. FRITZ RE OFFER FROM MET TODAY | 0.10 | 75.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 09/16/24 | TEL. CONF. WITH J. GURULE RE OFFER FROM MET TODAY (LEFT V/M) | 0.30 | 225.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 09/16/24 | TEL. CONF. WITH S. CASDEN RE OFFER FROM MET | 0.80 | 600.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 09/18/24 | REVIEW MEMO FROM J. GURULE RE STATUS OF SETH'S RESPONSE TO MET'S PROPOSAL, AND PREPARE REPLY RE SAME | 0.10 | 75.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 09/19/24 | ZOOM WITH SETH, SCOTT, JP AND JOEL RE STATUS OF ANALYSIS OF MET'S OFFER, AND OTHER PENDING ISSUES | 1.10 | 825.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 09/19/24 | TEL. CONF. WITH S. BEHRENDT RE OUTCOME OF DISCUSSION WITH SETH | 0.10 | 75.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 09/20/24 | TEL. CONF. WITH J. GURULE RE STATUS OF SETTLEMENT DISCUSSIONS, WATERFALL ANALYSIS, ETC. | 0.30 | 225.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 09/27/24 | TEL. CONF. WITH J. GURULE RE STATUS OF DISCUSSIONS WITH MET, UPCOMING HEARING ON POST-TRIAL MOTIONS, AND RELATED ITEMS | 0.30 | 225.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 09/27/24 | PREPARE MEMO TO S. BEHRENDT REQUESTING THAT COPIES OF POST-TRIAL MOTIONS BE FORWARDED TO JULIAN (BNC) | 0.00 | NO CHARGE |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 10/08/24 | REVIEW NOTICE FROM COURT RE TAKING MATTERS OFF THE HEARING CALENDAR, AND REVIEW MEMO FROM S. BEHRENDT RE SAME | 0.10 | 75.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 10/11/24 | OLA: TEL. CONF. WITH J. GURULE RE MOTIONS TAKEN OFF THE DISTRICT COURT'S HEARING CALENDAR | 0.10 | 75.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 10/11/24 | OLA: PREPARE MEMO TO S. BEHRENDT RE MATTERS TAKEN UNDER SUBMISSION | 0.10 | 75.00 |

|  |  |  |  |
|---|---|---|---|
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 10/15/24 | REVIEW MEMO FROM S. BEHRENDT RE ANTICIPATED TIMING OF RULING ON POST-TRIAL MOTIONS | 0.10 | 75.00 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 11/05/24 | REVIEW ORDER AUTHORIZING EMPLOYMENT OF BENEDON, AND PREPARE MEMO TO DEBTOR AND BENEDON ATTORNEYS RE SAME | 0.20 | 150.00 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 11/07/24 | REVIEW MEMOS FROM S. CASDEN AND APPELLATE COUNSEL RE TIMING OF REVIEW OF RECORD | 0.00 | NO CHARGE |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 11/22/24 | ATTEND ZOOM MEETING RE ANTICIPATED MOTION BY MET | 0.40 | 300.00 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 11/25/24 | REVIEW PRIOR APPLICATION TO EMPLOY TO RE SCOPE OF EMPLOYMENT, AND PREPARE MEMO TO S. CASDEN AND S. BEHRENDT RE SAME | 0.20 | 150.00 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 12/09/24 | REVIEW MEMOS FROM S. BEHRENDT AND OTHERS RE STATUS OF APPLICATION TO EMPLOY TO IN THE HOLOGENIX CASE | 0.10 | 75.00 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 12/13/24 | REVIEW MEMOS FROM MET'S COUNSEL AND S. BEHREND RE TO'S AUTHORITY TO REPRESENT SETH IN MET V. CASDEN, AND PREPARE MEMO TO S. BEHRENDT RE SAME | 0.20 | 150.00 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 12/14/24 | OLA: PREPARE MEMO TO N. SULLIVAN RE TO'S AUTHORITY TO REPRESENT SETH IN CONNECTION WITH THE ANTICIPATED CONTEMPT MOTION | 0.20 | 150.00 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 12/19/24 | REVIEW MEMOS FROM S. BEHREND AND J.P. FRITZ RE PROPOSED RESPONSE TO MET'S PROPOSAL FOR RESOLVING THE ANTICIPATED CONTEMPT MOTION, AND PREPARE REPLY RE SAME (MULTIPLE) | 0.40 | 300.00 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 01/03/25 | OLA: PREPARE MEMO TO S. CASDEN RE MET'S MOTION IN DISTRICT COURT FOR SANCTIONS | 0.10 | 75.00 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 01/28/25 | REVIEW NOTICE FROM COURT TAKING HEARING ON CONTEMPT MOTION OFF CALENDAR, AND PREPARE MEMO TO S. CASDEN RE SAME | 0.10 | 75.00 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 01/28/25 | OLA: REVIEW MEMO FROM S. CASDEN RE BEING PREPARED TO APPEAL IF JUDGE WRIGHT DENIES THE POST-TRIAL MOTIONS | 0.30 | 225.00 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 01/31/25 | OLA: PREPARE MEMO TO G. SALVADO RE SETTLEMENT MODEL | 0.10 | 75.00 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| 01/31/25 | OLA: PREPARE MEMO TO G. SALVADO RE SETTLEMENT OFFER FROM MET, AND EVALUATION RE SAME | 0.20 | 150.00 |
|  | ATTORNEY:  JOHN N. TEDFORD |  |  |
| SUBTOTAL FOR LITIGATION [L1] |  | 36.50 | 27375.00 |

LITIGATION [L2]

| 09/03/24 | REVIEW MEMO FROM D. WOOD RE DRAFT JSR, AND EXECUTE AND PREPARE REPLY RE SAME | 0.30 | 225.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 11/05/24 | REVIEW MEMO FROM N. SULLIVAN RE JSR, EXECUTE AND PREPARE REPLY RE SAME | 0.20 | 150.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |

| SUBTOTAL FOR LITIGATION [L2] | 0.50 | 375.00 |

LITIGATION [L3]

| 08/05/24 | PREPARE MEMO TO C. OKARTER RE AMEX'S REQUEST FOR FURTHER EXTENSION OF RESPONSE DEADLINE, AND DEBTOR'S RESPONSE TO AMEX'S SETTLEMENT PROPOSAL | 1.60 | 1200.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 08/07/24 | REVIEW AND EXECUTE PROPOSED STIPULATION TO EXTEND TIME FOR AMEX TO FILE RESPONSE, AND PREPARE MEMO TO AMEX'S COUNSEL RE SAME | 0.20 | 150.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/03/24 | DRAFT JSR AND PREPARE MEMO TO K. SWEENEY RE SAME | 0.30 | 225.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/03/24 | DRAFT UNILATERAL STATUS REPORT DUE TO NO RESPONSE RECEIVED FROM AMEX'S COUNSEL | 0.50 | 375.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/03/24 | DRAFT NOTICE OF WITHDRAWAL OF UNILATERAL STATUS REPORT | 0.20 | 150.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/03/24 | REVIEW MEMO FROM K. SWEENEY RE JOINT STATUS REPORT, AND PREPARE REPLY RE SAME | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/03/24 | EXCHANGE EMAILS WITH K. SWEENEY RE REASON UNILATERAL STATUS REPORT WAS FILED | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/23/24 | DRAFT SCHEDULING ORDER IN CASDEN V. AMEX | 0.20 | 150.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/23/24 | REVIEW MEDIATION ORDER, LIST OF POTENTIAL MEDIATORS, AND PREPARE MEMOS TO K. SWEENEY AND SEVEN POTENTIAL MEDIATORS | 1.80 | 1350.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/24/24 | REVIEW MEMO FROM K. SWEENEY RE STATUS OF SELECTION OF MEDIATORS, AND PREPARE REPLY RE SAME | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/26/24 | OLA: PREPARE MEMO TO K. SWEENEY RE RESPONSE FROM POTENTIAL MEDIATOR, AND NEED FOR AMEX TO MAKE DECISION | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/26/24 | REVISE ORDER ASSIGNING MEDIATORS | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/26/24 | PREPARE MEMO TO JUDGE JURY RE SELECTION AS PRIMARY MEDIATOR | 0.10 | 75.00 |

ATTORNEY:  JOHN N. TEDFORD

| 09/26/24 | PREPARE MEMO TO L. GUMPORT RE SELECTION AS ALTERNATE MEDIATOR | 0.10 | 75.00 |

ATTORNEY:  JOHN N. TEDFORD

| 09/26/24 | PREPARE MEMOS TO L. COHEN AND T. POLIS RE SELECTION OF MEDIATORS (BNC) | 0.00 | NO CHARGE |

ATTORNEY:  JOHN N. TEDFORD

| 09/26/24 | PREPARE MEMO TO S. CASDEN RE OUTCOME OF LAST WEEK'S STATUS CONFERENCE, MEDIATION ORDER, AVAILABLE DATES FOR MEDIATION, AND SETTLEMENT PROPOSAL FROM AMEX | 1.10 | 825.00 |

ATTORNEY:  JOHN N. TEDFORD

| 10/08/24 | PREPARE MEMO TO AMEX'S COUNSEL RE NEED FOR THEIR SIGNATURES ON PROPOSED MEDIATION ORDER, AND SETTLEMENT OFFER | 0.90 | 675.00 |

ATTORNEY:  JOHN N. TEDFORD

| 10/08/24 | REVIEW MEMO FROM S. CADEN RE OFFER TO BE MADE TO AMEX, AND PREPARE REPLY RE SAME | 0.10 | 75.00 |

ATTORNEY:  JOHN N. TEDFORD

| 10/16/24 | REVIEW MEMO FROM K. SWEENEY RE EXECUTED PROPOSED ORDER | 0.10 | 75.00 |

ATTORNEY:  JOHN N. TEDFORD

| 10/18/24 | REVIEW MEMO FROM C. OKARTER RE AMEX'S COUNTER-OFFER | 0.10 | 75.00 |

ATTORNEY:  JOHN N. TEDFORD

| 10/23/24 | PREPARE MEMO TO AMEX'S COUNSEL RE MEDIATION, COUNTER-OFFER BY DEBTOR, AND STIPULATION RE ALLEGEDLY CONFIDENTIAL RECORDS | 1.50 | 1125.00 |

ATTORNEY:  JOHN N. TEDFORD

| 10/23/24 | PREPARE MEMO TO JUDGE JURY RE ENTRY OF ORDER, AND DATES FOR MEDIATION | 0.20 | 150.00 |

ATTORNEY:  JOHN N. TEDFORD

| 10/24/24 | REVIEW MEMO FROM JUDGE JURY CONFIRMING THAT MEDIATION WILL BE ON NOVEMBER 7 | 0.10 | 75.00 |

ATTORNEY:  JOHN N. TEDFORD

| 10/28/24 | DRAFT SETTLEMENT AGREEMENT WITH AMEX AND PREPARE MEMO TO AMEX'S COUNSEL RE SAME | 0.90 | 675.00 |

ATTORNEY:  JOHN N. TEDFORD

| 10/28/24 | PREPARE MEMO TO S. CASDEN RE AMEX'S ACCEPTANCE OF OFFER | 0.10 | 75.00 |

ATTORNEY:  JOHN N. TEDFORD

| 10/28/24 | PREPARE MEMO TO JUDGE JURY RE SETTLEMENT | 0.10 | 75.00 |

ATTORNEY:  JOHN N. TEDFORD

| 10/31/24 | REVIEW MEMO FROM AMEX'S COUNSEL RE REVISED SETTLEMENT AGREEMENT THAT IS INCONSISTENT WITH THE TERMS TO WHICH AMEX AGREED, AND PREPARE REPLY RE SAME | 0.20 | 150.00 |

ATTORNEY:  JOHN N. TEDFORD

| 11/01/24 | OLA: REVIEW MEMO FROM C. OKARTER RE AMEX'S VIEW THAT "FULL AND COMPLETE SETTLEMENT" MEANS AMEX IS AFFORDED A 502(H) CLAIM | 0.10 | 75.00 |

ATTORNEY:  JOHN N. TEDFORD

| | | | |
|---|---|---|---|
| 11/05/24 | DRAFT JSR AND PREPARE MEMO TO K. SWEENEY AND C. OKARTER RE JSR AND SETTLEMENT PROPOSAL | 1.10 | 825.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 11/05/24 | TEL. CONF. WITH K. SWEENEY RE NEED FOR JSR | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 11/06/24 | REVIEW MEMO FROM S. CASDEN RE STATUS OF AMEX SETTLEMENT, AND PREPARE REPLY RE SAME | 0.30 | 225.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 11/07/24 | REVIEW MEMO FROM AMEX'S ATTORNEY RE REVISED SETTLEMENT AGREEMENT, MAKE FURTHER MINOR REVISIONS AND PREPARE MEMO TO S. CASDEN RE SAME | 0.50 | 375.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 11/14/24 | REVIEW MEMO FROM C. OKARTER RE STATUS OF SETTLEMENT AGREEMENT, AND PREPARE REPLY RE SAME | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 11/14/24 | EXCHANGE EMAILS WITH S. CASDEN RE SIGNATURE ON SETTLEMENT AGREEMENT | 0.00 | NO CHARGE |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 11/15/24 | REVIEW MEMO FROM C. OKARTER RE SIGNED SETTLEMENT AGREEMENT, AND TEL. CONF. WITH C. OKARTER RE NOTICE OF SETTLEMENT TO BE FILED | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 12/09/24 | COMMENCE DRAFTING MOTION FOR APPROVAL OF SETTLEMENT WITH AMEX | 0.50 | 375.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 12/16/24 | DRAFT MOTION FOR APPROVAL OF SETTLEMENT WITH AMEX | 2.30 | 1725.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 12/27/24 | FINISH DRAFTING MOTION FOR APPROVAL OF SETTLEMENT WITH AMEX, AND DRAFT SEPARATE NOTICE AND DOCUMENTS REQUIRED TO BE SIGNED PURSUANT TO THE SETTLEMENT | 4.00 | 3000.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 12/27/24 | PREPARE MEMO TO S. CASDEN RE DRAFT MOTION FOR APPROVAL OF SETTLEMENT WITH AMEX, AND RELATED DOCUMENTS FOR REVIEW AND EXECUTION | 0.20 | 150.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 12/31/24 | REVIEW MEMO FROM S. CASDEN RE DECLARATION FOR MOTION FOR APPROVAL OF SETTLEMENT WITH AMEX, AND COMPILE DOCUMENTS FOR FILING | 0.00 | NO CHARGE |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 01/21/25 | OLA: DRAFT ORDER GRANTING SETTLEMENT MOTION | 0.30 | 225.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 01/21/25 | DRAFT DECLARATION OF NON-OPPOSITION RE SETTLEMENT MOTION | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 01/21/25 | OLA: DRAFT NOTICE OF LODGMENT OF PROPOSED ORDER RE SETTLEMENT | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 01/21/25 | OLA: ATTENTION TO ELECTORNIC FILING OF STATUS REPORT, DECLARATION RE NON-OPP, AND NOTICE OF LODGMENT | 0.00 | NO CHARGE |

ATTORNEY: JOHN N. TEDFORD

| 01/22/25 | PREPARE MEMO TO AMEX'S COUNSEL RE DOCUMENTS SIGNED BY DEBTOR PER SETTLEMENT | 0.20 | 150.00 |

ATTORNEY: JOHN N. TEDFORD

| 01/27/25 | OLA: DRAFT STIPULATION TO DISMISS, NOTICE OF DISMISSAL, AND JOINT STATUS REPORT, AND PREPARE MEMO TO K. SWEENEY RE SAME | 1.20 | 900.00 |

ATTORNEY: JOHN N. TEDFORD

| 01/28/25 | REVIEW MEMO FROM K. SWEENEY RE EXECUTED JSR, AND PREPARE REPLY RE SAME | 0.10 | 75.00 |

ATTORNEY: JOHN N. TEDFORD

| 01/28/25 | ATTENTION TO FILING JSR | 0.00 | NO CHARGE |

ATTORNEY: JOHN N. TEDFORD

| 01/28/25 | REVIEW ORDER APPROVING SETTLEMENT WITH AMEX, AND ATTENTION TO FILING OF NOTICE OF DISMISSAL | 0.20 | 150.00 |

ATTORNEY: JOHN N. TEDFORD

| SUBTOTAL FOR LITIGATION [L3] | 22.40 | 16800.00 |

LITIGATION [L4]

| 09/12/24 | REVIEW MEMO FROM S. CASDEN RE STATUS OF MET'S 2004 EXAM OF TERRY, AND PREPARE REPLY RE SAME | 0.20 | 150.00 |

ATTORNEY: JOHN N. TEDFORD

| 10/15/24 | REVIEW MEMO FROM J. SMITH RE QUESTION FROM LEAVITT'S COUNSEL, AND PREPARE REPLY RE SAME | 0.10 | 75.00 |

ATTORNEY: JOHN N. TEDFORD

| 10/23/24 | TEL. CONF. WITH J. ROGAN RE MET'S REQUEST FOR MEET AND CONFER RE RULE 2004 EXAM, FACT THAT MOTION WAS ALREADY FILED, PROCEDURE FOR MOTION AND RELATED ITEMS | 0.30 | 225.00 |

ATTORNEY: JOHN N. TEDFORD

| 10/23/24 | REVIEW MET'S RULE 2004 MOTION RE NORTHERN TRUST AND PREPARE MEMO TO J. ROGAN RE SAME | 0.50 | 375.00 |

ATTORNEY: JOHN N. TEDFORD

| 10/23/24 | PREPARE MEMO TO SETH RE RULE 2004 MOTION FILED BY MET RE NORTHERN TRUST | 0.10 | 75.00 |

ATTORNEY: JOHN N. TEDFORD

| 10/23/24 | PREPARE MEMO TO J. GURULE RE RULE 2004 MOTION FILED BY MET RE NORTHERN TRUST | 0.10 | 75.00 |

ATTORNEY: JOHN N. TEDFORD

| 11/22/24 | REVIEW NORTHERN TRUST'S MOTION FOR PROTECTIVE ORDER, AND PREPARE MEMO TO J. GURULE RE SAME | 0.20 | 150.00 |

ATTORNEY: JOHN N. TEDFORD

| 01/28/25 | REVIEW MEMO FROM TRUST'S COUNSEL RE DOCUMENTS TO BE PRODUCED IN RESPONSE TO MET'S RULE 2004 MOTION | 0.10 | 75.00 |

ATTORNEY: JOHN N. TEDFORD

| 01/29/25 | REVIEW DOCUMENTS FROM TRUST'S COUNSEL TO EVALUATE PRIVILEGE ISSUES | 0.50 | 375.00 |

ATTORNEY: JOHN N. TEDFORD

| 01/29/25 | OLA: PREPARE MEMO TO TRUST'S COUNSEL RE DOCUMENTS TO BE PRODUCED | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |

| SUBTOTAL FOR LITIGATION [L4] | 2.20 | 1650.00 |

LITIGATION [L6]

| 08/06/24 | TEL. CONF. WITH A.E. DE LEEST RE WHETHER ORDER NEEDS TO BE LODGED RE MET'S MOTION TO DISMISS, AND OTHER PENDING ITEM | 0.20 | 150.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/03/24 | DRAFT PROPOSED ORDER DENYING MOTION TO DISMISS CASE | 0.40 | 300.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 09/26/24 | BRIEFLY REVIEW MET'S MOTION FOR LEAVE TO APPEAL, AND PREPARE MEMO TO S. CASDEN RE SAME | 1.10 | 825.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/09/24 | DRAFT OPPOSITION TO MET'S MOTION FOR LEAVE TO APPEAL | 13.10 | 9825.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/09/24 | PREPARE MEMO TO DISTRICT COURT CLERK RE OPPOSITION FILED TONIGHT | 0.20 | 150.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/09/24 | PREPARE MEMO TO S. CASDEN RE OPPOSITION FILED TONIGHT | 0.20 | 150.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/10/24 | REVIEW 10/9/24 MEMO FROM S. CASDEN RE WHETHER TO PROCEED WITH FILING AN OPPOSITION TO THE MOTION FOR LEAVE, AND PREPARE REPLY RE SAME | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/16/24 | OLA: REVIEW MET'S UNAUTHORIZED REPLY FILED IN DISTRICT COURT, AND PREPARE MEMO TO SETH RE SAME | 0.20 | 150.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/17/24 | EXCHANGE EMAILS WITH J.P. FRITZ RE PAPERS FILED BY MET IN THE DISTRICT COURT | 0.20 | 150.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/23/24 | REVIEW MEMO FROM SETH RE WHETHER DISTRICT COURT WILL LIKELY CONSIDER MET'S UNAUTHORIZED REPLY BRIEF, AND PREPARE REPLY RE SAME | 0.10 | 75.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 10/25/24 | REVIEW DISTRICT COURT'S ORDER DENYING MOTION FOR LEAVE TO APPEAL, AND PREPARE MEMO TO S. CASDEN RE SAME | 0.30 | 225.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |

| SUBTOTAL FOR LITIGATION [L6] | 16.10 | 12075.00 |

PLAN AND DISCLOSURE STATEMENT [PD]

| 10/10/24 | DRAFT SECOND MOTION FOR EXTENSION OF EXCLUSIVITY PERIOD | 1.30 | 975.00 |
| | ATTORNEY:  JOHN N. TEDFORD | | |
| 01/31/25 | OLA: PREPARE MEMO TO G. SALVATO RE COMMUNICATIONS WITH SECURED CREDITOR | 0.20 | 150.00 |

ATTORNEY: JOHN N. TEDFORD

| SUBTOTAL FOR PLAN AND DISCLOSURE STATEMENT [PD] | 1.50 | 1125.00 |
|---|---|---|

## RELIEF FROM STAY [RF]

| 10/21/24 | REVIEW MET'S RFS MOTION AND PREPARE MEMO TO S. CASDEN RE SAME | 0.60 | 450.00 |
|---|---|---|---|
| | ATTORNEY: JOHN N. TEDFORD | | |
| 10/22/24 | REVIEW MEMOS FROM S. CASDEN AND S. BEHRENDT RE RFS MOTION FILED BY MET IN CASDEN CASE, AND PREPARE REPLY RE SAME | 1.00 | 750.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 10/22/24 | BRIEFLY REVIEW RFS MOTION FILED BY MET IN HOLOGENIX CASE, AND PREPARE MEMO TO SETH AND SCOTT RE SAME | 0.10 | 75.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 10/22/24 | TEL. CONF. WITH J.P. FRITZ RE RFS MOTIONS FILED BY MET | 0.30 | 225.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 10/22/24 | OLA: PREPARE MEMO TO JP, KURT, SCOTT AND SETH RE RFS MOTIONS IN BOTH CASES | 1.50 | 1125.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 10/23/24 | REVIEW MEMOS FROM JP FRITZ AND OTHERS RE MEETING TO DISCUSS MET'S NEW RFS MOTIONS, AND PREPARE REPLY | 0.10 | 75.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 10/24/24 | TEL. CONF. WITH K. RAMLO AND J.P. FRITZ RE MET'S RFS MOTIONS | 0.90 | 675.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 10/24/24 | PREPARE MEMO TO K. RAMLO AND J.P. FRITZ RE DOCUMENTS RELEVANT TO MET'S RFS MOTIONS, AND REVIEW REPLY RE SAME (MULTIPLE) | 0.60 | 450.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 11/01/24 | OLA: REVIEW MEMOS FROM K. RAMLO AND S. BEHRENDT RE LACHES DEFENSE WITH RESPECT TO ALLEGED VIOLATION OF DISTRICT COURT'S INJUNCTION, AND PREPARE REPLY RE SAME | 0.20 | 150.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 11/04/24 | OLA: REVIEW MEMO FROM S. BEHRENDT RE STATUS OF OPPOSITIONS TO RFS MOTION, AND PREPARE REPLY RE SAME | 0.10 | 75.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 11/05/24 | REVIEW MET'S RFS MOTION FILED IN THE CASDEN CASE, AND DRAFT OPPOSITION | 4.60 | 3450.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 11/05/24 | TEL. CONF. WITH K. RAMLO RE OPPOSITIONS TO MET'S RFS MOTIONS | 0.20 | 150.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 11/12/24 | REVIEW MET'S REPLIES FILED IN CASDEN AND HOLOGENIX CASES, AND PREPARE MEMO TO SETH RE SAME | 0.40 | 300.00 |
| | ATTORNEY: JOHN N. TEDFORD | | |
| 11/12/24 | REVIEW MEMOS FROM SETH AND SCOTT RE MET'S REPLIES, AND PREPARE REPLY RE SAME | 0.30 | 225.00 |

ATTORNEY: JOHN N. TEDFORD

| | | | |
|---|---|---|---|
| 11/25/24 | PREPARE MEMO TO N. SULLIVAN AND D. WOOD REQUESTING COPIES OF PROPOSED ORDERS BEFORE THEY ARE LODGED | 0.10 | 75.00 |

ATTORNEY: JOHN N. TEDFORD

| | | | |
|---|---|---|---|
| 11/26/24 | REVIEW MEMO FROM N. SULLIVAN RE PROPOSED ORDERS, AND PREPARE REPLY REQUESTING REVISIONS | 0.20 | 150.00 |

ATTORNEY: JOHN N. TEDFORD

| | | | |
|---|---|---|---|
| 11/26/24 | REVIEW MEMO FROM K. RAMLO RE WHETHER MET LODGED PROPOSED ORDERS, AND PREPARE REPLY RE SAME | 0.10 | 75.00 |

ATTORNEY: JOHN N. TEDFORD

| | | | |
|---|---|---|---|
| 11/27/24 | REVIEW MEMOS FROM K. RAMLO AND N. SULLIVAN RE LANGUAGE FOR PROPOSED ORDER, AND PREPARE REPLY TO K. RAMLO RE SAME | 0.10 | 75.00 |

ATTORNEY: JOHN N. TEDFORD

| | | | |
|---|---|---|---|
| 12/09/24 | PREPARE MEMO TO S. CASDEN RE ORDER ENTERED IN HOLOGENIX CASE, AND NO ORDER ENTERED YET IN CASDEN CASE | 0.10 | 75.00 |

ATTORNEY: JOHN N. TEDFORD

| | | | |
|---|---|---|---|
| 12/10/24 | REVIEW RFS ORDER IN CASDEN CASE, AND PREPARE MEMO TO S. CASDEN AND OTHERS RE SAME | 0.10 | 75.00 |

ATTORNEY: JOHN N. TEDFORD

| | | | |
|---|---|---|---|
| SUBTOTAL FOR RELIEF FROM STAY [RF] | | 11.60 | 8700.00 |

| | | |
|---|---|---|
| ATTORNEY FEES: | 137.00 HRS | 102740.00 |

# EXHIBIT 2

SETH CASDEN CHAPTER 11 (POST PETITION)

COSTS ADVANCED:

| Date | Description | Amount |
|---|---|---|
| 08/15/24 | POSTAGE | 28.29 |
| 08/14/24 | REPROGRAPHIC EXPENSE PROFESSIONAL FEE STATEMENT - TO | 8.20 |
| 08/15/24 | REPROGRAPHIC EXPENSE THEODORA ORINGHER PFS NO. 2 | 41.00 |
| 08/27/24 | POSTAGE | 20.70 |
| 08/27/24 | POSTAGE | 27.60 |
| 08/27/24 | REPROGRAPHIC EXPENSE FEE APPLICATIONS | 0.20 |
| 08/27/24 | REPROGRAPHIC EXPENSE FEE APPLICATIONS | 0.20 |
| 08/27/24 | REPROGRAPHIC EXPENSE FIRST INTERIM FEE APP BY DANNING GILL (2 COPIES) | 61.20 |
| 08/27/24 | REPROGRAPHIC EXPENSE FIRST INTERIM FEE APP BY ARMORY CONSULTING (2 COPIES) | 12.00 |
| 08/27/24 | REPROGRAPHIC EXPENSE NOTICE OF HEARING ON INTERIM FEE APPS (40 COPIES) | 16.00 |
| 09/03/24 | POSTAGE | 1.94 |
| 09/04/24 | POSTAGE | 0.97 |
| 09/03/24 | REPROGRAPHIC EXPENSE JSR SIG | 0.40 |
| 09/03/24 | REPROGRAPHIC EXPENSE THIRD CASE STATUS REPORT | 1.40 |
| 09/03/24 | REPROGRAPHIC EXPENSE THIRD CASE STATUS REPORT | 0.60 |
| 09/03/24 | REPROGRAPHIC EXPENSE THIRD CASE STATUS REPORT | 1.40 |
| 09/03/24 | REPROGRAPHIC EXPENSE UNILATERAL STATUS REPORT | 0.20 |
| 09/03/24 | REPROGRAPHIC EXPENSE NOL RE ORDER DENYING MET MOTION | 0.20 |
| 09/04/24 | REPROGRAPHIC EXPENSE JOINT STATUS REPORT | 1.00 |
| 09/04/24 | REPROGRAPHIC EXPENSE JOINT STATUS REPORT | 0.20 |
| 09/04/24 | REPROGRAPHIC EXPENSE JOINT STATUS REPORT | 0.20 |
| 09/09/24 | REPROGRAPHIC EXPENSE EMPLOYMENT APPLICATION | 1.40 |
| 09/10/24 | POSTAGE | 2.59 |
| 09/10/24 | POSTAGE | 77.52 |
| 09/10/24 | REPROGRAPHIC EXPENSE APP TO EMPLOY BENEDON & SERLIN | 148.00 |
| 09/10/24 | REPROGRAPHIC EXPENSE APP TO EMPLOY BENEDON & SERLIN | 4.00 |
| 09/10/24 | REPROGRAPHIC EXPENSE APP TO EMPLOY BENEDON & SERLIN | 4.00 |
| 09/26/24 | REPROGRAPHIC EXPENSE MEDIATION ORDER | 2.80 |
| 09/26/24 | REPROGRAPHIC EXPENSE MEDIATION ORDER | 1.40 |
| 09/26/24 | REPROGRAPHIC EXPENSE MEDIATION ORDER | 0.20 |
| 09/26/24 | REPROGRAPHIC EXPENSE MEDIATION ORDER | 0.40 |
| 09/30/24 | POSTAGE | 26.22 |
| 09/30/24 | REPROGRAPHIC EXPENSE PFS NO 3 - THEODORA ORINGHER | 0.40 |
| 09/30/24 | REPROGRAPHIC EXPENSE PFS NO 3 - THEODORA ORINGHER | 8.00 |
| 10/09/24 | REPROGRAPHIC EXPENSE PFS NO 4 - TO | 0.40 |
| 10/09/24 | REPROGRAPHIC EXPENSE PFS NO 4 - TO | 8.00 |
| 10/10/24 | POSTAGE | 2.04 |
| 10/10/24 | REPROGRAPHIC EXPENSE SECOND MTN TO EXTEND EXCLUSIVE PERIOD | 2.20 |
| 10/21/24 | REPROGRAPHIC EXPENSE NOL RE MEDIATION ORDER | 3.20 |
| 10/21/24 | REPROGRAPHIC EXPENSE NOL RE MEDIATION ORDER | 1.60 |
| 10/21/24 | REPROGRAPHIC EXPENSE NOL RE MEDIATION ORDER | 0.20 |
| 10/21/24 | REPROGRAPHIC EXPENSE NOL RE MEDIATION ORDER | 0.60 |
| 11/05/24 | REPROGRAPHIC EXPENSE JSR SIG | 0.20 |
| 11/06/24 | POSTAGE | 2.87 |
| 11/06/24 | REPROGRAPHIC EXPENSE JUDGE COPIIES -- STATUS REPORTS | 1.40 |
| 11/06/24 | REPROGRAPHIC EXPENSE JUDGE COPIIES -- STATUS REPORTS | 1.00 |
| 11/06/24 | REPROGRAPHIC EXPENSE JUDGE COPIES - STATUS REPORTS | 3.20 |

| | | |
|---|---|---|
| 11/18/24 | REPROGRAPHIC EXPENSE NTC OF SETTLEMENT | 0.40 |
| 12/31/24 | POSTAGE | 25.53 |
| 12/31/24 | POSTAGE | 4.31 |
| 12/31/24 | REPROGRAPHIC EXPENSE JUDGE RECEIPT | 0.60 |
| 12/31/24 | REPROGRAPHIC EXPENSE NOTICE OF AMER EXPRESS SETTLEMENT | 14.40 |
| 12/31/24 | REPROGRAPHIC EXPENSE NOTICE OF AMER EXPRESS SETTLEMENT | 1.20 |
| 12/31/24 | REPROGRAPHIC EXPENSE MOTION OF AMER EXPRESS SETTLEMENT | 8.40 |
| 12/31/24 | REPROGRAPHIC EXPENSE JUDGE RECEIPT NOTICE | 0.60 |
| 01/21/25 | REPROGRAPHIC EXPENSE SIG | 0.20 |
| 01/21/25 | REPROGRAPHIC EXPENSE JSR SIG | 0.20 |
| 01/29/25 | FILE COURTESY COPY AT USDC, 255 TEMPLE STREET, LOS ANGELES ON 1/22/2025 (PROLEGAL, INV. 447137, 1/25/25) PM | 107.93 |
| 01/31/25 | COURTESY COPY DELIVERY TO JUDGE BARRY RUSSELL ON 1/29/2025 (PROLEGAL, INV. 447776, 1/31/25) GER | 62.93 |
| 04/15/24 | PACER SERVICE CENTER ONLINE SEARCH - 3/5/24- PACER SERVICE CENTER - JNT | -4.40 |
| | | 750.04 |

SUB-TOTAL OF CURRENT PERIOD FEES AND COSTS          750.04


TOTAL AMOUNT DUE:................................................................................................................          750.04

EXHIBIT 3

SETH CASDEN CHAPTER 11 (POST PETITION)

**2024**

**April, 2024**

ATTORNEY FEES:                                                                    HRS

\*----------------------COST CODE SUMMARY------------------------------------------------------------------------------------------\*
\*----------------------COST CODE------------------------------------------------------------------------------\*        AMOUNT
PSC                ON-LINE SEARCH (PACER)                                                                 ($4.40)

COSTS ADVANCED:                                                                                          -4.40

SETH CASDEN CHAPTER 11 (POST PETITION)

**August, 2024**

| | | | | |
|---|---|---|---|---|
| ATTORNEY FEES: | | 35.40 HRS | | $26540.00 |
| CASE ADMINISTRATION (CA) | J TEDFORD | 2.30 | 750.00 | 1725.00 |
| | A DE LEEST | 0.40 | 725.00 | 290.00 |
| TOTAL HOURS AND FEE | | 2.70 | | $2015.00 |
| FEE/EMPLOYMENT APPLICATION (FA) | J TEDFORD | 8.70 | 750.00 | 6525.00 |
| TOTAL HOURS AND FEE | | 8.70 | | $6525.00 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | J TEDFORD | 4.20 | 750.00 | 3150.00 |
| TOTAL HOURS AND FEE | | 4.20 | | $3150.00 |
| LITIGATION (L1) | J TEDFORD | 17.80 | 750.00 | 13350.00 |
| TOTAL HOURS AND FEE | | 17.80 | | $13350.00 |
| LITIGATION (L3) | J TEDFORD | 1.80 | 750.00 | 1350.00 |
| TOTAL HOURS AND FEE | | 1.80 | | $1350.00 |
| LITIGATION (L6) | J TEDFORD | 0.20 | 750.00 | 150.00 |
| TOTAL HOURS AND FEE | | 0.20 | | $150.00 |

\*----------------------COST CODE SUMMARY--------------------------------------------------------------------------------\*

\*----------------------COST CODE----------------------------------------------------------------\*    AMOUNT

| | | |
|---|---|---|
| COPY | REPROGRAPHIC EXPENSE | $138.80 |
| POST | POSTAGE | $76.59 |

COSTS ADVANCED:                                                                        215.39

SETH CASDEN CHAPTER 11 (POST PETITION)

**September, 2024**

| | | | | |
|---|---|---|---|---|
| ATTORNEY FEES: | | 29.40 HRS | | $22050.00 |
| CASE ADMINISTRATION (CA) | J TEDFORD | 4.60 | 750.00 | 3450.00 |
| TOTAL HOURS AND FEE | | 4.60 | | $3450.00 |
| FEE/EMPLOYMENT APPLICATION (FA) | J TEDFORD | 0.50 | 750.00 | 375.00 |
| TOTAL HOURS AND FEE | | 0.50 | | $375.00 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | J TEDFORD | 1.70 | 750.00 | 1275.00 |
| TOTAL HOURS AND FEE | | 1.70 | | $1275.00 |
| LITIGATION (L1) | J TEDFORD | 15.80 | 750.00 | 11850.00 |
| TOTAL HOURS AND FEE | | 15.80 | | $11850.00 |
| LITIGATION (L2) | J TEDFORD | 0.30 | 750.00 | 225.00 |
| TOTAL HOURS AND FEE | | 0.30 | | $225.00 |
| LITIGATION (L3) | J TEDFORD | 4.80 | 750.00 | 3600.00 |
| TOTAL HOURS AND FEE | | 4.80 | | $3600.00 |
| LITIGATION (L4) | J TEDFORD | 0.20 | 750.00 | 150.00 |
| TOTAL HOURS AND FEE | | 0.20 | | $150.00 |
| LITIGATION (L6) | J TEDFORD | 1.50 | 750.00 | 1125.00 |
| TOTAL HOURS AND FEE | | 1.50 | | $1125.00 |

\*----------------------COST CODE SUMMARY----------------------------------------------------------------------------\*

| \*----------------------COST CODE----------------------------------------------------\* | | AMOUNT |
|---|---|---|
| COPY | REPROGRAPHIC EXPENSE | $176.20 |
| POST | POSTAGE | $109.24 |

COSTS ADVANCED:                                                                                          285.44

SETH CASDEN CHAPTER 11 (POST PETITION)

**October, 2024**

|  |  |  |  |  |
|---|---|---|---|---|
| ATTORNEY FEES: | | 30.70 HRS | | $23025.00 |
| CASE ADMINISTRATION (CA) | J TEDFORD | 3.40 | 750.00 | 2550.00 |
| TOTAL HOURS AND FEE | | 3.40 | | $2550.00 |
| FEE/EMPLOYMENT APPLICATION (FA) | J TEDFORD | 0.00 | 750.00 | 0.00 |
| TOTAL HOURS AND FEE | | 0.00 | | $0.00 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | J TEDFORD | 0.70 | 750.00 | 525.00 |
| TOTAL HOURS AND FEE | | 0.70 | | $525.00 |
| LITIGATION (L1) | J TEDFORD | 0.40 | 750.00 | 300.00 |
| TOTAL HOURS AND FEE | | 0.40 | | $300.00 |
| LITIGATION (L3) | J TEDFORD | 4.30 | 750.00 | 3225.00 |
| TOTAL HOURS AND FEE | | 4.30 | | $3225.00 |
| LITIGATION (L4) | J TEDFORD | 1.10 | 750.00 | 825.00 |
| TOTAL HOURS AND FEE | | 1.10 | | $825.00 |
| LITIGATION (L6) | J TEDFORD | 14.40 | 750.00 | 10800.00 |
| TOTAL HOURS AND FEE | | 14.40 | | $10800.00 |
| PLAN AND DISCLOSURE STATEMENT (PD) | J TEDFORD | 1.30 | 750.00 | 975.00 |
| TOTAL HOURS AND FEE | | 1.30 | | $975.00 |
| RELIEF FROM STAY (RF) | J TEDFORD | 5.10 | 750.00 | 3825.00 |
| TOTAL HOURS AND FEE | | 5.10 | | $3825.00 |

SETH CASDEN CHAPTER 11 (POST PETITION)

*----------------------COST CODE SUMMARY------------------------------------------------------------------------------------------------*

*----------------------COST CODE-------------------------------------------------------------------------------------*    AMOUNT

| COPY | REPROGRAPHIC EXPENSE | $16.20 |
|------|----------------------|--------|
| POST | POSTAGE | $2.04 |

COSTS ADVANCED:                                                         18.24

SETH CASDEN CHAPTER 11 (POST PETITION)

**November, 2024**

| | | | | |
|---|---|---|---|---|
| ATTORNEY FEES: | | 12.90 HRS | | $9675.00 |
| CASE ADMINISTRATION (CA) | J TEDFORD | 2.00 | 750.00 | 1500.00 |
| TOTAL HOURS AND FEE | | 2.00 | | $1500.00 |
| FEE/EMPLOYMENT APPLICATION (FA) | J TEDFORD | 0.00 | 750.00 | 0.00 |
| TOTAL HOURS AND FEE | | 0.00 | | $0.00 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | J TEDFORD | 1.10 | 750.00 | 825.00 |
| TOTAL HOURS AND FEE | | 1.10 | | $825.00 |
| LITIGATION (L1) | J TEDFORD | 0.80 | 750.00 | 600.00 |
| TOTAL HOURS AND FEE | | 0.80 | | $600.00 |
| LITIGATION (L2) | J TEDFORD | 0.20 | 750.00 | 150.00 |
| TOTAL HOURS AND FEE | | 0.20 | | $150.00 |
| LITIGATION (L3) | J TEDFORD | 2.30 | 750.00 | 1725.00 |
| TOTAL HOURS AND FEE | | 2.30 | | $1725.00 |
| LITIGATION (L4) | J TEDFORD | 0.20 | 750.00 | 150.00 |
| TOTAL HOURS AND FEE | | 0.20 | | $150.00 |
| RELIEF FROM STAY (RF) | J TEDFORD | 6.30 | 750.00 | 4725.00 |
| TOTAL HOURS AND FEE | | 6.30 | | $4725.00 |

\*----------------------COST CODE SUMMARY-----------------------------------------------------------------------\*

| \*----------------------COST CODE-----------------------------------------------------\* | AMOUNT |
|---|---|
| COPY          REPROGRAPHIC EXPENSE | $6.20 |
| POST          POSTAGE | $2.87 |

| | |
|---|---|
| COSTS ADVANCED: | 9.07 |

SETH CASDEN CHAPTER 11 (POST PETITION)

**December, 2024**

| | | | | |
|---|---|---|---|---|
| ATTORNEY FEES: | | 10.50 HRS | | $7875.00 |
| CASE ADMINISTRATION (CA) | J TEDFORD | 2.20 | 750.00 | 1650.00 |
| TOTAL HOURS AND FEE | | 2.20 | | $1650.00 |
| FEE/EMPLOYMENT APPLICATION (FA) | J TEDFORD | 0.00 | 750.00 | 0.00 |
| TOTAL HOURS AND FEE | | 0.00 | | $0.00 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | J TEDFORD | 0.20 | 750.00 | 150.00 |
| TOTAL HOURS AND FEE | | 0.20 | | $150.00 |
| LITIGATION (L1) | J TEDFORD | 0.90 | 750.00 | 675.00 |
| TOTAL HOURS AND FEE | | 0.90 | | $675.00 |
| LITIGATION (L3) | J TEDFORD | 7.00 | 750.00 | 5250.00 |
| TOTAL HOURS AND FEE | | 7.00 | | $5250.00 |
| RELIEF FROM STAY (RF) | J TEDFORD | 0.20 | 750.00 | 150.00 |
| TOTAL HOURS AND FEE | | 0.20 | | $150.00 |

*----------------------COST CODE SUMMARY------------------------------------------------------------------------------------*

| *----------------------COST CODE---------------------------------------------------------------------------* | AMOUNT |
|---|---|
| COPY        REPROGRAPHIC EXPENSE | $25.20 |
| POST        POSTAGE | $29.84 |

| | |
|---|---|
| COSTS ADVANCED: | 55.04 |

SETH CASDEN CHAPTER 11 (POST PETITION)

**2025**

**January, 2025**

| | | | | |
|---|---|---|---|---|
| ATTORNEY FEES: | | 14.10 HRS | | $10575.00 |
| CASE ADMINISTRATION (CA) | J TEDFORD | 9.20 | 750.00 | 6900.00 |
| TOTAL HOURS AND FEE | | 9.20 | | $6900.00 |
| FEE/EMPLOYMENT APPLICATION (FA) | J TEDFORD | 0.00 | 750.00 | 0.00 |
| TOTAL HOURS AND FEE | | 0.00 | | $0.00 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | J TEDFORD | 1.00 | 750.00 | 750.00 |
| TOTAL HOURS AND FEE | | 1.00 | | $750.00 |
| LITIGATION (L1) | J TEDFORD | 0.80 | 750.00 | 600.00 |
| TOTAL HOURS AND FEE | | 0.80 | | $600.00 |
| LITIGATION (L3) | J TEDFORD | 2.20 | 750.00 | 1650.00 |
| TOTAL HOURS AND FEE | | 2.20 | | $1650.00 |
| LITIGATION (L4) | J TEDFORD | 0.70 | 750.00 | 525.00 |
| TOTAL HOURS AND FEE | | 0.70 | | $525.00 |
| PLAN AND DISCLOSURE STATEMENT (PD) | J TEDFORD | 0.20 | 750.00 | 150.00 |
| TOTAL HOURS AND FEE | | 0.20 | | $150.00 |

*----------------------COST CODE SUMMARY------------------------------------------------------------------------*

| *----------------------COST CODE----------------------------------------------------------------* | AMOUNT |
|---|---|
| COPY        REPROGRAPHIC EXPENSE | $0.40 |
| FF          FILING FEE | $170.86 |

COSTS ADVANCED:                                                          171.26

SETH CASDEN CHAPTER 11 (POST PETITION)

**September, 2025**

|  | | ATTORNEY FEES: | 4.00 HRS | | $3000.00 |
|---|---|---|---|---|---|
| FEE/EMPLOYMENT APPLICATION (FA) | J TEDFORD | | 4.00 | 750.00 | 3000.00 |
| | TOTAL HOURS AND FEE | | 4.00 | | $3000.00 |

\*----------------------COST CODE SUMMARY--------------------------------------------------------------------------------------\*

\*----------------------COST CODE--------------------------------------------------------------------------\*    AMOUNT

COSTS ADVANCED:

# EXHIBIT 4

| | | | | |
|---|---|---|---|---|
| CASE ADMINISTRATION (CA) | J TEDFORD | 23.70 | 750.00 | 17775.00 |
| | A DE LEEST | 0.40 | 725.00 | 290.00 |
| TOTAL HOURS AND FEE | | 24.10 | | $18065.00 |
| FEE/EMPLOYMENT APPLICATION (FA) | J TEDFORD | 13.20 | 750.00 | 9900.00 |
| TOTAL HOURS AND FEE | | 13.20 | | $9900.00 |
| FEE/EMPLOYMENT OBJECTIONS (FO) | J TEDFORD | 8.90 | 750.00 | 6675.00 |
| TOTAL HOURS AND FEE | | 8.90 | | $6675.00 |
| LITIGATION (L1) | J TEDFORD | 36.50 | 750.00 | 27375.00 |
| TOTAL HOURS AND FEE | | 36.50 | | $27375.00 |
| LITIGATION (L2) | J TEDFORD | 0.50 | 750.00 | 375.00 |
| TOTAL HOURS AND FEE | | 0.50 | | $375.00 |
| LITIGATION (L3) | J TEDFORD | 22.40 | 750.00 | 16800.00 |
| TOTAL HOURS AND FEE | | 22.40 | | $16800.00 |
| LITIGATION (L4) | J TEDFORD | 2.20 | 750.00 | 1650.00 |
| TOTAL HOURS AND FEE | | 2.20 | | $1650.00 |
| LITIGATION (L6) | J TEDFORD | 16.10 | 750.00 | 12075.00 |
| TOTAL HOURS AND FEE | | 16.10 | | $12075.00 |
| PLAN AND DISCLOSURE STATEMENT (PD) | J TEDFORD | 1.50 | 750.00 | 1125.00 |
| TOTAL HOURS AND FEE | | 1.50 | | $1125.00 |
| RELIEF FROM STAY (RF) | J TEDFORD | 11.60 | 750.00 | 8700.00 |
| TOTAL HOURS AND FEE | | 11.60 | | $8700.00 |

SUB-TOTAL OF CURRENT PERIOD FEES AND COSTS          102740.00

TOTAL AMOUNT DUE:  ..................................................................          102740.00

SETH CASDEN CHAPTER 11 (POST PETITION)

*----------------------COST CODE SUMMARY-----------------------------------------------------------------------------*

*----------------------COST CODE----------------------------------------------------------------------*        AMOUNT


REPROGRAPHIC EXPENSE                                                          363.00
FILING FEE                                                                   170.86
POSTAGE                                                                      220.58
ON-LINE SEARCH (PACER)                                                        -4.40

EXHIBIT 5

WWW.DANNINGGILL.COM



1901 AVENUE OF THE STARS, SUITE 450
LOS ANGELES, CALIFORNIA 90067-6006

(310) 277-0077 – TEL
(310) 277-5735 – FAX

## ATTORNEY BIOGRAPHIES

John N. Tedford, IV, a Professional Corporation.  Mr. Tedford was admitted to the California Bar in 1999.  His educational background is as follows: University of Southern California (B.S., 1996); University of Southern California School of Law (J.D., 1999).  Judicial Extern to the Honorable Kathleen P. March, Fall 1998 and Spring, 1999.  Relief Law Clerk to the Honorable Alan M. Ahart, Ellen Carroll and Kathleen P. March, 1999-2001.  Law Clerk to the Honorable Alan M. Ahart, 2001-2002.  He is admitted to practice in the Central District of California.  He is a member of the California State Bar Association, Financial Lawyers Conference and the Los Angeles Bankruptcy Forum.

Aaron E. de Leest, Senior Counsel, was admitted to the California Bar in 2001.  His educational background is as follows: Biola University (B.A., 1998); Southwestern University School of Law (J.D., 2001).  Aaron is a former extern to the Honorable Barry Russell, United States Bankruptcy Judge, and is a recipient of the Barry Russell Federal Bar Association Award for Excellence in the Field of Federal Practice.  Aaron is also a recipient of the American Bankruptcy Institute Medal of Excellence.

# EXHIBIT 6



## YEAR 2024 SCHEDULE OF
## RATES FOR PROFESSIONALS

| INITIALS | ATTORNEY NAME | HOURLY RATE |
|----------|---------------|-------------|
| RKD | Richard K. Diamond | 825.00 |
| EPI | Eric P. Israel | 825.00 |
| BDK | Brad D. Krasnoff | 825.00 |
| UOR | Uzzi O. Raanan | 750.00 |
| JNT | John N. Tedford, IV | 750.00 |
| ZS | Zev Shechtman | 725.00 |
| GES | George E. Schulman | 725.00 |
| AED | Aaron E. de Leest | 725.00 |
| MGD | Michael G. D'Alba | 685.00 |
| ALK | Alphamorlai L. Kebeh | 435.00 |
| SM | Shantal Malmed | 360.00 |

### LAW CLERKS

| | | 335.00 |
|---|---|---|

### PARALEGALS/TRUSTEE ADMINISTRATORS

| SP | Aracelli Panta | 320.00 |
|----|----------------|--------|
| DTK | Danielle T. Krasnoff | 320.00 |

**DANNING, GILL, ISRAEL & KRASNOFF, LLP**
**1901 AVENUE OF THE STARS, SUITE 450, LOS ANGELES, CA 90067-6006**



## YEAR 2025 SCHEDULE OF
## RATES FOR PROFESSIONALS

| INITIALS | ATTORNEY NAME | HOURLY RATE |
|----------|---------------|-------------|
| RKD | Richard K. Diamond | 825.00 |
| EPI | Eric P. Israel | 825.00 |
| BDK | Brad D. Krasnoff | 825.00 |
| UOR | Uzzi O. Raanan | 750.00 |
| JNT | John N. Tedford, IV | 750.00 |
| GES | George E. Schulman | 725.00 |

### LAW CLERKS

335.00

### PARALEGALS/TRUSTEE ADMINISTRATORS

| DTK | Danielle T. Krasnoff | 320.00 |
|-----|----------------------|--------|

**DANNING, GILL, ISRAEL & KRASNOFF, LLP**
**1901 AVENUE OF THE STARS, SUITE 450, LOS ANGELES, CA 90067-6006**

EXHIBIT 7

DG

**DANNING GILL**

### 2024 AND 2025 RATES FOR REIMBURSEMENT OF EXPENSES

Reprographic Expense (Photocopy, Scan, Print).........................................................$ .20 per page

Facsimile - Incoming .................................................................................................$ .20 per page

Facsimile - Outgoing.................................................................................................$1.00 per page

Mileage ........................................................................IRS Rate for Business Use (0.67 per mile)

Telephone.......................................................................................................................Actual Cost

Postage ..........................................................................................................................Actual Cost

Messengers.....................................................................................................................Actual Cost

Overnight Mail...............................................................................................................Actual Cost

On-line Computer Research...........................................................................................Actual Cost

Filing Fees......................................................................................................................Actual Cost

Deposition or Witness Fees ...........................................................................................Actual Cost

Parking ...........................................................................................................................Actual Cost

**DANNING, GILL, ISRAEL & KRASNOFF, LLP**

1771669.1  0705

# EXHIBIT 8

1 | JOHN N. TEDFORD, IV (State Bar No. 205537)
*jtedford@DanningGill.com*
2 | AARON E. DE LEEST (State Bar No. 216832)
*adeleest@DanningGill.com*
3 | DANNING, GILL, ISRAEL & KRASNOFF, LLP
1901 Avenue of the Stars, Suite 450
4 | Los Angeles, California 90067-6006
Telephone: (310) 277-0077
5 | Facsimile: (310) 277-5735

6 | [Proposed] Attorneys for Debtor and Debtor in
Possession Seth Haldane Casden

7

**FILED & ENTERED**

**DEC 06 2023**

**CLERK U.S. BANKRUPTCY COURT**
**Central District of California**
**BY toliver    DEPUTY CLERK**

8 | **UNITED STATES BANKRUPTCY COURT**

9 | **CENTRAL DISTRICT OF CALIFORNIA**

10 | **LOS ANGELES DIVISION**

11

12 | In re

13 | SETH HALDANE CASDEN,

14 |      Debtor and Debtor in
Possession.

15

16

17

18

Case No. 2:23-bk-16904-BR

Chapter 11

**ORDER GRANTING DEBTOR'S
APPLICATION TO EMPLOY DANNING,
GILL, ISRAEL & KRASNOFF, LLP, AS
HIS GENERAL BANKRUPTCY
COUNSEL (doc no. 29)**

[No Hearing Required]

19 |      On November 7, 2023, Seth Haldane Casden (the "**Debtor**"), filed a *Notice of Application*

20 | *and Debtor-in-Possession's Application to Employ Danning, Gill, Israel & Krasnoff, LLP, as His*

21 | *General Bankruptcy Counsel* (the "**Application**") (*docket no. 29*).  The Court having read and

22 | considered the Application, the Statement of Disinterestedness appended thereto, and the

23 | *Declaration That No Party Requested a Hearing on Motion*, for good cause appearing, it is

24 |      **ORDERED THAT:**

25 |      1.     The Application is granted.

26 |      2.     The Debtor is authorized to employ Danning, Gill, Israel & Krasnoff, LLP

27 | ("**Danning Gill**"), as his general bankruptcy counsel, effective as of October 17, 2023, at the

28 | expense of the estate, pursuant to 11 U.S.C. § 327(a).

3.      Danning Gill is authorized to draw down on its retainer in accordance with the U.S.

Trustee's guidelines for application of retainers, except that the retainer may be maintained in

Danning Gill's attorney-client trust account rather than a segregated trust account.

4.      Danning Gill shall apply to the Court under 11 U.S.C. §§ 330 and 331 for an

allowance of fees and expenses not more often than every 120 days.  Danning Gill shall accept

such compensation and reimbursement of expenses as may be awarded by the Court.

# # # # #

Date: December 6, 2023

_____

Barry Russell
United States Bankruptcy Judge

# EXHIBIT 9

<table>
<tr><td>

Attorney or Party Name, Address, Telephone & FAX
Nos., State Bar No. & Email Address

JOHN N. TEDFORD, IV (State Bar No. 205537)
jtedford@DanningGill.com
DANNING, GILL, ISRAEL & KRASNOFF, LLP
1901 Avenue of the Stars, Suite 450
Los Angeles, California 90067-6006
Telephone: (310) 277-0077
Facsimile: (310) 277-5735

</td><td>

FOR COURT USE ONLY

</td></tr>
</table>

| | FOR COURT USE ONLY |
|---|---|
| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address<br><br>JOHN N. TEDFORD, IV (State Bar No. 205537)<br>jtedford@DanningGill.com<br>DANNING, GILL, ISRAEL & KRASNOFF, LLP<br>1901 Avenue of the Stars, Suite 450<br>Los Angeles, California 90067-6006<br>Telephone: (310) 277-0077<br>Facsimile: (310) 277-5735 | **FILED & ENTERED**<br><br>**OCT 01 2024**<br><br>CLERK U.S. BANKRUPTCY COURT<br>Central District of California<br>BY toliver      DEPUTY CLERK |
| ☒ *Attorney for*: Debtor Seth Casden | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA – LOS ANGELES DIVISION**

| In re:<br><br>SETH HALDANE CASDEN,<br><br><br><br><br><br><br><br><br><br><br><br><br><br>Debtor(s). | CASE NO.: 2:23-bk-16904-BR<br>CHAPTER: 11<br><br>**ORDER ON APPLICATION**<br>**FOR PAYMENT OF:**<br>☒ **INTERIM FEES AND/OR EXPENSES**<br>    **(11 U.S.C. § 331)**<br>☐ **FINAL FEES AND/OR EXPENSES**<br>    **(11 U.S.C. § 330)**<br><br>DATE: September 17, 2024<br>TIME: 10:00 a.m.<br>COURTROOM: 1668<br>PLACE: 255 E. Temple St., Los Angeles, CA |

1. Name of Applicant (*specify*): Danning, Gill, Israel & Krasnoff, LLP

2. This proceeding was heard at the date and place set forth above and was    ☐ Contested    ☒ Uncontested

3. Appearances were made as follows:

    a. ☒ Applicant present in court
    b. ☐ Attorney for Applicant present in court (name):
    c. ☐ Attorney for United States trustee present in court
    d. ☒ Other persons present as reflected in the court record

4. Applicant gave the required notice of the Application on (*specify date*): 8/27/24

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

5. The court orders as follows:

a. ☒ Application for Payment of Interim Fees is approved as follows:

(1) ☒ Total amount allowed:  $ 659,700.00

(2) ☒ Amount or percentage authorized for payment at this time: $498,670.54 (unpaid balance after application of prepetition retainer)

b. ☒ Application for Reimbursement of Interim Expenses is approved and authorized for payment:

☒ Total amount allowed: $ 13,391.26

c. ☐ Application for Payment of Final Fees is approved in the amount of: $ _____

d. ☐ Application for Reimbursement of Final Expenses is approved and authorized for payment:

☐ Total amount allowed: $ _____

e. (1) ☐ Application is denied
   ☐ in full
   ☐ in part
   ☐ without prejudice
   ☐ with prejudice

(2) Grounds for denial *(specify)*:

f. ☒ The court further orders *(specify)*: Except as Applicant may otherwise agree, the Debtor is authorized and directed to pay the unpaid balances of the fees and costs awarded hereby.

### 

Date: October 1, 2024

_Barry Russell_

Barry Russell
United States Bankruptcy Judge

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*December 2013*                                    Page 2                         **F 2016-1.3.ORDER.PAYMENT.FEES**

1778028.1  27200

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is 907 Westwood Blvd., Suite 1078, Los Angeles, California 90024.

A true and correct copy of the foregoing document entitled (*specify*):  SECOND AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES BY DANNING, GILL, ISRAEL & KRASNOFF, LLP; AND DECLARATION OF JOHN N. TEDFORD, IV, IN SUPPORT THEREOF  will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*)  September 23, 2025  I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

⊠ Service information continued on attached page.

**2. SERVED BY UNITED STATES MAIL**:
On (*date*) _____, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page.

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*)  September 23, 2025 , I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**By Overnight Delivery**
The Honorable Barry Russell
U.S. Bankruptcy Court
Roybal Federal Building
Bin outside of Suite 1660
255 E. Temple Street
Los Angeles, CA 90012

⊠ Service information continued on attached page.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| September 23, 2025 | John N. Tedford, IV | /s/ John N. Tedford, IV |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
1785765.1  27200

**F 9013-3.1.PROOF.SERVICE**

<u>**ADDITIONAL SERVICE INFORMATION**</u> (if needed):

**1.  <u>SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")</u>**

Shraddha Bharatia on behalf of Creditor American Express National Bank
notices@becket-lee.com

Joseph Boufadel on behalf of Defendant Seth Haldane Casden
jboufadel@salvatoboufadel.com, Gsalvato@salvatoboufadel.com;gsalvato@ecf.inforuptcy.com

Thomas E Butler on behalf of Interested Party Multiple Energy Technologies, LLC
butlert@whiteandwilliams.com,
sullivann@whiteandwilliams.com;millnamowm@whiteandwilliams.com;panchavatis@whiteandwilliams.com

Aaron E. De Leest on behalf of Debtor Seth Haldane Casden
adeleest@marshackhays.com, adeleest@marshackhays.com,alinares@ecf.courtdrive.com

John-Patrick M Fritz on behalf of Interested Party Courtesy NEF
jpf@lnbyg.com, JPF.LNBYB@ecf.inforuptcy.com

Matthew Grimshaw on behalf of Interested Party Courtesy NEF
mgrimshaw@marshackhays.com, mgrimshaw@ecf.courtdrive.com;alinares@ecf.courtdrive.com

Jeff D Kahane on behalf of Interested Party Alan Terry Leavitt
jkahane@skarzynski.com, dahn@ecf.courtdrive.com

Sweeney Kelly on behalf of Defendant American Express Company
kelly@ksgklaw.com

Wendy A Locke on behalf of Interested Party Courtesy NEF
ecfcacb@aldridgepite.com, wlocke@ecf.inforuptcy.com

Betty Luu on behalf of Interested Party Alan Terry Leavitt
bluu@duanemorris.com

Ron Maroko on behalf of U.S. Trustee United States Trustee (LA)
ron.maroko@usdoj.gov

Allison C. Murray on behalf of Respondent The Northern Trust Company of Delaware, as Trustee of the Seth Casden Resulting
Trust
acmurray@swlaw.com, kcollins@swlaw.com

William M Noall on behalf of Defendant ARIA Resort & Casino
wnoall@gtg.legal, bknotices@gtg.legal

Kurt Ramlo on behalf of Interested Party Courtesy NEF
RamloLegal@gmail.com, kr@ecf.courtdrive.com,ramlo@recap.email

Kurt Ramlo on behalf of Interested Party Hologenix, LLC
RamloLegal@gmail.com, kr@ecf.courtdrive.com,ramlo@recap.email

Arjun P Rao on behalf of Defendant Discover Bank d/b/a Discover Card, Discover Financial Services, and Discover Products
arjun.rao@morganlewis.com, kathleen.rosello@morganlewis.com

Michael B Reynolds on behalf of Respondent The Northern Trust Company of Delaware, as Trustee of the Seth Casden
Resulting Trust
mreynolds@swlaw.com, kcollins@swlaw.com

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

Gregory M Salvato on behalf of Attorney Salvato Boufadel LLP
gsalvato@salvatoboufadel.com, calendar@salvatolawoffices.com;jboufadel@salvatoboufadel.com;gsalvato@ecf.inforuptcy.com

Gregory M Salvato on behalf of Debtor Seth Haldane Casden
gsalvato@salvatoboufadel.com, calendar@salvatolawoffices.com;jboufadel@salvatoboufadel.com;gsalvato@ecf.inforuptcy.com

Gregory M Salvato on behalf of Defendant Seth Haldane Casden
gsalvato@salvatoboufadel.com, calendar@salvatolawoffices.com;jboufadel@salvatoboufadel.com;gsalvato@ecf.inforuptcy.com

Gregory M Salvato on behalf of Interested Party Salvato Boufadel LLP
gsalvato@salvatoboufadel.com, calendar@salvatolawoffices.com;jboufadel@salvatoboufadel.com;gsalvato@ecf.inforuptcy.com

Gregory M Salvato on behalf of Plaintiff Multiple Energy Technologies, LLC
gsalvato@salvatoboufadel.com, calendar@salvatolawoffices.com;jboufadel@salvatoboufadel.com;gsalvato@ecf.inforuptcy.com

Nicole Sullivan on behalf of Interested Party Multiple Energy Technologies, LLC
sullivann@whiteandwilliams.com, vulpioa@whiteandwilliams.com,arthura@whiteandwilliams.com

Nicole Sullivan on behalf of Plaintiff Multiple Energy Technologies, LLC
sullivann@whiteandwilliams.com, vulpioa@whiteandwilliams.com,arthura@whiteandwilliams.com

John N Tedford, IV on behalf of Other Professional DANNING GILL ISRAEL & KRASNOFF
JNT@LNBYG.com, jnt@ecf.courtdrive.com

John N Tedford, IV on behalf of Plaintiff Seth Casden
JNT@LNBYG.com, jnt@ecf.courtdrive.com

United States Trustee (LA)
ustpregion16.la.ecf@usdoj.gov

David Wood on behalf of Interested Party Courtesy NEF
dwood@marshackhays.com,
dwood@ecf.courtdrive.com;lbuchananmh@ecf.courtdrive.com;spineda@ecf.courtdrive.com;alinares@ecf.courtdrive.com

Roye Zur on behalf of Interested Party Courtesy NEF
rzur@elkinskalt.com,
lwageman@elkinskalt.com;1648609420@filings.docketbird.com;rzur@ecf.courtdrive.com;lmasse@elkinskalt.com

Roye Zur on behalf of Interested Party Multiple Energy Technologies, LLC
rzur@elkinskalt.com,
lwageman@elkinskalt.com;1648609420@filings.docketbird.com;rzur@ecf.courtdrive.com;lmasse@elkinskalt.com

Roye Zur on behalf of Plaintiff Multiple Energy Technologies, LLC
rzur@elkinskalt.com,
lwageman@elkinskalt.com;1648609420@filings.docketbird.com;rzur@ecf.courtdrive.com;lmasse@elkinskalt.com

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
1785765.1  27200

**F 9013-3.1.PROOF.SERVICE**