# UNITED STATES BANKRUPTCY COURT

Central DISTRICT OF California

Los Angeles Division

| | | |
|---|---|---|
| In Re. Seth Haldane Casden | § | Case No.  23-16904 |
| | § | |
| | § | |
| Debtor(s) | § | ☐ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2025                Petition Date: 10/17/2023

Months Pending: 24                Industry Classification: | 9 | 9 | 9 | 9 |

Reporting Method:            Accrual Basis ○        Cash Basis ◉

Debtor's Full-Time Employees (current):            0

Debtor's Full-Time Employees (as of date of order for relief):            0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒  Statement of cash receipts and disbursements
☐  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒  Statement of operations (profit or loss statement)
☐  Accounts receivable aging
☐  Postpetition liabilities aging
☐  Statement of capital assets
☒  Schedule of payments to professionals
☐  Schedule of payments to insiders
☒  All bank statements and bank reconciliations for the reporting period
☐  Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato                Gregory Salvato, attorney for Debtor
Signature of Responsible Party                Printed Name of Responsible Party
10/09/2025
Date
                9110 Irvine Center Drive, Irvine, California 92618
                Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Seth Haldane Casden                                    Case No. 23-16904

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $116,937 | |
| b.   Total receipts (net of transfers between accounts) | $29,590 | $1,173,006 |
| c.   Total disbursements (net of transfers between accounts) | $71,005 | $1,429,412 |
| d.   Cash balance end of month (a+b-c) | $75,522 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $670,000 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $71,005 | $2,099,412 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $0 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.   Inventory    (Book ◯   Market ◯   Other ◉   (attach explanation)) | $0 |
| d    Total current assets | $0 |
| e.   Total assets | $0 |
| f.   Postpetition payables (excluding taxes) | $0 |
| g.   Postpetition payables past due (excluding taxes) | $0 |
| h.   Postpetition taxes payable | $0 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $0 |
| k.   Prepetition secured debt | $0 |
| l.   Prepetition priority debt | $0 |
| m.   Prepetition unsecured debt | $0 |
| n.   Total liabilities (debt) (j+k+l+m) | $0 |
| o.   Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $0 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.   Gross profit (a-b) | $0 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $0 | |
| f.   Other expenses | $0 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $0 | $0 |

Debtor's Name Seth Haldane Casden                                    Case No.  23-16904

## Part 5:  Professional Fees and Expenses

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* |  | $0 | $905,516 | $0 | $905,516 |
|  | *Itemized Breakdown by Firm* |  |  |  |  |  |
|  | Firm Name | Role |  |  |  |  |
| i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |
| ii | Armory Consulting | Financial Professional | $0 | $83,925 | $0 | $83,925 |
| iii | Windes CPA | Financial Professional | $0 | $8,500 | $0 | $8,500 |
| iv | Benedon & Serlin | Special Counsel | $0 | $100,000 | $0 | $100,000 |
| v | Salvato Boufadel | Lead Counsel | $0 | $40,000 | $0 | $40,000 |
| vi |  |  |  |  |  |  |
| vii |  |  |  |  |  |  |
| viii |  |  |  |  |  |  |
| ix |  |  |  |  |  |  |
| x |  |  |  |  |  |  |
| xi |  |  |  |  |  |  |
| xii |  |  |  |  |  |  |
| xiii |  |  |  |  |  |  |
| xiv |  |  |  |  |  |  |
| xv |  |  |  |  |  |  |
| xvi |  |  |  |  |  |  |
| xvii |  |  |  |  |  |  |
| xviii |  |  |  |  |  |  |
| xix |  |  |  |  |  |  |
| xx |  |  |  |  |  |  |
| xxi |  |  |  |  |  |  |
| xxii |  |  |  |  |  |  |
| xxiii |  |  |  |  |  |  |
| xxiv |  |  |  |  |  |  |
| xxv |  |  |  |  |  |  |
| xxvi |  |  |  |  |  |  |
| xxvii |  |  |  |  |  |  |
| xxviii |  |  |  |  |  |  |
| xxix |  |  |  |  |  |  |
| xxx |  |  |  |  |  |  |
| xxxi |  |  |  |  |  |  |
| xxxii |  |  |  |  |  |  |
| xxxiii |  |  |  |  |  |  |
| xxxiv |  |  |  |  |  |  |
| xxxv |  |  |  |  |  |  |
| xxxvi |  |  |  |  |  |  |

UST Form 11-MOR (12/01/2021)                           3

Debtor's Name Seth Haldane Casden                                    Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name  Seth Haldane Casden                                    Case No.  23-16904

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | $0 | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

UST Form 11-MOR (12/01/2021)                          5

Debtor's Name Seth Haldane Casden                                           Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                                    6

Debtor's Name Seth Haldane Casden                                    Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name Seth Haldane Casden      Case No. 23-16904

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $905,516 | $0 | $905,516 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.   Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.   Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.   Postpetition employer payroll taxes accrued | $0 | $0 |
| d.   Postpetition employer payroll taxes paid | $0 | $0 |
| e.   Postpetition property taxes paid | $0 | $0 |
| f.   Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.   Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○   No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○   No ◉

c. Were any payments made to or on behalf of insiders?    Yes ◉   No ○

d. Are you current on postpetition tax return filings?    Yes ◉   No ○

e. Are you current on postpetition estimated tax payments?    Yes ◉   No ○

f. Were all trust fund taxes remitted on a current basis?    Yes ◉   No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○   No ◉

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ◉   No ○   N/A ○

i. Do you have:    Worker's compensation insurance?    Yes ○   No ◉

     If yes, are your premiums current?    Yes ○   No ○   N/A ◉   (if no, see Instructions)

     Casualty/property insurance?    Yes ◉   No ○

     If yes, are your premiums current?    Yes ○   No ○   N/A ○   (if no, see Instructions)

     General liability insurance?    Yes ◉   No ○

     If yes, are your premiums current?    Yes ◉   No ○   N/A ○   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ◉   No ○

k. Has a disclosure statement been filed with the court?    Yes ◉   No ○

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ◉   No ○

Debtor's Name Seth Haldane Casden                                                    Case No.  23-16904

| | **Part 8: Individual Chapter 11 Debtors (Only)** | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $20,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $9,590 |
| d. | Total income in the reporting period (a+b+c) | $29,590 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $71,005 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $71,005 |
| j. | Difference between total income and total expenses (d-i) | $-41,415 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○   No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○   No ○   N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).


**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**


/s/ Seth Haldane Casden                                              Seth Haldane Casden
_____                                _____
Signature of Responsible Party                                    Printed Name of Responsible Party

Debtor                                                                         10/09/2025
_____                                _____
Title                                                                            Date

Debtor's Name Seth Haldane Casden                                    Case No.  23-16904


PageOnePartOne


PageOnePartTwo


PageTwoPartOne


PageTwoPartTwo

Debtor's Name Seth Haldane Casden                                    Case No. 23-16904



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Seth Haldane Casden                                    Case No.  23-16904



PageThree



PageFour

**Seth Haldane Casden**
**Notes Relating to the Supporting Documentation**
**September 2025**

| Schedule | Notes |
|---|---|
| 1.  Monthly Operating Report with Debtor's Signature | Attached |
| 2. Statement of cash receipts/ disbursements | Attached |
| 3. Balance Sheet | N/A |
| 4. Statement of ops (P&L) | Attached- with Variance Report |
| 5. A/R aging | N/A |
| 6. A/P aging | N/A |
| 7. Statement of capital assets | N/A |
| 8. Schedule of payments to pros | Attached |
| 9. Schedule of payments to Insiders | N/A |
| 10. Bank statements | Attached |
| 11. Assets Sold/ Transferred | N/A |

# 1.  Monthly Operating Report with Debtor's Signature

# UNITED STATES BANKRUPTCY COURT

Central DISTRICT OF California

Los Angeles Division

<div style="float:right">
Clear All Fields

Save
</div>

In Re. Seth Haldane Casden

§
§
§
§

Debtor(s)

Case No. 23-16904

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2025

Petition Date: 10/17/2023

Months Pending: 24

Industry Classification: 9 9 9 9

Reporting Method:      Accrual Basis ○      Cash Basis ●

Debtor's Full-Time Employees (current):      0

Debtor's Full-Time Employees (as of date of order for relief):      0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☒ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato

Signature of Responsible Party

Gregory Salvato, attorney for Debtor

Printed Name of Responsible Party

10/09/2025

Date

9110 Irvine Center Drive, Irvine, California 92618

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)      1

Debtor's Name  Seth Haldane Casden                                      Case No.  23-16904

Save

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $116,937 | |
| b.  Total receipts (net of transfers between accounts) | $29,590 | $1,173,006 |
| c.  Total disbursements (net of transfers between accounts) | $71,005 | $1,429,412 |
| d.  Cash balance end of month (a+b-c) | $75,522 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $670,000 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $71,005 | $2,099,412 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a.  Accounts receivable (total net of allowance) | $0 | |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c.  Inventory    (Book ◯  Market ◯  Other ◉  (attach explanation)) | $0 | |
| d  Total current assets | $0 | |
| e.  Total assets | $0 | |
| f.  Postpetition payables (excluding taxes) | $0 | |
| g.  Postpetition payables past due (excluding taxes) | $0 | |
| h.  Postpetition taxes payable | $0 | |
| i.  Postpetition taxes past due | $0 | |
| j.  Total postpetition debt (f+h) | $0 | |
| k.  Prepetition secured debt | $0 | |
| l.  Prepetition priority debt | $0 | |
| m.  Prepetition unsecured debt | $0 | |
| n.  Total liabilities (debt) (j+k+l+m) | $0 | |
| o.  Ending equity/net worth (e-n) | $0 | |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $0 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.  Gross profit (a-b) | $0 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $0 | |
| f.  Other expenses | $0 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $0 | $0 |

UST Form 11-MOR (12/01/2021)                          2

Debtor's Name  Seth Haldane Casden

Save

Case No.  23-16904

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $905,516 | $0 | $905,516 |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete | i  Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete | i | | | | $0 | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $905,516 | $0 | $905,516 |

## Part 6:  Postpetition Taxes

| | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ◯  No ●

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)     Yes ◯  No ●

c.  Were any payments made to or on behalf of insiders?     Yes ●  No ◯

d.  Are you current on postpetition tax return filings?     Yes ●  No ◯

e.  Are you current on postpetition estimated tax payments?     Yes ●  No ◯

f.  Were all trust fund taxes remitted on a current basis?     Yes ●  No ◯

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)     Yes ◯  No ●

h.  Were all payments made to or on behalf of professionals approved by the court?     Yes ●  No ◯  N/A ◯

i.  Do you have:     Worker's compensation insurance?     Yes ◯  No ●

If yes, are your premiums current?     Yes ◯  No ◯  N/A ●  (if no, see Instructions)

Casualty/property insurance?     Yes ●  No ◯

If yes, are your premiums current?     Yes ●  No ◯  N/A ◯  (if no, see Instructions)

General liability insurance?     Yes ●  No ◯

If yes, are your premiums current?     Yes ●  No ◯  N/A ◯  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?     Yes ●  No ◯

k.  Has a disclosure statement been filed with the court?     Yes ●  No ◯

Click "Generate PDF" to Remove Watermark

Debtor's Name  Seth Haldane Casden

Save

Case No.  23-16904

l.  Are you current with quarterly U.S. Trustee fees as
    set forth under 28 U.S.C. § 1930?

Yes ● No ○

| | Part 8: Individual Chapter 11 Debtors (Only) | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $20,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $9,590 |
| d. | Total income in the reporting period (a+b+c) | $29,590 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $71,005 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $71,005 |
| j. | Difference between total income and total expenses (d-i) | $-41,415 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Seth Haldane Casden
_____
Signature of Responsible Party

Seth Haldane Casden
_____
Printed Name of Responsible Party

Debtor
_____
Title

10/09/2025
_____
Date

Save

Generate PDF for Court Filing
and Remove Watermark

# 2.  Cash Receipts & Disbursements

**Seth Haldane Casden**

**Cash Receipts by Account**

**September 2025**

| Acct | Date | Payor | Memo | Internal Transfer | Revenue | Interest | Other | Total |
|------|------|-------|------|-------------------|---------|----------|-------|-------|
| 2858 DIP | 09/02/2025 | Hologenix, LLC | Salary | | 20,000.00 | | | 20,000.00 |
| 2858 DIP | 09/04/2025 | Wells Fargo Bank | Domestic ATM Access Fee Reimbursement | | | | 4.00 | 4.00 |
| 2858 DIP | 09/09/2025 | misc refund | | | | | 72.33 | 72.33 |
| 2858 DIP | 09/11/2025 | Wells Fargo Bank | International ATM Access Fee Reimbursement | | | | 4.07 | 4.07 |
| 2858 DIP | 09/19/2025 | Amazon | Online Purchase | | | | 0.47 | 0.47 |
| 2858 DIP | 09/22/2025 | Iman Afrooz | Rental Income | | 9,500.00 | | | 9,500.00 |
| 2858 DIP | 09/29/2025 | Wells Fargo Bank | International ATM Access Fee Reimbursement | | | | 4.00 | 4.00 |
| 2858 DIP | 09/30/2025 | Wells Fargo Bank | International ATM Access Fee Reimbursement | | | | 4.00 | 4.00 |
| 2858 DIP | 09/30/2025 | Wells Fargo Bank | Interest Earned | | | 0.69 | | 0.69 |
| 2858 DIP | | Wells Fargo Bank | | | | | | - |
| | | | | | | | | - |
| | | | | | | | | |
| **2858 DIP WF Total** | | | | - | **29,500.00** | **0.69** | **88.87** | **29,589.56** |

| 8595 | 09/30/2025 | Wells Fargo Bank | Interest Earned | | | 0.66 | | 0.66 |
|------|------------|------------------|-----------------|---|---|------|---|------|
| | | | | | | | | - |
| **8595 WF Int Ck Total** | | | | - | - | **0.66** | - | **0.66** |

| **Total Cash Receipts for September 2025** | | | | - | **29,500.00** | **1.35** | **88.87** | **29,590.22** |

| Date | Transaction Type | Payee | Purpose | Withdrawals |
|------|------------------|-------|---------|-------------|
| 09/16/2025 | Zelle | Osterholt Kelly | Medical / Health / Wellness | 180.00 |
| 09/10/2025 | Zelle | Osterholt Kelly | Fuel | 150.00 |
| 09/02/2025 | Zelle | Osterholt Kelly | Puppy Carrier For Rere | 65.00 |
| 09/16/2025 | Zelle | Osterholt Kelly | Charlie Weekend Help | 500.00 |
| 09/22/2025 | Recurring | Nostalgia Studios | Education | 35.00 |
| 09/02/2025 | Zelle | Osterholt Kelly | Monthly Support | 2,398.00 |
| 09/12/2025 | Debit Card | Dr Lori Baudino | Medical / Health / Wellness | 640.00 |
| 09/24/2025 | Debit Card | Dr Lori Baudino | Medical / Health / Wellness | 480.00 |
| 09/08/2025 | Debit Card | Dr Lori Baudino | Medical / Health / Wellness | 350.00 |
| 09/16/2025 | Zelle | Osterholt Kelly | Food and Gas | 345.20 |
| 09/22/2025 | Debit Card | Dr Lori Baudino | Medical / Health / Wellness | 320.00 |
| 09/05/2025 | Debit Card | Sq *Boundless Kids Gosq.Com | Education | 199.00 |
| 09/25/2025 | Debit Card | Dr Lori Baudino | Medical / Health / Wellness | 160.00 |
| 09/24/2025 | Zelle | Osterholt Kelly | Fuel | 150.00 |
| | | | | 5,972.20 |
| | | | | |
| Date | Transaction Type | Payee | Purpose | Withdrawals |
| 09/02/2025 | Debit Card | Zara.Com NEW York NY | Apparel | 651.22 |
| 09/22/2025 | Debit Card | Colony Cleaners | Apparel | 205.50 |
| 09/29/2025 | Debit Card | Nordstrom Direct # | Apparel | 139.13 |
| 09/26/2025 | Debit Card | Colony Cleaners | Apparel | 135.50 |
| 09/02/2025 | Debit Card | Sp Aloha Collectio | Apparel | 120.71 |
| 09/18/2025 | Debit Card | Sp Loveshackfancy | Apparel | 77.85 |
| | | | Apparel Total | 1,329.91 |
| 09/09/2025 | ACH | Golden 1 Cu | Auto | 1,066.73 |
| | | | Auto Total | 1,066.73 |
| 09/05/2025 | Venmo | car detail | Auto / Transportation | 200.00 |
| 09/30/2025 | Check 1036 | parking ticket | Auto / Transportation | 200.00 |
| 09/30/2025 | Check 1037 | parking ticket | Auto / Transportation | 500.00 |
| 09/30/2025 | Debit Card | Kia Santa Monica | Auto / Transportation | 116.45 |
| 09/05/2025 | Debit Card | Laz Parking M17834 Los | Auto / Transportation | 10.00 |
| 09/11/2025 | Debit Card | Dept. Beaches & Ha Marina | Auto / Transportation | 9.00 |
| 09/08/2025 | Debit Card | City of Santa Moni Santa | Auto / Transportation | 0.62 |
| 09/03/2025 | Debit Card | Shell Oil 57444799 | Auto / Transportation | 125.00 |
| 09/08/2025 | Debit Card | Chevron 0353821 Malibu CA | Auto / Transportation | 100.01 |
| 09/26/2025 | Debit Card | Chevron 0353821 Malibu CA | Auto / Transportation | 100.01 |
| 09/22/2025 | Debit Card | Shell Oil 57444584 Malibu | Auto / Transportation | 100.00 |
| 09/08/2025 | Debit Card | Shell Oil 57444585 Calabasas | Auto / Transportation | 93.00 |
| 09/02/2025 | Debit Card | Shell Service Station Mojave | Auto / Transportation | 83.67 |
| 09/02/2025 | Debit Card | I-80 Smokeshop Wadsworth | Auto / Transportation | 50.00 |
| 09/05/2025 | Debit Card | Shell Oil 57444584 Malibu | Auto / Transportation | 22.71 |
| 09/05/2025 | Debit Card | AAA CA Member Paym | Auto / Transportation | 134.00 |
| 09/04/2025 | Debit Card | Malibu Divers Malibu CA | Auto / Transportation | 502.00 |
| 09/17/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 114.48 |
| 09/15/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 98.87 |
| 09/02/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 82.77 |
| 09/22/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 70.72 |
| 09/10/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 70.38 |
| 09/02/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 67.08 |
| 09/12/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 52.17 |
| 09/09/2025 | Debit Card | Metro Expresslanes | Auto / Transportation | 40.00 |
| 09/02/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 32.52 |
| 09/02/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 32.17 |
| 09/22/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 31.62 |
| 09/29/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 25.55 |
| 09/29/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 24.74 |
| 09/17/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 24.53 |

| Date | Type | Description | Category | Amount |
|---|---|---|---|---|
| 09/12/2025 | Debit Card | Uber *Trip Help.Ub | Auto / Transportation | 20.32 |
| 09/17/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 4.00 |
| 09/15/2025 | Debit Card | Uber* Trip | Auto / Transportation | 2.72 |
| 09/17/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 1.00 |
| | | | **Auto / Transportation Total** | 3,142.11 |
| 09/02/2025 | Transfer | Hologenix LLC | Business Expense | 3,099.00 |
| 09/25/2025 | Zelle | Johnson Lisa | Business Expense | 525.00 |
| | | | **Business Expense Total** | 3,624.00 |
| 09/08/2025 | Debit Card | Fundraiser Donatio | Charity | 178.02 |
| | | | **Charity Total** | 178.02 |
| 09/29/2025 | Debit Card | PCS*Silvmorgan #11 | Subscription | 158.79 |
| 09/29/2025 | Debit Card | PCS*Silvmorgan #12 | Subscription | 158.79 |
| 09/08/2025 | Recurring | Events.Com | Subscription | 249.00 |
| 09/08/2025 | Debit Card | Sp Savannahbananas | Subscription | 218.00 |
| 09/15/2025 | Paypal | Apple.Com | Subscription | 38.98 |
| 09/02/2025 | Debit Card | Prime Video *D42Wd | Subscription | 19.99 |
| 09/02/2025 | Debit Card | Prime Video *SD54W | Subscription | 16.79 |
| 09/29/2025 | Debit Card | Audible*Ki7A517K3 | Subscription | 14.95 |
| 09/03/2025 | Debit Card | Prime Video *Eu8Ae | Subscription | 9.99 |
| 09/19/2025 | Debit Card | Prime Video *Hs9L5 | Subscription | 9.99 |
| 09/22/2025 | Paypal | Apple.Com | Subscription | 9.99 |
| 09/25/2025 | Paypal | Apple.Com | Subscription | 7.99 |
| 09/02/2025 | Paypal | Apple.Com | Subscription | 6.99 |
| 09/03/2025 | Recurring | Google *Google | Subscription | 1.99 |
| 09/09/2025 | Recurring | Openai *Chatgpt | Subscription | 20.00 |
| 09/18/2025 | Paypal | Truthfinder | Subscription | 10.99 |
| 09/03/2025 | Recurring | Spi*DIRECTV | Subscription | 126.49 |
| 09/29/2025 | Recurring | Google *Youtube | Subscription | 82.99 |
| 09/15/2025 | Recurring | Apple.Com/Bill | Subscription | 59.99 |
| 09/17/2025 | Recurring | Apple.Com/Bill | Subscription | 49.99 |
| 09/02/2025 | Recurring | Apple.Com/Bill | Subscription | 37.95 |
| 09/15/2025 | Paypal | Spotify | Subscription | 19.99 |
| 09/17/2025 | Paypal | Netflix | Subscription | 17.99 |
| 09/15/2025 | Debit Card | Prime Video Channe | Subscription | 12.99 |
| 09/29/2025 | Debit Card | Audible*Y13Ih4X03 | Subscription | 10.49 |
| 09/26/2025 | Recurring | Apple.Com/Bill | Subscription | 7.99 |
| 09/22/2025 | Recurring | Apple.Com/Bill | Subscription | 5.99 |
| | | | **Subscription - Total** | 1,386.07 |
| 09/23/2025 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 322.32 |
| 09/22/2025 | Debit Card | Tst*Zinque Malibu Malibu CA | Food / Dining | 191.95 |
| 09/08/2025 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 164.59 |
| 09/05/2025 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 156.32 |
| 09/15/2025 | Debit Card | Uber *Italianpasta San | Food / Dining | 132.33 |
| 09/09/2025 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 118.01 |
| 09/29/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 115.33 |
| 09/22/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 113.22 |
| 09/08/2025 | Debit Card | Howdy`S Sonrisa Cafe Malibu | Food / Dining | 107.16 |
| 09/10/2025 | Debit Card | Uber *Dintaifung San | Food / Dining | 103.35 |
| 09/26/2025 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 101.87 |
| 09/22/2025 | Debit Card | Sq *Brothers Juice Malibu CA | Food / Dining | 90.50 |
| 09/08/2025 | Debit Card | Petco Park Mashgin San | Food / Dining | 87.73 |
| 09/29/2025 | Debit Card | Uber *Italianpasta San | Food / Dining | 80.97 |
| 09/22/2025 | Debit Card | Tst*Zinque Malibu Malibu CA | Food / Dining | 80.88 |
| 09/29/2025 | Debit Card | Tst*Zinque Malibu Malibu CA | Food / Dining | 80.68 |
| 09/04/2025 | Debit Card | Tst*Sunlife Organi Malibu CA | Food / Dining | 72.00 |
| 09/19/2025 | Debit Card | Tst* Bui Sushi 310-456-1500 | Food / Dining | 70.70 |
| 09/23/2025 | Debit Card | Uber *Sweetbutterk San | Food / Dining | 63.75 |
| 09/05/2025 | Debit Card | Tst*Criccas Italia Woodland | Food / Dining | 60.38 |

| | | | | |
|---|---|---|---|---|
| 09/10/2025 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 60.29 |
| 09/12/2025 | Debit Card | Pret-A-Manger Lax Los | Food / Dining | 51.86 |
| 09/26/2025 | Debit Card | Sushi By Howdy Malibu CA | Food / Dining | 50.80 |
| 09/08/2025 | Debit Card | Sq *Aliki's Greek Malibu CA | Food / Dining | 50.60 |
| 09/08/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 49.42 |
| 09/19/2025 | Debit Card | Tst*Sunlife Organi Malibu CA | Food / Dining | 49.20 |
| 09/02/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 48.95 |
| 09/22/2025 | Debit Card | Sq *Cowboy's Harve Malibu | Food / Dining | 45.80 |
| 09/24/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 40.14 |
| 09/04/2025 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 39.70 |
| 09/12/2025 | Debit Card | 800 Degree Pizza L Los | Food / Dining | 39.48 |
| 09/29/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 38.84 |
| 09/03/2025 | Debit Card | Uber *Pavilions148 San | Food / Dining | 37.90 |
| 09/22/2025 | Debit Card | Uber *Italianpasta San | Food / Dining | 37.30 |
| 09/22/2025 | Debit Card | Sq *Roaming Thai K Malibu | Food / Dining | 36.14 |
| 09/08/2025 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 34.18 |
| 09/22/2025 | Debit Card | Sq *Vegan Stops Malibu CA | Food / Dining | 32.00 |
| 09/10/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 31.67 |
| 09/23/2025 | Debit Card | Tst*Zinque Malibu Malibu CA | Food / Dining | 31.08 |
| 09/08/2025 | Debit Card | Petco Park Mashgin San | Food / Dining | 30.68 |
| 09/22/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 29.60 |
| 09/12/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 28.07 |
| 09/22/2025 | Debit Card | Sq *Aliki's Greek Malibu CA | Food / Dining | 27.60 |
| 09/08/2025 | Debit Card | Renovo Organic Jui Santa | Food / Dining | 26.14 |
| 09/08/2025 | Debit Card | Sp Savannahbananas | Food / Dining | 23.00 |
| 09/22/2025 | Debit Card | Tst*Zinque Malibu Malibu CA | Food / Dining | 22.60 |
| 09/15/2025 | Debit Card | Uber *Saltstraw San | Food / Dining | 22.58 |
| 09/22/2025 | Debit Card | Sq *Ajj Crepes Culver City CA | Food / Dining | 21.20 |
| 09/22/2025 | Debit Card | Sq *Viva Mexico Fo Malibu | Food / Dining | 21.00 |
| 09/03/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 20.74 |
| 09/22/2025 | Debit Card | Bonjour Creamery Mission | Food / Dining | 20.70 |
| 09/08/2025 | Debit Card | Sq *Vegan Stops Malibu CA | Food / Dining | 19.00 |
| 09/29/2025 | Debit Card | Coffee Bean Tea Tb Los | Food / Dining | 18.82 |
| 09/29/2025 | Debit Card | Malibu Mutts Grill Malibu CA | Food / Dining | 18.65 |
| 09/03/2025 | Debit Card | Tst*Tahoe Bagel CO Stateline | Food / Dining | 17.17 |
| 09/15/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 15.89 |
| 09/16/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 15.44 |
| 09/02/2025 | Debit Card | IN-N-Out Carson VA Carson | Food / Dining | 14.78 |
| 09/29/2025 | Debit Card | Starbucks Store 14 Malibu CA | Food / Dining | 14.15 |
| 09/08/2025 | Debit Card | Sq *Arepa Time Malibu CA | Food / Dining | 13.40 |
| 09/02/2025 | Recurring | Crunchyroll * | Food / Dining | 13.18 |
| 09/15/2025 | Debit Card | Pret A Manger London | Food / Dining | 12.70 |
| 09/08/2025 | Debit Card | Petco Park Concess San | Food / Dining | 11.49 |
| 09/12/2025 | Debit Card | Pret-A-Manger Lax Los | Food / Dining | 10.37 |
| 09/02/2025 | Debit Card | I-80 Smokeshop Wadsworth | Food / Dining | 10.28 |
| 09/02/2025 | Debit Card | I-80 Smokeshop Wadsworth | Food / Dining | 8.99 |
| 09/22/2025 | Debit Card | Tst*Zinque Malibu Malibu CA | Food / Dining | 8.47 |
| 09/22/2025 | Debit Card | Sq *Barlingual Malibu CA | Food / Dining | 8.00 |
| 09/22/2025 | Debit Card | Sq *The Hot Dog GU Malibu | Food / Dining | 6.64 |
| 09/22/2025 | Debit Card | Sq *Bao Bao Expres Malibu | Food / Dining | 5.41 |
| 09/29/2025 | Debit Card | John's Garden Fres Malibu CA | Food / Dining | 4.95 |
| 09/05/2025 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 4.41 |
| 09/22/2025 | Debit Card | Sq *Barlingual Malibu CA | Food / Dining | 3.00 |
| | | | **Food / Dining Total** | 3,668.49 |
| 09/02/2025 | Venmo | Misc food | Grocery | 300.00 |
| 09/18/2025 | Debit Card | Erewhon Calabasas Calabasas | Grocery | 500.63 |
| 09/03/2025 | Debit Card | Erewhon Calabasas Calabasas | Grocery | 359.51 |
| 09/29/2025 | Debit Card | Erewhon Calabasas Calabasas | Grocery | 53.99 |

| 09/22/2025 | Debit Card | Sq *Growing Up Mic Malibu | Grocery | 47.50 |
|---|---|---|---|---|
| 09/05/2025 | Debit Card | Good Life Organics | Grocery | 39.90 |
| 09/12/2025 | Debit Card | Good Life Organics | Grocery | 39.90 |
| 09/19/2025 | Debit Card | Good Life Organics | Grocery | 39.90 |
| 09/26/2025 | Debit Card | Good Life Organics | Grocery | 39.90 |
| 09/19/2025 | Debit Card | Wholefds Shw 100 4520 SEP | Grocery | 33.55 |
| 09/25/2025 | Debit Card | Wholefds Shw 100 4520 SEP | Grocery | 25.55 |
| 09/19/2025 | Debit Card | Wholefds Shw 100 4520 SEP | Grocery | 23.87 |
|  |  |  | **Grocery Total** | 1,504.20 |
| 09/25/2025 | Recurring | Primo | Household | 167.43 |
| 09/25/2025 | Debit Card | Target.Com Brooklyn Park | Household | 90.00 |
| 09/26/2025 | Debit Card | Target Plus Brooklyn Park MN | Household | 48.28 |
| 09/25/2025 | Debit Card | Target.Com Brooklyn Park | Household | 39.61 |
|  |  |  | **Household Total** | 345.32 |
| 09/22/2025 | Debit Card | LA Kings Tickets | Kings Tickets | 1,604.44 |
|  |  |  | **Kings Tickets Total** | 1,604.44 |
| 09/08/2025 | Recurring | Los Angeles Lakers | Laker Tickets | 6,192.00 |
|  |  |  | **Laker Tickets Total** | 6,192.00 |
| 09/05/2025 | Venmo | Dr Lori Baudino | Medical / Health / Wellness | 170.00 |
| 09/11/2025 | Venmo | physical therapy | Medical / Health / Wellness | 250.00 |
| 09/04/2025 | Debit Card | Mindfix Group Mindfixgroup. | Medical / Health / Wellness | 1,666.00 |
| 09/24/2025 | Recurring | Entelechy Medical | Medical / Health / Wellness | 800.00 |
| 09/04/2025 | Debit Card | Mani H. Zadeh. MD Los | Medical / Health / Wellness | 790.00 |
| 09/26/2025 | Debit Card | Angela S Skin and Nail CA | Medical / Health / Wellness | 375.00 |
| 09/08/2025 | Debit Card | Super Care Drugs Malibu | Medical / Health / Wellness | 262.91 |
| 09/25/2025 | Debit Card | Super Care Drugs M | Medical / Health / Wellness | 154.05 |
| 09/05/2025 | Debit Card | Super Care Drugs M | Medical / Health / Wellness | 102.09 |
| 09/02/2025 | Debit Card | Super Care Drugs M | Medical / Health / Wellness | 100.07 |
| 09/15/2025 | Debit Card | Super Care Drugs M | Medical / Health / Wellness | 97.46 |
| 09/08/2025 | Debit Card | Super Care Drugs M | Medical / Health / Wellness | 21.42 |
| 09/23/2025 | Debit Card | Super Care Drugs Malibu | Medical / Health / Wellness | 20.00 |
| 09/02/2025 | Debit Card | Super Care Drugs M | Medical / Health / Wellness | 3.78 |
| 09/04/2025 | Debit Card | Johns Shop Rite Ph | Medical / Health / Wellness | 259.15 |
| 09/23/2025 | Debit Card | Tenth Street Pedia | Medical / Health / Wellness | 250.00 |
| 09/08/2025 | Debit Card | Sp Daily Stoic Pri | Medical / Health / Wellness | 205.67 |
| 09/24/2025 | Debit Card | Qualia Life Scienc | Medical / Health / Wellness | 164.11 |
| 09/15/2025 | Recurring | Sp Timeline | Medical / Health / Wellness | 120.49 |
| 09/26/2025 | Debit Card | Aesop.Com/US | Medical / Health / Wellness | 120.17 |
| 09/19/2025 | Debit Card | Apguard Medical IN | Medical / Health / Wellness | 100.00 |
| 09/09/2025 | Debit Card | Labcorp8008456167 | Medical / Health / Wellness | 93.08 |
| 09/18/2025 | Debit Card | Sp Vida Hair Growth | Medical / Health / Wellness | 70.52 |
| 09/30/2025 | Debit Card | Medical Imaging Ce | Medical / Health / Wellness | 42.54 |
| 09/05/2025 | Debit Card | Onemed - Beverly H | Medical / Health / Wellness | 40.00 |
| 09/18/2025 | Recurring | Sequencing.Com | Medical / Health / Wellness | 39.00 |
| 09/22/2025 | Debit Card | Sg*V*Iq.Mental-Imp Orlando | Medical / Health / Wellness | 19.99 |
|  |  |  | **Medical / Health / Wellness Total** | 6,337.50 |
| 09/08/2025 | WDL | Seth Casden | Misc | 1,000.00 |
| 09/11/2025 | Non WF ATM | Seth Casden | Misc | 546.71 |
| 09/04/2025 | Non WF ATM | Seth Casden | Misc | 504.00 |
| 09/29/2025 | Non WF ATM | Seth Casden | Misc | 385.72 |
| 09/30/2025 | Non WF ATM | Seth Casden | Misc | 257.15 |
| 09/29/2025 | Debit Card | Zagg Topanga Canoga Park | misc | 12.00 |
|  |  |  | **Misc Total** | 2,705.58 |
| 09/03/2025 | ACH | Newrez-Shellpoin | Mortgage Payment | 9,302.40 |
| 09/16/2025 | ACH | Newrez-Shellpoin | Mortgage Payment | 9,302.40 |
|  |  |  | **Mortgage Payment Total** | 18,604.80 |
| 09/15/2025 | Debit Card | Amazon.Com*5I4NY2V | Online Purchase | 199.07 |
| 09/29/2025 | Debit Card | Amazon Mark* Rg3C2 | Online Purchase | 188.39 |

| 09/22/2025 | Debit Card | Amazon Mark* P54Aj | Online Purchase | 168.94 |
|---|---|---|---|---|
| 09/25/2025 | Debit Card | Amazon Mktpl*H53Bc | Online Purchase | 135.36 |
| 09/18/2025 | Debit Card | Amazon Mark* Es5ME | Online Purchase | 123.09 |
| 09/02/2025 | Debit Card | Amazon Mark* Cp4Oo | Online Purchase | 102.06 |
| 09/08/2025 | Debit Card | Amazon Mark* Yq4O9 | Online Purchase | 95.15 |
| 09/30/2025 | Debit Card | Amazon Mark* NV8CO | Online Purchase | 86.26 |
| 09/29/2025 | Debit Card | Amazon Reta* NJ0Xb | Online Purchase | 82.30 |
| 09/02/2025 | Debit Card | Amazon Reta* Cf4Xa | Online Purchase | 76.83 |
| 09/22/2025 | Debit Card | Amazon Mark* NY87O | Online Purchase | 69.61 |
| 09/05/2025 | Debit Card | Amazon Mark* 4Y68J | Online Purchase | 65.85 |
| 09/02/2025 | Debit Card | Amazon Reta* 650Gv | Online Purchase | 65.30 |
| 09/16/2025 | Debit Card | Amazon Reta* 1S1Z7 | Online Purchase | 50.18 |
| 09/10/2025 | Debit Card | Amazon Mktpl*Bb10D | Online Purchase | 49.56 |
| 09/15/2025 | Debit Card | Amazon Mark* 562Rb | Online Purchase | 46.15 |
| 09/22/2025 | Debit Card | Amazon Mktpl*Ik8Xz | Online Purchase | 44.09 |
| 09/04/2025 | Debit Card | Amazon Reta* A024J | Online Purchase | 43.89 |
| 09/23/2025 | Debit Card | Amazon Reta* O052F | Online Purchase | 40.89 |
| 09/26/2025 | Debit Card | Amazon Mktpl*Re89H | Online Purchase | 40.79 |
| 09/24/2025 | Debit Card | Amazon Mktpl*Jw7Zi | Online Purchase | 39.69 |
| 09/24/2025 | Debit Card | Amazon Mktpl*LA5X4 | Online Purchase | 39.68 |
| 09/15/2025 | Debit Card | Amazon Reta* N65Vd | Online Purchase | 38.52 |
| 09/08/2025 | Debit Card | Amazon Mark* Jc94K | Online Purchase | 38.40 |
| 09/05/2025 | Debit Card | Amazon Mark* Lo4Iz | Online Purchase | 37.29 |
| 09/29/2025 | Debit Card | Amazon Reta* NV5VP | Online Purchase | 35.12 |
| 09/15/2025 | Debit Card | Amazon Mark* DA8Ud | Online Purchase | 32.90 |
| 09/02/2025 | Debit Card | Amazon Reta* R69Y9 | Online Purchase | 30.72 |
| 09/29/2025 | Debit Card | Amazon Mark* 7P88C | Online Purchase | 30.71 |
| 09/08/2025 | Debit Card | Amazon Reta* Im3R0 | Online Purchase | 30.15 |
| 09/26/2025 | Debit Card | Amazon Mark* Ig3R4 | Online Purchase | 27.41 |
| 09/29/2025 | Debit Card | Amazon Reta* Ce3OD | Online Purchase | 26.55 |
| 09/16/2025 | Debit Card | Amazon Mark* PR34W | Online Purchase | 26.33 |
| 09/16/2025 | Debit Card | Amazon Reta* Ah1Wh | Online Purchase | 25.23 |
| 09/19/2025 | Debit Card | Amazon Reta* 5K7O3 | Online Purchase | 24.13 |
| 09/24/2025 | Debit Card | Amazon Mark* 936Bb | Online Purchase | 23.05 |
| 09/08/2025 | Debit Card | Amazon Mark* 5M9Kx | Online Purchase | 23.02 |
| 09/25/2025 | Debit Card | Amazon.Com*Ff36R5V | Online Purchase | 21.98 |
| 09/15/2025 | Debit Card | Amazon Reta* ME52A | Online Purchase | 21.95 |
| 09/15/2025 | Debit Card | Amazon Mktpl*Hy4Gn | Online Purchase | 21.39 |
| 09/22/2025 | Debit Card | Amazon Reta* 8O15A | Online Purchase | 18.40 |
| 09/29/2025 | Debit Card | Amazon Reta* Dv02O | Online Purchase | 18.19 |
| 09/11/2025 | Debit Card | Amazon Mark* 4H9X7 | Online Purchase | 15.35 |
| 09/16/2025 | Debit Card | Amazon Mark* Ki1L4 | Online Purchase | 15.35 |
| 09/11/2025 | Debit Card | Amazon Reta* Aa1O8 | Online Purchase | 13.15 |
| 09/25/2025 | Debit Card | Amazon Mktpl*I739C | Online Purchase | 10.90 |
| 09/15/2025 | Debit Card | Amazon Tips*Bv3Rk5 | Online Purchase | 10.00 |
| 09/26/2025 | Debit Card | Amazon Mktpl*Ea8Vj | Online Purchase | 9.91 |
| 09/19/2025 | Debit Card | Amazon Mark* Zn7Xe | Online Purchase | 8.77 |
| 09/08/2025 | Debit Card | Amazon Mktpl*P61Bj | Online Purchase | 7.03 |
| 09/10/2025 | Debit Card | Amazon Mktpl*TF77V | Online Purchase | 6.20 |
| | | | **Online Purchase Total** | 2,501.23 |
| 09/22/2025 | Debit Card | Sq *Fuerte Flowers Malibu | Personal | 105.00 |
| | | | **Personal Total** | 105.00 |
| 09/08/2025 | Debit Card | Malibu Divers Malibu CA | Personal Expenses/ Fitness | 460.23 |
| 09/08/2025 | Debit Card | Malibu Divers Malibu CA | Personal Expenses/ Fitness | 329.51 |
| 09/23/2025 | Debit Card | Malibu Divers Malibu CA | Personal Expenses/ Fitness | 314.55 |
| 09/23/2025 | Recurring | Malibu Racquet | Personal Expenses/ Fitness | 280.00 |
| 09/22/2025 | Debit Card | Sp Gripzilla Gripzilla.CO MA | Personal Expenses/ Fitness | 276.00 |
| 09/22/2025 | Debit Card | Sp Giboardus Gibbon-USA.CO | Personal Expenses/ Fitness | 248.03 |

| 09/29/2025 | Debit Card | Sp Gripzilla Gripzilla.CO MA | Personal Expenses/ Fitness | 227.00 |
|---|---|---|---|---|
| 09/09/2025 | Debit Card | Malibu Baseball 5155989540 | Personal Expenses/ Fitness | 100.00 |
| 09/17/2025 | Debit Card | Malibu Baseball 5155989540 | Personal Expenses/ Fitness | 100.00 |
| 09/23/2025 | Debit Card | Malibu Baseball 5155989540 | Personal Expenses/ Fitness | 100.00 |
| | | | **Personal Expenses/ Fitness Total** | 2,435.32 |
| 09/05/2025 | Venmo | pet | pet service | 350.00 |
| | | | **pet service Total** | 350.00 |
| 09/24/2025 | Zelle | Beto | repair | 320.00 |
| 09/09/2025 | Debit Card | Malibu Hardware & Malibu | repair | 14.86 |
| 09/25/2025 | Debit Card | Ferguson Ent #699 | repair | 2,093.65 |
| | | | **repair Total** | 2,428.51 |
| 09/02/2025 | Zelle | Jeff Mohr | September Rent | 4,500.00 |
| | | | **September Rent Total** | 4,500.00 |
| 09/02/2025 | Debit Card | Swa*Earlybrd526428 | Travel | 65.20 |
| 09/12/2025 | Debit Card | Lhr T5 Wdf Arrival | Travel | 62.05 |
| 09/02/2025 | Debit Card | Southwes 526238 | Travel | 11.20 |
| 09/15/2025 | Debit Card | Tfl Travel Ch | Travel | 9.51 |
| | | | **Travel Total** | 147.96 |
| 09/16/2025 | Debit Card | Togoonline Inc. | utility | 512.50 |
| 09/12/2025 | Recurring | Tmobile*Auto Pay | utility | 150.36 |
| 09/26/2025 | Recurring | Malibu Electric | Utility | 162.41 |
| 09/12/2025 | Recurring | Malibu Gas | Utility | 26.13 |
| 09/08/2025 | Recurring | Wix.Com | Utility | 24.00 |
| | | | **utility Total** | 875.40 |
| | | | **Sub-Total** | 65,032.59 |
| | | | **Total** | **71,004.79** |

# 4.  P&L

Seth Casden
**P&L- Budget to Actual Variance Report**

| | Nov 2023 - Dec 2024 | | | Monthly Budget | Actual Jan-25 | Variance | Monthly Budget | Actual Feb-25 | Variance |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | Actual | Variance | | | | | | |
| Salary | $ 350,000 | $ 340,220 | $ (9,780) | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 23,800 | 18,781 | (5,019) | 1,700 | | (1,700) | 1,700 | | (1,700) |
| Rental Income | 112,000 | 140,541 | 28,541 | 9,500 | 9,500 | - | 9,500 | 9,500 | - |
| Sale of Lakers/ Kings Tickets | 109,613 | 39,700 | (69,913) | 7,830 | 5,280 | (2,550) | 7,830 | 3,724 | (4,106) |
| Other | - | 56,933 | 56,933 | - | 556 | - | - | 18,105 | - |
| Total Income | 595,413 | 596,175 | 762 | 44,030 | 40,336 | (4,250) | 44,030 | 56,329 | (5,806) |
| | | | | | | | | | |
| Accounting/ Tax Services | 23,333 | - | (23,333) | 1,667 | | (1,667) | 1,667 | | (1,667) |
| Auto Expenses | 7,420 | 21,589 | 14,169 | 530 | 618 | 88 | 530 | 1,005 | 475 |
| Auto Finance | 15,400 | 14,934 | (466) | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) |
| Business Expenses | 23,800 | 11,949 | (11,851) | 1,700 | | (1,700) | 1,700 | 303 | (1,397) |
| Charitable Contributions | - | 1,101 | 1,101 | - | | - | - | | - |
| Clothing | 4,200 | 6,275 | 2,075 | 300 | 123 | (177) | 300 | 181 | (119) |
| Dining | 37,450 | 33,050 | (4,400) | 2,675 | 1,066 | (1,609) | 2,675 | 2,302 | (373) |
| Dry Cleaning | 2,800 | 2,703 | (97) | 200 | | (200) | 200 | | (200) |
| Dues, Subscript., DirecTV | 4,200 | 5,676 | 1,476 | 300 | 352 | 52 | 300 | | (300) |
| Groceries | 14,000 | 20,649 | 6,649 | 1,000 | 2,595 | 1,595 | 1,000 | 2,485 | 1,485 |
| Housekeeping/ Household | 42,000 | 21,070 | (20,930) | 3,000 | | (3,000) | 3,000 | | (3,000) |
| Insurance | 7,233 | 9,264 | 2,031 | 517 | | (517) | 517 | 1,545 | 1,028 |
| Busi. Entertain.- LA Kings | 30,401 | 35,489 | 5,088 | 2,172 | 2,453 | 282 | 2,172 | 2,453 | 282 |
| Busi. Entertain.- Lakers | 79,212 | 30,340 | (48,872) | 5,658 | | (5,658) | 5,658 | | (5,658) |
| Lincoln Rental, Mortgage | 124,068 | 142,205 | 18,137 | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 |
| Lincoln Rental, HOA | 5,838 | 6,000 | 162 | 417 | | (417) | 417 | 2,500 | 2,083 |
| Lincoln Rental, repairs | 2,100 | 7,828 | 5,728 | 150 | 1,409 | 1,259 | 150 | | (150) |
| Medical | 23,100 | 27,902 | 4,802 | 1,650 | 2,251 | 601 | 1,650 | 4,437 | 2,787 |
| Miscellaneous | 29,610 | 20,669 | (8,941) | 2,115 | 1,874 | (241) | 2,115 | 6,159 | 4,044 |
| Occupancy, Rent, Debtor | 63,000 | 63,000 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 7,000 | 4,469 | (2,531) | 500 | | (500) | 500 | 2,057 | 1,557 |
| Occupancy, Utilities | 4,200 | 4,545 | 345 | 300 | 128 | (172) | 300 | 614 | 314 |
| Personal Expenses/ Fitness | 30,800 | 16,926 | (13,874) | 2,200 | 1,132 | (1,068) | 2,200 | 2,327 | 127 |
| Pets | 32,200 | 17,699 | (14,501) | 2,300 | 72 | (2,228) | 2,300 | 40 | (2,260) |
| Taxes, Income | 46,667 | - | (46,667) | 3,333 | | (3,333) | 3,333 | | (3,333) |
| Travel & Entertainment | 14,000 | 21,704 | 7,704 | 1,000 | 12,418 | 11,418 | 1,000 | 900 | (101) |
| Child Support | 84,000 | 147,370 | 63,370 | 6,000 | 7,476 | 1,476 | 6,000 | 16,319 | 10,319 |
| Child's Mother, Rent | 64,645 | 46,014 | (18,631) | - | | - | 4,617 | | (4,617) |
| Father, Living expenses | 58,800 | 20,722 | (38,078) | - | | - | - | | - |
| Father, Rent | 91,000 | 52,000 | (39,000) | - | | - | - | | - |
| Sub-Total Expenses | 972,477 | 813,144 | (159,333) | 54,388 | 48,639 | (5,749) | 59,006 | 60,299 | 1,294 |
| UST/Legal Fees | - | 43,010 | 43,010 | - | 405 | 405 | - | 21,826 | 21,826 |
| Total Expenses | 972,477 | 856,154 | (116,323) | 54,388 | 49,044 | (5,344) | 59,006 | 82,125 | 23,120 |
| Net Disposable Income | $ (377,064) | $ (259,979) | $ 117,085 | $ (10,359) | $ (8,708) | $ 1,095 | $ (14,976) | $ (25,797) | $ (28,926) |

Seth Casden
**P&L- Budget to Actual Variance Report**

| | Monthly Budget | Actual Mar-25 | Variance | Monthly Budget | Actual Apr-25 | Variance | Monthly Budget | Actual May-25 | Variance |
|---|---|---|---|---|---|---|---|---|---|
| Salary | $ 25,000 | $ - | $ (25,000) | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 1,700 | | (1,700) | 1,700 | | (1,700) | 1,700 | 5,000 | 3,300 |
| Rental Income | 9,500 | 9,500 | - | 9,500 | 9,500 | - | 9,500 | 9,500 | - |
| Sale of Lakers/ Kings Tickets | 7,830 | 424 | (7,405) | 7,830 | 4,893 | (2,937) | 7,830 | 2,364 | (5,466) |
| Other | - | 5,183 | - | - | 201 | - | - | 1,155 | - |
| Total Income | 44,030 | 15,107 | (34,105) | 44,030 | 39,594 | (4,637) | 44,030 | 43,019 | (2,166) |
| | | | | | | | | | |
| Accounting/ Tax Services | 1,667 | | (1,667) | 1,667 | 10,025 | 8,358 | 1,667 | | (1,667) |
| Auto Expenses | 530 | 2,973 | 2,443 | 530 | 1,250 | 720 | 530 | 654 | 124 |
| Auto Finance | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) |
| Business Expenses | 1,700 | 83 | (1,617) | 1,700 | | (1,700) | 1,700 | 278 | (1,422) |
| Charitable Contributions | - | 307 | 307 | - | | | - | 20 | 20 |
| Clothing | 300 | 928 | 628 | 300 | 99 | (201) | 300 | 664 | 364 |
| Dining | 2,675 | 3,067 | 392 | 2,675 | 3,469 | 794 | 2,675 | 2,764 | 89 |
| Dry Cleaning | 200 | 105 | (95) | 200 | 121 | (79) | 200 | 131 | (69) |
| Dues, Subscript., DirecTV | 300 | 192 | (108) | 300 | 411 | 111 | 300 | 843 | 543 |
| Groceries | 1,000 | 1,909 | 909 | 1,000 | 1,709 | 709 | 1,000 | 1,768 | 768 |
| Housekeeping/ Household | 3,000 | 1,079 | (1,921) | 3,000 | 1,414 | (1,586) | 3,000 | 1,695 | (1,305) |
| Insurance | 517 | 1,216 | 699 | 517 | | (517) | 517 | 1,757 | 1,241 |
| Busi. Entertain.- LA Kings | 2,172 | | (2,172) | 2,172 | 7,632 | 5,461 | 2,172 | 2,520 | 349 |
| Busi. Entertain.- Lakers | 5,658 | | (5,658) | 5,658 | 3,376 | (2,282) | 5,658 | 5,348 | (310) |
| Lincoln Rental, Mortgage | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 |
| Lincoln Rental, HOA | 417 | | (417) | 417 | | (417) | 417 | | (417) |
| Lincoln Rental, repairs | 150 | 110 | (40) | 150 | | (150) | 150 | | (150) |
| Medical | 1,650 | 3,777 | 2,127 | 1,650 | 5,303 | 3,653 | 1,650 | 8,103 | 6,453 |
| Miscellaneous | 2,115 | 2,168 | 53 | 2,115 | 2,124 | 9 | 2,115 | 2,776 | 661 |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 500 | 1,430 | 930 | 500 | 33 | (467) | 500 | | (500) |
| Occupancy, Utilities | 300 | 260 | (40) | 300 | 508 | 208 | 300 | 271 | (29) |
| Personal Expenses/ Fitness | 2,200 | 4,097 | 1,897 | 2,200 | 500 | (1,700) | 2,200 | 135 | (2,065) |
| Pets | 2,300 | | (2,300) | 2,300 | | (2,300) | 2,300 | | (2,300) |
| Taxes, Income | 3,333 | | (3,333) | 3,333 | | (3,333) | 3,333 | | (3,333) |
| Travel & Entertainment | 1,000 | 1,834 | 834 | 1,000 | 1,264 | 264 | 1,000 | 3,006 | 2,006 |
| Child Support | 6,000 | 9,236 | 3,236 | 6,000 | 6,172 | 172 | 6,000 | 5,334 | (666) |
| Child's Mother, Rent | 4,617 | | (4,617) | 4,617 | | (4,617) | 4,617 | | (4,617) |
| Father, Living expenses | - | | - | - | | - | - | | - |
| Father, Rent | - | | - | - | | - | - | | - |
| Sub-Total Expenses | 59,006 | 49,444 | (9,562) | 59,006 | 60,083 | 1,077 | 59,006 | 52,740 | (6,266) |
| UST/Legal Fees | - | 20,000 | 20,000 | - | 1,267 | 1,267 | - | - | - |
| Total Expenses | 59,006 | 69,444 | 10,438 | 59,006 | 61,350 | 2,344 | 59,006 | 52,740 | (6,266) |
| Net Disposable Income | $ (14,976) | $ (54,337) | $ (44,544) | $ (14,976) | $ (21,755) | $ (6,981) | $ (14,976) | $ (9,721) | $ 4,100 |

**Seth Casden**
**P&L- Budget to Actual Variance Report**

| | Monthly Budget | Actual Jun-25 | Variance | Monthly Budget | Actual Jul-25 | Variance | Monthly Budget | Actual Aug-25 | Variance |
|---|---|---|---|---|---|---|---|---|---|
| Salary | $ 25,000 | $ 30,000 | $ 5,000 | $ 25,000 | $ 30,000 | $ 5,000 | $ 25,000 | $ 35,000 | $ 10,000 |
| Expense Reimbursement | 1,700 | | (1,700) | 1,700 | | (1,700) | 1,700 | 5,000 | 3,300 |
| Rental Income | 9,500 | - | (9,500) | 9,500 | 9,500 | - | 9,500 | 9,500 | - |
| Sale of Lakers/ Kings Tickets | 7,830 | | (7,830) | 7,830 | | (7,830) | 7,830 | | (7,830) |
| Other | - | 9 | - | - | 64 | - | - | 100,275 | - |
| Total Income | 44,030 | 30,009 | (14,030) | 44,030 | 39,564 | (4,530) | 44,030 | 149,775 | 5,471 |
| | | | | | | | | | |
| Accounting/ Tax Services | 1,667 | | (1,667) | 1,667 | 525 | (1,142) | 1,667 | | (1,667) |
| Auto Expenses | 530 | 2,624 | 2,094 | 530 | 3,904 | 3,374 | 530 | 1,459 | 929 |
| Auto Finance | 1,100 | | (1,100) | 1,100 | | (1,100) | 1,100 | 1,067 | (33) |
| Business Expenses | 1,700 | 1,780 | 80 | 1,700 | 283 | (1,417) | 1,700 | 172 | (1,528) |
| Charitable Contributions | - | | - | - | | - | - | | - |
| Clothing | 300 | 550 | 250 | 300 | 404 | 104 | 300 | 841 | 541 |
| Dining | 2,675 | 5,054 | 2,379 | 2,675 | 1,957 | (718) | 2,675 | 1,438 | (1,237) |
| Dry Cleaning | 200 | | (200) | 200 | 157 | (43) | 200 | | (200) |
| Dues, Subscript., DirecTV | 300 | 861 | 561 | 300 | 669 | 369 | 300 | 460 | 160 |
| Groceries | 1,000 | 2,233 | 1,233 | 1,000 | 1,514 | 514 | 1,000 | 2,568 | 1,568 |
| Housekeeping/ Household | 3,000 | 2,516 | (484) | 3,000 | 1,622 | (1,378) | 3,000 | 626 | (2,375) |
| Insurance | 517 | | (517) | 517 | | (517) | 517 | 1,754 | 1,237 |
| Busi. Entertain.- LA Kings | 2,172 | 1,604 | (567) | 2,172 | | (2,172) | 2,172 | 1,604 | (567) |
| Busi. Entertain.- Lakers | 5,658 | 6,192 | 534 | 5,658 | 6,192 | 534 | 5,658 | 6,192 | 534 |
| Lincoln Rental, Mortgage | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 | 9,105 | | (9,105) |
| Lincoln Rental, HOA | 417 | | (417) | 417 | | (417) | 417 | | (417) |
| Lincoln Rental, repairs | 150 | | (150) | 150 | 920 | 770 | 150 | 2,943 | 2,793 |
| Medical | 1,650 | 7,599 | 5,949 | 1,650 | 5,690 | 4,040 | 1,650 | 6,936 | 5,286 |
| Miscellaneous | 2,115 | 2,789 | 674 | 2,115 | 5,300 | 3,185 | 2,115 | 4,496 | 2,381 |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 500 | | (500) | 500 | | (500) | 500 | | (500) |
| Occupancy, Utilities | 300 | 345 | 45 | 300 | 380 | 380 | 300 | 1,174 | 874 |
| Personal Expenses/ Fitness | 2,200 | 1,283 | (917) | 2,200 | 1,576 | (624) | 2,200 | | (2,200) |
| Pets | 2,300 | 24 | (2,276) | 2,300 | 24 | (2,276) | 2,300 | 207 | (2,093) |
| Taxes, Income | 3,333 | | (3,333) | 3,333 | | (3,333) | 3,333 | | (3,333) |
| Travel & Entertainment | 1,000 | 3,104 | 2,104 | 1,000 | 2,330 | 1,330 | 1,000 | 6,175 | 5,175 |
| Child Support | 6,000 | 17,120 | 11,120 | 6,000 | 9,346 | 3,346 | 6,000 | 11,941 | 5,941 |
| Child's Mother, Rent | 4,617 | | (4,617) | 4,617 | | (4,617) | 4,617 | | (4,617) |
| Father, Living expenses | 4,200 | | (4,200) | 4,200 | | (4,200) | 4,200 | | (4,200) |
| Father, Rent | 6,500 | | (6,500) | 6,500 | | (6,500) | 6,500 | | (6,500) |
| Sub-Total Expenses | 69,706 | 69,285 | (421) | 69,706 | 56,398 | (13,008) | 69,706 | 56,550 | (13,155) |
| UST/Legal Fees | - | - | - | - | 540 | 540 | - | 612 | 612 |
| Total Expenses | 69,706 | 69,285 | (421) | 69,706 | 56,938 | (12,468) | 69,706 | 57,163 | (12,543) |
| Net Disposable Income | $ (25,676) | $ (39,276) | $ (13,609) | $ (25,676) | $ (17,374) | $ 7,939 | $ (25,676) | $ 92,613 | $ 18,014 |

**Seth Casden**
**P&L- Budget to Actual Variance**
**Report**

| | Monthly Budget | Actual Sep-25 | Variance | |
|---|---|---|---|---|
| Salary | $ 25,000 | $ 20,000 | $ (5,000) | |
| Expense Reimbursement | 1,700 | | (1,700) | |
| Rental Income | 9,500 | 9,500 | - | |
| Sale of Lakers/ Kings Tickets | 7,830 | | (7,830) | |
| Other | - | 90 | - | |
| Total Income | 44,030 | 29,590 | (14,530) | |
| | | | | |
| Accounting/ Tax Services | 1,667 | | (1,667) | |
| Auto Expenses | 530 | 3,142 | 2,612 | |
| Auto Finance | 1,100 | 1,067 | (33) | |
| Business Expenses | 1,700 | 3,624 | 1,924 | |
| Charitable Contributions | - | 178 | 178 | |
| Clothing | 300 | 1,330 | 1,030 | |
| Dining | 2,675 | 3,668 | 993 | |
| Dry Cleaning | 200 | | (200) | |
| Dues, Subscript., DirecTV | 300 | 1,386 | 1,086 | |
| Groceries | 1,000 | 1,504 | 504 | |
| Housekeeping/ Household | 3,000 | 345 | (2,655) | |
| Insurance | 517 | | (517) | |
| Busi. Entertain.- LA Kings | 2,172 | 1,604 | (567) | |
| Busi. Entertain.- Lakers | 5,658 | 6,192 | 534 | |
| Lincoln Rental, Mortgage | 9,105 | 18,605 | 9,500 | [1] |
| Lincoln Rental, HOA | 417 | | (417) | |
| Lincoln Rental, repairs | 150 | | (150) | |
| Medical | 1,650 | 6,338 | 4,688 | |
| Miscellaneous | 2,115 | 5,207 | 3,092 | |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | |
| Occupancy, Repairs | 500 | 2,429 | 1,929 | |
| Occupancy, Utilities | 300 | 875 | 575 | |
| Personal Expenses/ Fitness | 2,200 | 2,540 | 340 | |
| Pets | 2,300 | 350 | (1,950) | |
| Taxes, Income | 3,333 | | (3,333) | |
| Travel & Entertainment | 1,000 | 148 | (852) | |
| Child Support | 6,000 | 5,972 | (28) | |
| Child's Mother, Rent | 4,617 | | (4,617) | |
| Father, Living expenses | 4,200 | | (4,200) | |
| Father, Rent | 6,500 | | (6,500) | |
| Sub-Total Expenses | 69,706 | 71,005 | 1,299 | |
| | | | | |
| UST/Legal Fees | - | - | - | |
| | | | | |
| Total Expenses | 69,706 | 71,005 | 1,299 | |
| | | | | |
| Net Disposable Income | $ (25,676) | $ (41,415) | $ (15,829) | |

**Seth Casden**
**P&L- Budget to Actual Variance Report**
**2025 Notes**

General note: See prior Monthly Operating Reports for notes pertaining to the Nov 2023 - December 2024 periods.

Certain variances will occur throughout the year, such periodic HOA and insurance payments, seasonal tax and accounting services, as well as seasonal sports venue tickets.

[1]    Mortgage: Payments for August and September were made this month.

# 8. PAYMENTS TO PROFESSIONALS

8. Schedule of Payments to Professionals

| Acct | Date mm/dd/yyyy | Check Number | Payee | Purpose | Check Amount | Role |
|------|-----------------|--------------|-------|---------|-------------:|------|
| [1] | 2023/ 2024 | n/a | Danning Gill | Final Fees | $ 673,091.26 | Debtor's Counsel |
| | 12/19/2024 | n/a | Armory Consulting | interim fee app | 83,925.00 | Debtor's Financial Advisor |
| | 04/28/2025 | n/a | Windes CPA | Court-approved | 8,500.00 | Debtor's Tax CPA |
| [2] | 06/23/2025 | n/a | Benedon & Serlin | Retainer | 100,000.00 | Special Counsel |
| [2] | 06/23/2025 | n/a | Salvato Boufadel | Retainer | 40,000.00 | Debtor's Counsel |
| | | | | | | |
| | | | | | $ 905,516.26 | |

**Notes:**

[1] Danning Gill has been replaced by Salvao Boufadel as Debtor's counsel.

[2] Paid from Debtor's Irrevocable Trust; court approved.

# 10. BANK STATEMENTS

 **Premier**

# Wells Fargo Premier Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN
DEBTOR IN POSSESSION
CH11 CASE #23-16904 (CCA)
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Wells Fargo Premier Checking account:

### Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Wells Fargo Premier Checking ▮▮▮2858) - **Your primary account** | 67,116.36 |

## Your Qualification Balance this month: $67,116.36

*Accounts linked in Summary will be provided a separate statement.*

**WELLS FARGO** Premier

---

**Important Account Information**

(A) If your Premier Checking account is closed or converted to another checking product, all linked accounts are delinked from the Premier Checking account and effective immediately, your Premier Checking relationship benefits no longer apply, including associated benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. For time accounts (CDs), this change will occur at renewal. (B) If you or we delink an account from your Premier Checking account, but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Premier Checking account and any remaining linked accounts will continue.

---

**Important Account Information**

The balances within the "Accounts linked to your Wells Fargo Premier Checking account" section of your statement may not match your statement of record for investment products due to differences in statement periods between this statement and the statement for your investment products. This section shows balance information from (1) consumer bank deposit accounts, bank fiduciary and custody accounts, (2) investment accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-07092026-7513668.1.1

**Other Wells Fargo Benefits**

**Watch for debit card scams so you can avoid them**

Pay close attention if you are contacted about fraudulent debit card activity. Scammers are impersonating Wells Fargo using texts and automated calls that look real.

Wells Fargo will not contact you and ask you to:
- Provide your PIN, access code, or card information.
- Give device passwords, share your screen, or join a video call.
- Withdraw cash and deposit it to another account.
- Send money to a person, account, or digital wallet to "protect your account" or "resolve a fraud issue".
- Hand over, mail, or leave your card somewhere for pick-up.

**Remember, don't respond to the request. Call us directly using the number on the back of your card to verify any potential issues with your card or account.** You can also check for suspicious activity through our mobile app* or online. If you think your card has been used fraudulently, please contact us as soon as possible.

*Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

**WELLS FARGO** Premier

# Wells Fargo Premier Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 9/1 | 108,482.62 |
| Deposits/Additions | 29,589.56 |
| Withdrawals/Subtractions | - 70,955.82 |
| **Balance on 9/30** | **$67,116.36** |

Account number: ▊▊▊▊2858  (primary account)

SETH CASDEN
DEBTOR IN POSSESSION
CH11 CASE #23-16904 (CCA)

*Wells Fargo Bank, N.A.   (Member FDIC)*

*CALIFORNIA   account terms and conditions apply*

Questions about your account:   **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.69 |
| Interest earned this statement period | $0.69 |
| Average collected balance | $84,271.36 |
| Annual percentage yield earned | 0.01% |
| Interest paid this year | $6.93 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 9/2 | Online Transfer From Hologenix, LLC Ref #Ib0Trf24Ty Business Checking Hologenix LLC August 2025 Services | | 20,000.00 | | |
| 9/2 | Purchase Authorized On 08/28 Zara.Com NEW York NY S585240693297703 Card 8347 | | | 651.22 | |
| 9/2 | Purchase Authorized On 08/28 Super Care Drugs M 310-4561177 CA S465240739924990 Card 8347 | | | 100.07 | |
| 9/2 | Purchase Authorized On 08/28 Amazon Mark* Cp4Oo Amazon.Com/MA WA S585240770887870 Card 8347 | | | 102.06 | |
| 9/2 | Purchase Authorized On 08/29 Prime Video *D42Wd 888-802-3080 WA S465241494243100 Card 8347 | | | 19.99 | |
| 9/2 | Purchase Authorized On 08/29 Sp Aloha Collectio Shop.Aloha-CO CA S585241656144168 Card 8347 | | | 120.71 | |
| 9/2 | Purchase Authorized On 08/29 Amazon Reta* R69Y9 WWW.Amazon.CO WA S385241735544112 Card 8347 | | | 30.72 | |
| 9/2 | Purchase Authorized On 08/29 Super Care Drugs M 310-4561177 CA S585241832089062 Card 8347 | | | 3.78 | |
| 9/2 | Purchase Authorized On 08/30 Amazon Reta* 650Gv WWW.Amazon.CO WA S305242661319306 Card 8347 | | | 65.30 | |
| 9/2 | Purchase Authorized On 08/30 I-80 Smokeshop Wadsworth NV P000000759211973 Card 8347 | | | 10.28 | |
| 9/2 | Purchase Authorized On 08/30 I-80 Smokeshop Wadsworth NV P000000821146133 Card 8347 | | | 8.99 | |
| 9/2 | Purchase Authorized On 08/30 I-80 Smokeshop Wadsworth NV P000000053009610 Card 8347 | | | 50.00 | |
| 9/2 | Purchase Authorized On 08/30 IN-N-Out Carson VA Carson City NV S305242840871546 Card 8347 | | | 14.78 | |
| 9/2 | Purchase Authorized On 08/31 Amazon Reta* Cf4Xa WWW.Amazon.CO WA S585243258112094 Card 8347 | | | 76.83 | |
| 9/2 | Purchase Authorized On 08/31 Prime Video *SD54W 888-802-3080 WA S465243287189721 Card 8347 | | | 16.79 | |
| 9/2 | Recurring Payment Authorized On 08/31 Crunchyroll * 415-503-9235 CA S585243815696413 Card 8347 | | | 13.18 | |
| 9/2 | Recurring Payment Authorized On 08/31 Apple.Com/Bill 866-712-7753 CA S585243848020238 Card 8347 | | | 37.95 | |
| 9/2 | Zelle to Osterholt Kelly On 08/31 Ref # Wfct0Z7Fk33H Puppy Carrier For Rere | | | 65.00 | |
| 9/2 | Purchase Authorized On 08/31 Uber Technologies, Inc Wilmington DE P000000482512701 Card 8347 | | | 82.77 | |
| 9/2 | Purchase Authorized On 08/31 Uber Technologies, Inc Wilmington DE P000000689182577 Card 8347 | | | 32.52 | |
| 9/2 | Purchase Authorized On 08/31 Uber * Eats Pending San Francisco CA P000000281423121 Card 8347 | | | 48.95 | |



=>  **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 9/2 | Purchase Authorized On 08/31 Southwes 526238 800-435-9792 TX S465244181866340 Card 8347 | | | 11.20 | |
| 9/2 | Purchase Authorized On 08/31 Swa*Earlybrd526428 800-435-9792 TX S305244181926791 Card 8347 | | | 65.20 | |
| 9/2 | Purchase Authorized On 09/01 Uber Technologies, Inc Wilmington DE P000000583663555 Card 8347 | | | 32.17 | |
| 9/2 | Zelle to Osterholt Kelly On 09/01 Ref # Wfct0Z7Gp5Mb Monthly Support | | | 2,398.00 | |
| 9/2 | Zelle to Jeff Mohr On 09/01 Ref # Wfct0Z7Gp7Kg September Rent | | | 4,500.00 | |
| 9/2 | Purchase Authorized On 09/01 Uber Technologies, Inc Wilmington DE P000000189666918 Card 8347 | | | 67.08 | |
| 9/2 | Purchase Authorized On 09/02 Shell Service Station Mojave CA P305245430391605 Card 8347 | | | 83.67 | |
| 9/2 | Online Transfer Ref #Ib0Trf2L3G to Signify Business Essential Card Hologenix LLC Pay IN Full Bal CC 1195 | | | 3,099.00 | |
| 9/2 | Paypal Inst Xfer 250901 Apple.Com Bill Seth Casden | | | 6.99 | |
| 9/2 | Venmo Payment 250831 1044549065777 Seth Casden | | | 300.00 | 116,367.42 |
| 9/3 | Recurring Payment Authorized On 09/01 Google *Google One 855-836-3987 CA S385244559891833 Card 8347 | | | 1.99 | |
| 9/3 | Purchase Authorized On 09/01 Tst*Tahoe Bagel CO Stateline NV S305244740791733 Card 8347 | | | 17.17 | |
| 9/3 | Purchase Authorized On 09/01 Shell Oil 57444799 Bridgeport CA S465244819442908 Card 8347 | | | 125.00 | |
| 9/3 | Purchase Authorized On 09/01 Prime Video *Eu8Ae 888-802-3080 WA S585245194339208 Card 8347 | | | 9.99 | |
| 9/3 | Recurring Payment Authorized On 09/02 Spi*DIRECTV Stream 800-531-5000 CA S305245584898085 Card 8347 | | | 126.49 | |
| 9/3 | Purchase Authorized On 09/02 Uber *Pavilions148 San Francisco CA P000000389122755 Card 8347 | | | 37.90 | |
| 9/3 | Purchase Authorized On 09/02 Uber * Eats Pending San Francisco CA P000000582982866 Card 8347 | | | 20.74 | |
| 9/3 | Purchase Authorized On 09/03 Erewhon Calabasas Calabasas CA P305246753354137 Card 8347 | | | 359.51 | |
| 9/3 | Newrez-Shellpoin ACH Pmt 250901 0671479434 Casden Seth | | | 9,302.40 | 106,366.23 |
| 9/4 | Purchase Authorized On 09/02 Howdy`S Sonrisa CA Malibu CA S305245807533779 Card 8347 | | | 39.70 | |
| 9/4 | Purchase Authorized On 09/03 Mindfix Group Mindfixgroup. CO S305246536707996 Card 8347 | | | 1,666.00 | |
| 9/4 | Purchase Authorized On 09/03 Tst*Sunlife Organi Malibu CA S385246590587191 Card 8347 | | | 72.00 | |
| 9/4 | Purchase Authorized On 09/03 Johns Shop Rite Ph 562-6160056 CA S465247006684812 Card 8347 | | | 259.15 | |
| 9/4 | Purchase Authorized On 09/03 Amazon Reta* A024J WWW.Amazon.CO WA S585247012905278 Card 8347 | | | 43.89 | |
| 9/4 | Purchase Authorized On 09/04 Mani H. Zadeh. MD Los Angeles CA P305247639407170 Card 8347 | | | 790.00 | |
| 9/4 | Purchase Authorized On 09/04 Malibu Divers Malibu CA P385247681308674 Card 8347 | | | 502.00 | |
| 9/4 | Non-WF ATM Withdrawal Authorized On 09/04 *Malibu Malibu CA 585248025814197 ATM ID Icah3214 Card 8347 | | | 504.00 | |
| 9/4 | Domestic ATM Access Fee Reimbursement | | 4.00 | | 102,493.49 |
| 9/5 | Purchase Authorized On 09/03 Shell Oil 57444584 Malibu CA S305246580242216 Card 8347 | | | 22.71 | |
| 9/5 | Purchase Authorized On 09/03 Onemed - Beverly H 888-6636331 CA S385246633686680 Card 8347 | | | 40.00 | |
| 9/5 | Purchase Authorized On 09/03 Super Care Drugs M 310-4561177 CA S465246722625392 Card 8347 | | | 102.09 | |
| 9/5 | Purchase Authorized On 09/03 AAA CA Member Paym 800-765-0766 CA S305246748623460 Card 8347 | | | 134.00 | |
| 9/5 | Purchase Authorized On 09/03 Tst* Bui Sushi Malibu CA S585247048565969 Card 8347 | | | 156.32 | |
| 9/5 | Purchase Authorized On 09/03 Tst* Bui Sushi Malibu CA S585247049407286 Card 8347 | | | 4.41 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 9/5 | Purchase Authorized On 09/03 Amazon Mark* Lo4Iz Amazon.Com/MA WA S585247169710053 Card 8347 | | | 37.29 | |
| 9/5 | Purchase Authorized On 09/03 Good Life Organics 818-614-8131 CA S385247221142350 Card 8347 | | | 39.90 | |
| 9/5 | Purchase Authorized On 09/04 Amazon Mark* 4Y68J Amazon.Com/MA WA S305247352084901 Card 8347 | | | 65.85 | |
| 9/5 | Purchase Authorized On 09/04 Sq *Boundless Kids Gosq.Com TN S305247575861053 Card 8347 | | | 199.00 | |
| 9/5 | Purchase Authorized On 09/04 Laz Parking M17834 Los Angeles CA S385247653749239 Card 8347 | | | 10.00 | |
| 9/5 | Purchase Authorized On 09/04 Tst*Criccas Italia Woodland Hill CA S385247812183555 Card 8347 | | | 60.38 | |
| 9/5 | Venmo Payment 250905 1044671325542 Seth Casden | | | 170.00 | |
| 9/5 | Venmo Payment 250905 1044675638328 Seth Casden | | | 200.00 | |
| 9/5 | Venmo Payment 250905 1044675629815 Seth Casden | | | 350.00 | 100,901.54 |
| 9/8 | Recurring Payment Authorized On 09/04 Los Angeles Lakers 310-426-6000 CA S465247664536050 Card 8347 | | | 6,192.00 | |
| 9/8 | Purchase Authorized On 09/04 Shell Oil 57444585 Calabasas CA S465247804296076 Card 8347 | | | 93.00 | |
| 9/8 | Purchase Authorized On 09/04 Tst* Bui Sushi Malibu CA S465248032910869 Card 8347 | | | 164.59 | |
| 9/8 | Purchase Authorized On 09/04 Amazon Mktpl*P61Bj Amzn.Com/Bill WA S305248075833064 Card 8347 | | | 7.03 | |
| 9/8 | Purchase Authorized On 09/05 Amazon Mark* 5M9Kx Amazon.Com/MA WA S305248576099295 Card 8347 | | | 23.02 | |
| 9/8 | Purchase Authorized On 09/05 City of Santa Moni Santa Monica CA S385248606768133 Card 8347 | | | 0.62 | |
| 9/8 | Purchase Authorized On 09/05 Renovo Organic Jui Santa Monica CA S385248615142182 Card 8347 | | | 26.14 | |
| 9/8 | Recurring Payment Authorized On 09/05 Events.Com Events.Com CA S385248761997741 Card 8347 | | | 249.00 | |
| 9/8 | Purchase Authorized On 09/05 Super Care Drugs M 310-4561177 CA S305248845661619 Card 8347 | | | 21.42 | |
| 9/8 | Purchase Authorized On 09/05 Petco Park Concess San Diego CA S305248848167409 Card 8347 | | | 11.49 | |
| 9/8 | Purchase Authorized On 09/05 Sp Savannahbananas 191-27122482 GA S385248858540988 Card 8347 | | | 218.00 | |
| 9/8 | Purchase Authorized On 09/05 Petco Park Mashgin San Diego CA S385249000639380 Card 8347 | | | 87.73 | |
| 9/8 | Purchase Authorized On 09/05 Petco Park Mashgin San Diego CA S305249011451493 Card 8347 | | | 30.68 | |
| 9/8 | Purchase Authorized On 09/05 Sp Savannahbananas 191-27122482 GA S305249149824548 Card 8347 | | | 23.00 | |
| 9/8 | Purchase Authorized On 09/05 Chevron 0353821 Malibu CA S585249243643265 Card 8347 | | | 100.01 | |
| 9/8 | Purchase Authorized On 09/06 Sp Daily Stoic Pri Store.Dailyst TX S465249441835359 Card 8347 | | | 205.67 | |
| 9/8 | Purchase Authorized On 09/06 Fundraiser Donatio WWW.Groupfund TX S585249476362270 Card 8347 | | | 178.02 | |
| 9/8 | Purchase Authorized On 09/06 Malibu Divers Malibu CA P305249533831048 Card 8347 | | | 460.23 | |
| 9/8 | Purchase Authorized On 09/06 Malibu Divers Malibu CA P585249592425978 Card 8347 | | | 329.51 | |
| 9/8 | Purchase Authorized On 09/06 Howdy`S Sonrisa Cafe Malibu CA P000000389365384 Card 8347 | | | 107.16 | |
| 9/8 | Purchase Authorized On 09/06 Tst* Bui Sushi Malibu CA S385250037235132 Card 8347 | | | 34.18 | |
| 9/8 | Purchase Authorized On 09/07 Amazon Mark* Jc94K Amazon.Com/MA WA S305250321495458 Card 8347 | | | 38.40 | |
| 9/8 | Purchase Authorized On 09/07 Amazon Mark* Yq4O9 Amazon.Com/MA WA S585250321541359 Card 8347 | | | 95.15 | |
| 9/8 | Purchase Authorized On 09/07 Dr Lori Baudino 310-966-0700 CA S305250502551728 Card 8347 | | | 350.00 | |
| 9/8 | Recurring Payment Authorized On 09/07 Wix.Com 1197362005 WWW.Wix.Com CA S385250510038446 Card 8347 | | | 24.00 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 9/8 | Purchase Authorized On 09/07 Sq *Arepa Time Malibu CA S465250774485598 Card 8347 | | | 13.40 | |
| 9/8 | Purchase Authorized On 09/07 Sq *Vegan Stops Malibu CA S465250776608554 Card 8347 | | | 19.00 | |
| 9/8 | Purchase Authorized On 09/07 Sq *Aliki's Greek Malibu CA S385250778545135 Card 8347 | | | 50.60 | |
| 9/8 | Purchase Authorized On 09/07 Uber * Eats Pending San Francisco CA P000000185932680 Card 8347 | | | 49.42 | |
| 9/8 | Purchase Authorized On 09/07 Amazon Reta* Im3R0 WWW.Amazon.CO WA S385250837252962 Card 8347 | | | 30.15 | |
| 9/8 | Cash eWithdrawal IN Branch 09/08/2025 14:14 Pm 23361 Pacific Coast Hwy Malibu CA 8347 | | | 1,000.00 | |
| 9/8 | Purchase Authorized On 09/08 Super Care Drugs Malibu Malibu CA P585251778675885 Card 8347 | | | 262.91 | 90,406.01 |
| 9/9 | Mobile Deposit : Ref Number :410090148978 | | 72.33 | | |
| 9/9 | Purchase Authorized On 09/07 Metro Expresslanes 323-793-8900 CA S585250639918159 Card 8347 | | | 40.00 | |
| 9/9 | Purchase Authorized On 09/07 Malibu Baseball 5155989540 IA S585250832400185 Card 8347 | | | 100.00 | |
| 9/9 | Purchase Authorized On 09/07 Tst* Bui Sushi Malibu CA S465251068631108 Card 8347 | | | 118.01 | |
| 9/9 | Purchase Authorized On 09/08 Labcorp8008456167 800-845-6167 NC S385251562303660 Card 8347 | | | 93.08 | |
| 9/9 | Purchase Authorized On 09/08 Malibu Hardware & Malibu CA S585251774353031 Card 8347 | | | 14.86 | |
| 9/9 | Recurring Payment Authorized On 09/08 Openai *Chatgpt Su Openai.Com CA S465252218852969 Card 8347 | | | 20.00 | |
| 9/9 | Golden 1 Cu Debit Xfer 2627675 Nte**Preauthorized Payment Xfer\ | | | 1,066.73 | 89,025.66 |
| 9/10 | Purchase Authorized On 09/07 Amazon Mktpl*TF77V Amzn.Com/Bill WA S305250585544050 Card 8347 | | | 6.20 | |
| 9/10 | Purchase Authorized On 09/08 Amazon Mktpl*Bb10D Amzn.Com/Bill WA S465252064060087 Card 8347 | | | 49.56 | |
| 9/10 | Purchase Authorized On 09/08 Tst* Bui Sushi Malibu CA S305252098604542 Card 8347 | | | 60.29 | |
| 9/10 | Purchase Authorized On 09/09 Uber *Dintaifung San Francisco CA P000000284624380 Card 8347 | | | 103.35 | |
| 9/10 | Purchase Authorized On 09/09 Uber Technologies, Inc Wilmington DE P000000684121913 Card 8347 | | | 70.38 | |
| 9/10 | Purchase Authorized On 09/10 Uber * Eats Pending San Francisco CA P000000881712890 Card 8347 | | | 31.67 | |
| 9/10 | Zelle to Osterholt Kelly On 09/10 Ref # Wfct0Z8Gmfbj Gas | | | 150.00 | 88,554.21 |
| 9/11 | Purchase Authorized On 09/09 Amazon Reta* Aa1O8 WWW.Amazon.CO WA S385252739345533 Card 8347 | | | 13.15 | |
| 9/11 | Purchase Authorized On 09/09 Amazon Mark* 4H9X7 Amazon.Com/MA WA S385253068968167 Card 8347 | | | 15.35 | |
| 9/11 | Purchase Authorized On 09/10 Dept. Beaches & Ha Marina Del Re CA S305253667883817 Card 8347 | | | 9.00 | |
| 9/11 | Non-WF ATM Withdrawal Authorized On 09/11 Lhr T5 Immigration London Gbr 585254328460406 ATM ID 00007989 Card 8347 | | | 546.71 | |
| 9/11 | International ATM Access Fee Reimbursement | | 4.07 | | |
| 9/11 | Venmo Payment 250911 1044792203407 Seth Casden | | | 250.00 | 87,724.07 |
| 9/12 | Purchase Authorized On 09/10 800 Degree Pizza L Los Angeles CA S305253785825676 Card 8347 | | | 39.48 | |
| 9/12 | Purchase Authorized On 09/10 Pret-A-Manger Lax Los Angeles CA S305253788261376 Card 8347 | | | 51.86 | |
| 9/12 | Purchase Authorized On 09/10 Pret-A-Manger Lax Los Angeles CA S305253788835794 Card 8347 | | | 10.37 | |
| 9/12 | Purchase Authorized On 09/10 Good Life Organics 818-614-8131 CA S385254221039160 Card 8347 | | | 39.90 | |
| 9/12 | Purchase Intl Authorized On 09/11 Lhr T5 Wdf Arrival Wellington Ro Gbr S585254339892522 Card 8347 | | | 62.05 | |
| 9/12 | Recurring Payment Authorized On 09/11 Tmobile*Auto Pay 800-937-8997 WA S385254664470554 Card 8347 | | | 150.36 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 9/12 | Purchase Intl Authorized On 09/11 Uber *Trip Help.Ub London Gbr S585254751695990 Card 8347 | | | 20.32 | |
| 9/12 | Purchase Authorized On 09/11 Dr Lori Baudino 310-966-0700 CA S305254806457007 Card 8347 | | | 640.00 | |
| 9/12 | Purchase Authorized On 09/11 Uber * Eats Pending San Francisco CA P000000881863238 Card 8347 | | | 28.07 | |
| 9/12 | Purchase Authorized On 09/11 Uber Technologies, Inc Wilmington DE P000000080842028 Card 8347 | | | 52.17 | |
| 9/12 | Bill Pay Malibu Gas Recurring Xxxxxxx0289 On 09-12 | | | 26.13 | 86,603.36 |
| 9/15 | Purchase Authorized On 09/11 Amazon Mark* DA8Ud Amazon.Com/MA WA S585254818135446 Card 8347 | | | 32.90 | |
| 9/15 | Purchase Intl Authorized On 09/11 Tfl Travel Ch Tfl.Gov.Uk/Cp Gbr S305255111844724 Card 8347 | | | 9.51 | |
| 9/15 | Purchase Intl Authorized On 09/12 Pret A Manger London Gbr S305255408794318 Card 8347 | | | 12.70 | |
| 9/15 | Recurring Payment Authorized On 09/12 Apple.Com/Bill 866-712-7753 CA S585255690200962 Card 8347 | | | 59.99 | |
| 9/15 | Purchase Authorized On 09/12 Amazon.Com*5I4NY2V Amzn.Com/Bill WA S305255701676717 Card 8347 | | | 199.07 | |
| 9/15 | Purchase Authorized On 09/12 Uber Technologies, Inc Wilmington DE P000000086652634 Card 8347 | | | 98.87 | |
| 9/15 | Purchase Authorized On 09/12 Uber *Saltstraw San Francisco CA P000000587228600 Card 8347 | | | 22.58 | |
| 9/15 | Purchase Authorized On 09/12 Amazon Reta* N65Vd WWW.Amazon.CO WA S585256243019657 Card 8347 | | | 38.52 | |
| 9/15 | Recurring Payment Authorized On 09/13 Sp Timeline Shop.Timeline CA S465256257158207 Card 8347 | | | 120.49 | |
| 9/15 | Purchase Authorized On 09/13 Amazon Reta* ME52A WWW.Amazon.CO WA S585256337351053 Card 8347 | | | 21.95 | |
| 9/15 | Purchase Authorized On 09/13 Super Care Drugs M 310-4561177 CA S585256690564837 Card 8347 | | | 97.46 | |
| 9/15 | Purchase Authorized On 09/13 Amazon Tips*Bv3Rk5 Amzn.Com/Bill WA S465256775576259 Card 8347 | | | 10.00 | |
| 9/15 | Purchase Authorized On 09/13 Prime Video Channe Amzn.Com/Bill WA S585257112403950 Card 8347 | | | 12.99 | |
| 9/15 | Purchase Authorized On 09/14 Amazon Mktpl*Hy4Gn Amzn.Com/Bill WA S305257440994814 Card 8347 | | | 21.39 | |
| 9/15 | Purchase Authorized On 09/14 Amazon Mark* 562Rb Amazon.Com/MA WA S465257441530005 Card 8347 | | | 46.15 | |
| 9/15 | Purchase Intl Authorized On 09/14 Uber* Trip WWW.Uber.Com Gbr S305257558269865 Card 8347 | | | 2.72 | |
| 9/15 | Purchase Authorized On 09/14 Uber *Italianpasta San Francisco CA P000000880746895 Card 8347 | | | 132.33 | |
| 9/15 | Purchase Authorized On 09/14 Uber * Eats Pending San Francisco CA P000000289348814 Card 8347 | | | 15.89 | |
| 9/15 | Paypal Inst Xfer 250915 Apple.Com Bill Seth Casden | | | 38.98 | 85,608.87 |
| 9/16 | Purchase Authorized On 09/14 Amazon Reta* 1S1Z7 WWW.Amazon.CO WA S385258095972207 Card 8347 | | | 50.18 | |
| 9/16 | Purchase Authorized On 09/14 Amazon Mark* Ki1L4 Amazon.Com/MA WA S305258130785859 Card 8347 | | | 15.35 | |
| 9/16 | Purchase Authorized On 09/14 Amazon Mark* PR34W Amazon.Com/MA WA S465258168519836 Card 8347 | | | 26.33 | |
| 9/16 | Purchase Authorized On 09/15 Togoonline Inc. 805-523-8105 CA S465258776978687 Card 8347 | | | 512.50 | |
| 9/16 | Purchase Authorized On 09/15 Amazon Reta* Ah1Wh WWW.Amazon.CO WA S465259159820819 Card 8347 | | | 25.23 | |
| 9/16 | Zelle to Osterholt Kelly On 09/15 Ref # Wfct0Z8Zvw7T Urgent Care | | | 180.00 | |
| 9/16 | Zelle to Osterholt Kelly On 09/15 Ref # Wfct0Z8Zvx8Q Food and Gas For Charlie | | | 345.20 | |
| 9/16 | Zelle to Osterholt Kelly On 09/15 Ref # Wfct0Z8Zxdzg Charlie Weekend Help | | | 500.00 | |
| 9/16 | Purchase Authorized On 09/16 Uber * Eats Pending San Francisco CA P000000682084948 Card 8347 | | | 15.44 | |
| 9/16 | Newrez-Shellpoin ACH Pmt 250915 0671479434 Casden Seth | | | 9,302.40 | 74,636.24 |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 9/17 | Purchase Authorized On 09/15 Malibu Baseball 5155989540 IA S465258718964996 Card 8347 | | | 100.00 | |
| 9/17 | Recurring Payment Authorized On 09/16 Apple.Com/Bill 866-712-7753 CA S465259777986088 Card 8347 | | | 49.99 | |
| 9/17 | Purchase Authorized On 09/16 Uber Technologies, Inc Wilmington DE P000000683088616 Card 8347 | | | 114.48 | |
| 9/17 | Purchase Authorized On 09/16 Uber Technologies, Inc Wilmington DE P000000580099502 Card 8347 | | | 24.53 | |
| 9/17 | Purchase Authorized On 09/16 Uber Technologies, Inc Wilmington DE P000000389003521 Card 8347 | | | 1.00 | |
| 9/17 | Purchase Authorized On 09/16 Uber Technologies, Inc Wilmington DE P000000384621352 Card 8347 | | | 4.00 | 74,342.24 |
| 9/18 | Recurring Payment Authorized On 09/17 Sequencing.Com Sequencing.CO SD S465260473181389 Card 8347 | | | 39.00 | |
| 9/18 | Purchase Authorized On 09/17 Sp Vida Hair Growt Vidahairgrowt NJ S305260656240301 Card 8347 | | | 70.52 | |
| 9/18 | Purchase Authorized On 09/17 Sp Loveshackfancy Loveshackfanc NY S585260846937070 Card 8347 | | | 77.85 | |
| 9/18 | Purchase Authorized On 09/17 Amazon Mark* Es5ME Amazon.Com/MA WA S465261039068797 Card 8347 | | | 123.09 | |
| 9/18 | Purchase Authorized On 09/18 Erewhon Calabasas Calabasas CA P465261840552910 Card 8347 | | | 500.63 | 73,531.15 |
| 9/19 | Purchase Return Authorized On 09/17 Amazon Reta* N65Vd Seattle WA S465260616321656 Card 8347 | | 0.47 | | |
| 9/19 | Purchase Authorized On 09/17 Amazon Reta* 5K7O3 WWW.Amazon.CO WA S585260733340213 Card 8347 | | | 24.13 | |
| 9/19 | Purchase Authorized On 09/17 Amazon Mark* Zn7Xe Amazon.Com/MA WA S385260733394175 Card 8347 | | | 8.77 | |
| 9/19 | Purchase Authorized On 09/17 Tst* Bui Sushi 310-456-1500 CA S585260854835144 Card 8347 | | | 70.70 | |
| 9/19 | Purchase Authorized On 09/17 Good Life Organics 818-614-8131 CA S385261223014045 Card 8347 | | | 39.90 | |
| 9/19 | Purchase Authorized On 09/18 Tst*Sunlife Organi Malibu CA S305261594032983 Card 8347 | | | 49.20 | |
| 9/19 | Purchase Authorized On 09/18 Apguard Medical IN 8187130202 CA S305261798445975 Card 8347 | | | 100.00 | |
| 9/19 | Purchase Authorized On 09/18 Prime Video *Hs9L5 888-802-3080 WA S385262019329122 Card 8347 | | | 9.99 | |
| 9/19 | Purchase Authorized On 09/19 Wholefds Shw 100 4520 SEP Sherman Oaks CA P585262624134465 Card 8347 | | | 23.87 | |
| 9/19 | Purchase Authorized On 09/19 Wholefds Shw 100 4520 SEP Sherman Oaks CA P585262624414063 Card 8347 | | | 33.55 | 73,171.51 |
| 9/22 | WT Seq#94050 Iman Afrooz /Org= Srf# Ow00006116088756 Trn#250922094050 Rfb# Ow0000616088756 | | 9,500.00 | | |
| 9/22 | Purchase Authorized On 09/16 Sg*V*Iq.Mental-Imp Orlando WY S305259789348479 Card 8347 | | | 19.99 | |
| 9/22 | Purchase Authorized On 09/18 Shell Oil 57444584 Malibu CA S385261589622136 Card 8347 | | | 100.00 | |
| 9/22 | Purchase Authorized On 09/18 Dr Lori Baudino 310-966-0700 CA S385262161306588 Card 8347 | | | 320.00 | |
| 9/22 | Purchase Authorized On 09/19 Amazon Mktpl*Ik8Xz Amzn.Com/Bill WA S585262534115717 Card 8347 | | | 44.09 | |
| 9/22 | Purchase Authorized On 09/19 Colony Cleaners 818-943-8550 CA S305262616934676 Card 8347 | | | 205.50 | |
| 9/22 | Purchase Authorized On 09/19 Amazon Mark* NY87O Amazon.Com/MA WA S585263014814847 Card 8347 | | | 69.61 | |
| 9/22 | Purchase Authorized On 09/19 Uber Technologies, Inc Wilmington DE P000000087674542 Card 8347 | | | 70.72 | |
| 9/22 | Purchase Authorized On 09/19 Tst*Zinque Malibu Malibu CA S385263045209952 Card 8347 | | | 8.47 | |
| 9/22 | Purchase Authorized On 09/19 Tst*Zinque Malibu Malibu CA S585263107701547 Card 8347 | | | 191.95 | |
| 9/22 | Purchase Authorized On 09/19 Amazon Mark* P54Aj Amazon.Com/MA WA S585263189723894 Card 8347 | | | 168.94 | |
| 9/22 | Purchase Authorized On 09/20 LA Kings Tickets 310-535-4441 CA S465263349684743 Card 8347 | | | 1,604.44 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 9/22 | Purchase Authorized On 09/20 Uber Technologies, Inc Wilmington DE P000000783860927 Card 8347 | | | 31.62 | |
| 9/22 | Recurring Payment Authorized On 09/20 Apple.Com/Bill 866-712-7753 CA S305263510143399 Card 8347 | | | 5.99 | |
| 9/22 | Purchase Authorized On 09/20 Tst*Zinque Malibu Malibu CA S585263559827880 Card 8347 | | | 80.88 | |
| 9/22 | Purchase Authorized On 09/20 Tst*Zinque Malibu Malibu CA S385263563946405 Card 8347 | | | 22.60 | |
| 9/22 | Purchase Authorized On 09/20 Sp Giboardus Gibbon-USA.CO CA S585263620695854 Card 8347 | | | 248.03 | |
| 9/22 | Purchase Authorized On 09/20 Sp Gripzilla Gripzilla.CO MA S385263621974951 Card 8347 | | | 276.00 | |
| 9/22 | Purchase Authorized On 09/20 Amazon Reta* 8O15A WWW.Amazon.CO WA S585263703326159 Card 8347 | | | 18.40 | |
| 9/22 | Purchase Authorized On 09/20 Uber * Eats Pending San Francisco CA P000000282893479 Card 8347 | | | 29.60 | |
| 9/22 | Purchase Authorized On 09/20 Uber *Italianpasta San Francisco CA P000000780452912 Card 8347 | | | 37.30 | |
| 9/22 | Purchase Authorized On 09/21 Sq *Bao Bao Expres Malibu CA S385264738560306 Card 8347 | | | 5.41 | |
| 9/22 | Purchase Authorized On 09/21 Sq *Barlingual Malibu CA S305264739830584 Card 8347 | | | 8.00 | |
| 9/22 | Purchase Authorized On 09/21 Sq *Ajj Crepes Culver City CA S585264742114154 Card 8347 | | | 21.20 | |
| 9/22 | Purchase Authorized On 09/21 Sq *The Hot Dog GU Malibu CA S305264742148647 Card 8347 | | | 6.64 | |
| 9/22 | Purchase Authorized On 09/21 Sq *Vegan Stops Malibu CA S305264748338525 Card 8347 | | | 32.00 | |
| 9/22 | Purchase Authorized On 09/21 Sq *Viva Mexico Fo Malibu CA S585264749759054 Card 8347 | | | 21.00 | |
| 9/22 | Purchase Authorized On 09/21 Sq *Aliki's Greek Malibu CA S385264750525711 Card 8347 | | | 27.60 | |
| 9/22 | Purchase Authorized On 09/21 Bonjour Creamery Mission Viejo CA S305264751426809 Card 8347 | | | 20.70 | |
| 9/22 | Purchase Authorized On 09/21 Sq *Fuerte Flowers Malibu CA S305264755310726 Card 8347 | | | 105.00 | |
| 9/22 | Purchase Authorized On 09/21 Sq *Barlingual Malibu CA S305264756812714 Card 8347 | | | 3.00 | |
| 9/22 | Purchase Authorized On 09/21 Sq *Roaming Thai K Malibu CA S585264757321412 Card 8347 | | | 36.14 | |
| 9/22 | Purchase Authorized On 09/21 Sq *Cowboy's Harve Malibu CA S305264760048798 Card 8347 | | | 45.80 | |
| 9/22 | Purchase Authorized On 09/21 Sq *Brothers Juice Malibu CA S305264760730424 Card 8347 | | | 90.50 | |
| 9/22 | Purchase Authorized On 09/21 Sq *Growing Up Mic Malibu CA S305264761301624 Card 8347 | | | 47.50 | |
| 9/22 | Purchase Authorized On 09/21 Uber * Eats Pending San Francisco CA P000000689231809 Card 8347 | | | 113.22 | |
| 9/22 | Recurring Payment Authorized On 09/21 Nostalgia Studios North Fremant Aus S305265077306466 Card 8347 | | | 35.00 | |
| 9/22 | Paypal Inst Xfer 250921 Apple.Com Bill Seth Casden | | | 9.99 | 78,488.68 |
| 9/23 | Purchase Authorized On 09/21 Malibu Baseball 5155989540 IA S465264595802436 Card 8347 | | | 100.00 | |
| 9/23 | Purchase Authorized On 09/21 Tst*Zinque Malibu Malibu CA S465264606592844 Card 8347 | | | 31.08 | |
| 9/23 | Purchase Authorized On 09/21 Tst* Bui Sushi Malibu CA S585265129947039 Card 8347 | | | 322.32 | |
| 9/23 | Purchase Authorized On 09/22 Amazon Reta* O052F WWW.Amazon.CO WA S385265649588220 Card 8347 | | | 40.89 | |
| 9/23 | Purchase Authorized On 09/22 Tenth Street Pedia 310-458-1714 CA S585265713237340 Card 8347 | | | 250.00 | |
| 9/23 | Bill Pay Malibu Racquet Recurring Xxx Xxsden On 09-23 | | | 280.00 | |
| 9/23 | Purchase Authorized On 09/23 Uber *Sweetbutterk San Francisco CA P000000684625729 Card 8347 | | | 63.75 | |
| 9/23 | Purchase Authorized On 09/23 Super Care Drugs Malibu Malibu CA P305266775148441 Card 8347 | | | 20.00 | |

 **Premier**

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|---------------------|
| 9/23 | Purchase Authorized On 09/23 Malibu Divers Malibu CA P465266786626095 Card 8347 | | | 314.55 | 77,066.09 |
| 9/24 | Purchase Authorized On 09/22 Dr Lori Baudino 310-966-0700 CA S585266165338681 Card 8347 | | | 480.00 | |
| 9/24 | Recurring Payment Authorized On 09/23 Entelechy Medical 818-452-4483 CA S385266493825134 Card 8347 | | | 800.00 | |
| 9/24 | Purchase Authorized On 09/23 Amazon Mark* 936Bb Amazon.Com/MA WA S305266501433308 Card 8347 | | | 23.05 | |
| 9/24 | Purchase Authorized On 09/23 Amazon Mktpl*LA5X4 Amzn.Com/Bill WA S305266797829046 Card 8347 | | | 39.68 | |
| 9/24 | Purchase Authorized On 09/23 Amazon Mktpl*Jw7Zi Amzn.Com/Bill WA S465266797881577 Card 8347 | | | 39.69 | |
| 9/24 | Purchase Authorized On 09/23 Uber * Eats Pending San Francisco CA P000000289929583 Card 8347 | | | 40.14 | |
| 9/24 | Purchase Authorized On 09/23 Qualia Life Scienc 855-2812328 CA S585267231131286 Card 8347 | | | 164.11 | |
| 9/24 | Zelle to Beto On 09/24 Ref # Wfct0Z9Tht46 Electrical | | | 320.00 | |
| 9/24 | Zelle to Osterholt Kelly On 09/24 Ref # Wfct0Z9Vtt88 Gas For Charlie | | | 150.00 | 75,009.42 |
| 9/25 | Purchase Authorized On 09/23 Super Care Drugs M 310-4561177 CA S305266786864557 Card 8347 | | | 154.05 | |
| 9/25 | Recurring Payment Authorized On 09/23 Primo Brands/Water 800-274-5282 CA S385266814326908 Card 8347 | | | 167.43 | |
| 9/25 | Purchase Authorized On 09/23 Amazon Mktpl*I739C Amzn.Com/Bill WA S305267121029621 Card 8347 | | | 10.90 | |
| 9/25 | Purchase Authorized On 09/23 Amazon Mktpl*H53Bc Amzn.Com/Bill WA S305267121061690 Card 8347 | | | 135.36 | |
| 9/25 | Purchase Authorized On 09/24 Amazon.Com*Ff36R5V Amzn.Com/Bill WA S385267289034001 Card 8347 | | | 21.98 | |
| 9/25 | Purchase Authorized On 09/24 Ferguson Ent #699 844-872-3857 CA S385267846430320 Card 8347 | | | 2,093.65 | |
| 9/25 | Purchase Authorized On 09/24 Dr Lori Baudino 310-966-0700 CA S465268039669725 Card 8347 | | | 160.00 | |
| 9/25 | Purchase Authorized On 09/25 Wholefds Shw 100 4520 SEP Sherman Oaks CA P585268582536940 Card 8347 | | | 25.55 | |
| 9/25 | Purchase Authorized On 09/25 Target.Com Brooklyn Park MN P000000080516284 Card 8347 | | | 39.61 | |
| 9/25 | Purchase Authorized On 09/25 Target.Com Brooklyn Park MN P000000080516284 Card 8347 | | | 90.00 | |
| 9/25 | Zelle to Johnson Lisa On 09/25 Ref # Wfct0Z9Yxwgk Bookkeeping | | | 525.00 | |
| 9/25 | Paypal Inst Xfer 250925 Apple.Com Bill Seth Casden | | | 7.99 | 71,577.90 |
| 9/26 | Purchase Authorized On 09/24 Amazon Mktpl*Ea8Vj Amzn.Com/Bill WA S585267793361032 Card 8347 | | | 9.91 | |
| 9/26 | Purchase Authorized On 09/24 Howdy`S Sonrisa CA Malibu CA S585268034778438 Card 8347 | | | 101.87 | |
| 9/26 | Purchase Authorized On 09/24 Sushi By Howdy Malibu CA S385268036559953 Card 8347 | | | 50.80 | |
| 9/26 | Purchase Authorized On 09/24 Aesop.Com/US 347-990-3776 NJ S585268161368054 Card 8347 | | | 120.17 | |
| 9/26 | Purchase Authorized On 09/24 Good Life Organics 818-614-8131 CA S385268221437152 Card 8347 | | | 39.90 | |
| 9/26 | Purchase Authorized On 09/25 Amazon Mktpl*Re89H Amzn.Com/Bill WA S305268321428238 Card 8347 | | | 40.79 | |
| 9/26 | Recurring Payment Authorized On 09/25 Apple.Com/Bill 866-712-7753 CA S305268625024503 Card 8347 | | | 7.99 | |
| 9/26 | Purchase Authorized On 09/25 Colony Cleaners 818-943-8550 CA S585268680297149 Card 8347 | | | 135.50 | |
| 9/26 | Purchase Authorized On 09/25 Chevron 0353821 Malibu CA S465268713844966 Card 8347 | | | 100.01 | |
| 9/26 | Purchase Authorized On 09/25 Target Plus Brooklyn Park MN P000000781070615 Card 8347 | | | 48.28 | |
| 9/26 | Purchase Authorized On 09/25 Amazon Mark* Ig3R4 Amazon.Com/MA WA S585269056775411 Card 8347 | | | 27.41 | |
| 9/26 | Bill Pay Malibu Electric Recurring Xxxxxxxx8059 On 09-26 | | | 162.41 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 9/26 | Purchase Authorized On 09/26 Angela S Skin and Nail CA Oak Park CA P465270023571259 Card 8347 | | | 375.00 | 70,357.86 |
| 9/29 | Purchase Authorized On 09/25 PCS*Silvmorgan #11 800-641-8026 CT S585268665512733 Card 8347 | | | 158.79 | |
| 9/29 | Purchase Authorized On 09/25 PCS*Silvmorgan #12 800-641-8026 CT S465268665534796 Card 8347 | | | 158.79 | |
| 9/29 | Purchase Authorized On 09/26 Amazon Reta* NJ0Xb WWW.Amazon.CO WA S305269309695129 Card 8347 | | | 82.30 | |
| 9/29 | Purchase Authorized On 09/26 Amazon Mark* Rg3C2 Amazon.Com/MA WA S385269507412619 Card 8347 | | | 188.39 | |
| 9/29 | Purchase Authorized On 09/26 Starbucks Store 14 Malibu CA S585269511964911 Card 8347 | | | 14.15 | |
| 9/29 | Purchase Authorized On 09/26 Malibu Mutts Grill Malibu CA S305269760403833 Card 8347 | | | 18.65 | |
| 9/29 | Purchase Authorized On 09/26 John's Garden Fres Malibu CA S305269761806813 Card 8347 | | | 4.95 | |
| 9/29 | Purchase Authorized On 09/26 Amazon Reta* Ce3OD WWW.Amazon.CO WA S305270010906144 Card 8347 | | | 26.55 | |
| 9/29 | Purchase Authorized On 09/26 Zagg Topanga Canoga Park CA S465270051972421 Card 8347 | | | 12.00 | |
| 9/29 | Purchase Authorized On 09/26 Audible*Ki7A517K3 Amzn.Com/Bill NJ S385270085139582 Card 8347 | | | 14.95 | |
| 9/29 | Purchase Authorized On 09/26 Amazon Reta* Dv02O WWW.Amazon.CO WA S465270095669723 Card 8347 | | | 18.19 | |
| 9/29 | Purchase Authorized On 09/26 Erewhon Calabasas Calabasas CA P465270109109086 Card 8347 | | | 53.99 | |
| 9/29 | Purchase Authorized On 09/27 Tst*Zinque Malibu Malibu CA S385270568559190 Card 8347 | | | 80.68 | |
| 9/29 | Purchase Authorized On 09/27 Uber * Eats Pending San Francisco CA P000000683536920 Card 8347 | | | 38.84 | |
| 9/29 | Purchase Authorized On 09/27 Sp Gripzilla Gripzilla.CO MA S585270631421276 Card 8347 | | | 227.00 | |
| 9/29 | Purchase Authorized On 09/27 Uber *Italianpasta San Francisco CA P000000085535908 Card 8347 | | | 80.97 | |
| 9/29 | Recurring Payment Authorized On 09/27 Google *Youtube Tv G.CO/Helppay# CA S585271006772863 Card 8347 | | | 82.99 | |
| 9/29 | Purchase Authorized On 09/27 Amazon Mark* 7P88C Amazon.Com/MA WA S305271147129433 Card 8347 | | | 30.71 | |
| 9/29 | Purchase Authorized On 09/27 Coffee Bean Tea Tb Los Angeles CA S305271159484354 Card 8347 | | | 18.82 | |
| 9/29 | Purchase Authorized On 09/27 Uber Technologies, Inc Wilmington DE P000000237705421 Card 8347 | | | 25.55 | |
| 9/29 | Purchase Authorized On 09/28 Amazon Reta* NV5VP WWW.Amazon.CO WA S385271415726301 Card 8347 | | | 35.12 | |
| 9/29 | Purchase Authorized On 09/28 Audible*Y13lh4X03 Amzn.Com/Bill NJ S385271770309325 Card 8347 | | | 10.49 | |
| 9/29 | Non-WF ATM Withdrawal Authorized On 09/28 Hsbc/Hkia Arrhall 5T057 Hong Kong Hkg 585271791536480 ATM ID 5C2D Card 8347 | | | 385.72 | |
| 9/29 | International ATM Access Fee Reimbursement | | 4.00 | | |
| 9/29 | Purchase Authorized On 09/28 Uber * Eats Pending San Francisco CA P000000782486209 Card 8347 | | | 115.33 | |
| 9/29 | Purchase Authorized On 09/28 Nordstrom Direct # 800-285-5800 IA S465272033509518 Card 8347 | | | 139.13 | |
| 9/29 | Purchase Authorized On 09/29 Uber Technologies, Inc Wilmington DE P000000585657850 Card 8347 | | | 24.74 | 68,314.07 |
| 9/30 | Purchase Authorized On 09/29 Kia Santa Monica 424-214-5800 CA S585272764907420 Card 8347 | | | 116.45 | |
| 9/30 | Purchase Authorized On 09/29 Medical Imaging Ce 310-3504964 CA S305272795230893 Card 8347 | | | 42.54 | |
| 9/30 | Non-WF ATM Withdrawal Authorized On 09/29 Ae-Central Hong Kong Hkg 465273084917249 ATM ID 00121523 Card 8347 | | | 257.15 | |
| 9/30 | International ATM Access Fee Reimbursement | | 4.00 | | |
| 9/30 | Purchase Authorized On 09/29 Amazon Mark* NV8CO Amazon.Com/MA WA S585273144950976 Card 8347 | | | 86.26 | |

**WELLS FARGO** Premier

## => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 9/30 | Check | 1036 | | 200.00 | |
| 9/30 | Check | 1037 | | 500.00 | |
| 9/30 | Interest Payment | | 0.69 | | 67,116.36 |
| **Totals** | | | **$29,589.56** | **$70,955.82** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history section)*

| Number | Date | $ Amount | Number | Date | $ Amount |
|--------|------|----------|--------|------|----------|
| 1036 | 9/30 | 200.00 | 1037 | 9/30 | 500.00 |

---

### Important Account Information

After November 19, 2025, Wells Fargo will no longer offer the option to establish new overdraft protection linkages from a home equity line of credit to deposit accounts. If there is a home equity line of credit account that is currently providing overdraft protection for your checking account, it will be delinked from overdraft protection on February 9, 2026. Unless your checking account is linked to another overdraft protection source, you will lose overdraft protection on or after February 9, 2026. Your home equity line of credit account is not being closed or changed and as long as you have available credit, you can continue to make credit advances in other ways such as access checks (if applicable), online, visiting a branch and by phone. Call us anytime for additional details at 1-800-TO-WELLS (1-800-869-3557) or visit your local branch.

---

### Important Account Information

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

### Important Account Information

The Wells Fargo Premier Checking account has a $35 monthly service fee which can be avoided each fee period with $250,000 or more in statement-ending qualifying linked (a) consumer bank deposit account balances (checking, savings, time accounts (CDs), FDIC-insured IRAs) and (b) investment account balances (investments available through our brokerage affiliate Wells Fargo Advisors*,**, and applicable bank fiduciary and custody accounts.) Wells Fargo may waive the monthly service fee at its discretion for promotional or other purposes. Refer to the Wells Fargo Bank Consumer Account Fee and Information Schedule at wellsfargo.com/online-banking/consumer-account-fees/ for further information about the Premier Checking account and applicable bank fees.

*Investment products and services are offered through Wells Fargo Advisors. Wells Fargo Advisors is a trade name used by Wells Fargo Clearing Services, LLC (WFCS) and Wells Fargo Advisors Financial Network, LLC, Members SIPC, separate registered broker-dealers and non-bank affiliates of Wells Fargo & Company.
**Certain investments or investment accounts are not eligible for linking.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**

**WELLS FARGO** **Premier**

## => **Wells Fargo Premier Checking** (continued)

**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-12032026-8034457.1.1

————————————

**Important Account Information**

**Exclusive Wells Fargo Premier Client Events**
As a Wells Fargo Premier client, you may have access to a variety of events featuring industry specialists and thought leaders.
Visit wellsfargo.com/premierevents to learn more.

**WELLS FARGO**  Premier

## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

   1. Tell us your name and account number (if any).
   2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
   3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801



**WELLS FARGO** | **The Private Bank**

# Private Bank Interest Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN TTE
THE SHC 2018 TRUST
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Private Bank Interest Checking account:

### Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Private Bank Interest Checking ███████8595)- **Your primary account** | 8,069.01 |

### Your Asset Balance this month: $8,069.01

*Accounts linked in Summary will be provided a separate statement.*

**WELLS FARGO** | The Private Bank

---

**Important Account Information**

The balances within the "Accounts linked to your Private Bank Interest Checking account" section of your statement may not match your statement of record for brokerage products due to differences in statement periods between this statement and the statement for your brokerage products. This section shows balance information from (1) deposit accounts, bank fiduciary and custody accounts (2) brokerage accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-03122025-5944531.1.1

---

**Important Account Information**

(A) If your Private Bank Interest Checking account is converted to another checking product or closed by us or you, all linked accounts are delinked from the Private Bank Interest Checking account and effective immediately, benefits no longer apply, including benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate; for time accounts (CDs), this change will occur at renewal. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. (B) If you or we delink an account from your Private Bank Interest Checking account but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Private Bank Interest Checking account and any remaining linked accounts will continue.

**Other Wells Fargo Benefits**

**Watch for debit card scams so you can avoid them**

Pay close attention if you are contacted about fraudulent debit card activity. Scammers are impersonating Wells Fargo using texts and automated calls that look real.

Wells Fargo will not contact you and ask you to:
- Provide your PIN, access code, or card information.
- Give device passwords, share your screen, or join a video call.
- Withdraw cash and deposit it to another account.
- Send money to a person, account, or digital wallet to "protect your account" or "resolve a fraud issue".
- Hand over, mail, or leave your card somewhere for pick-up.

**Remember, don't respond to the request. Call us directly using the number on the back of your card to verify any potential issues with your card or account.** You can also check for suspicious activity through our mobile app* or online. If you think your card has been used fraudulently, please contact us as soon as possible.

*Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

**WELLS FARGO**    **The Private Bank**

# Private Bank Interest Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 9/1 | 8,117.32 |
| Deposits/Additions | 0.66 |
| Withdrawals/Subtractions | - 48.97 |
| **Balance on 9/30** | **$8,069.01** |

Account number:███████ 8595  (primary account)

**SETH CASDEN TTE**
**THE SHC 2018 TRUST**

*Wells Fargo Bank, N.A.  (Member FDIC)*

*NEVADA  account terms and conditions apply*

Questions about your account:  **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.66 |
| Interest earned this statement period | $0.66 |
| Average collected balance | $8,093.50 |
| Annual percentage yield earned | 0.10% |
| Interest paid this year | $6.28 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 9/15 | Paypal Inst Xfer 250915 Spotify*P3A9380 Seth Casden | | | 19.99 | 8,097.33 |
| 9/17 | Paypal Inst Xfer 250917 Netflix.Com Seth Casden | | | 17.99 | 8,079.34 |
| 9/18 | Paypal Inst Xfer 250918 Truthfinder Seth Casden | | | 10.99 | 8,068.35 |
| 9/30 | Interest Payment | | 0.66 | | 8,069.01 |
| **Totals** | | | **$0.66** | **$48.97** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Important Account Information**

After November 19, 2025, Wells Fargo will no longer offer the option to establish new overdraft protection linkages from a home equity line of credit to deposit accounts. If there is a home equity line of credit account that is currently providing overdraft protection for your checking account, it will be delinked from overdraft protection on February 9, 2026. Unless your checking account is linked to another overdraft protection source, you will lose overdraft protection on or after February 9, 2026. Your home equity line of credit account is not being closed or changed and as long as you have available credit, you can continue to make credit advances in other ways such as access checks (if applicable), online, visiting a branch and by phone. Call us anytime for additional details at 1-800-TO-WELLS (1-800-869-3557) or visit your local branch.

---

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**WELLS FARGO** | The Private Bank

## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801



**CHASE** ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 22, 2025 through September 22, 2025

Account Number: ████████5267



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | **1-877-312-4273** |
| International Calls: | **1-713-262-1679** |
| We accept operator relay calls | |

00725264 DRE 703 219 26625 NNNNNNNNNN  1 000000000 15 0000

CHARLES CASDEN
BY SETH H CASDEN CUTMA
1112 MONTANA AVE STE 13
SANTA MONICA CA 90403-7215

## SAVINGS SUMMARY    Chase Savings

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$360.86** |
| **Ending Balance** | **$360.86** |
| Annual Percentage Yield Earned This Period | 0.00% |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



August 22, 2025 through September 22, 2025

Account Number:                   5267

This Page Intentionally Left Blank

**Capital One**®

Seth H Casden
1112 Montana Ave
Ste 13
Santa Monica CA 90403

## Thanks for saving with Capital One 360®

Here's your **September 2025** bank statement.

**STATEMENT PERIOD**
**Jul 1 – Sep 30, 2025**

# $0.70
TOTAL ENDING BALANCE
IN ALL ACCOUNTS

## Account Summary

| ACCOUNT NAME | Jul 1 | Sep 30 |
|---|---|---|
| **Checking** | $0.70 | **$0.70** |
| **Haldane** | $0.00 | **$0.00** |
| **All Accounts** | $0.70 | **$0.70** |

## Cashflow Summary

| | | |
|---|---|---|
| ⊕ | $0.00 | INTEREST EARNED THIS PERIOD |
| ⊖ | $0.00 | OVERDRAFT AND RETURN ITEM FEES THIS PERIOD |
| ⊖ | $0.00 | FINANCE CHARGES THIS PERIOD |

**Page 1 of 3**

   

**Seth H Casden** | **STATEMENT PERIOD**
**Jul 1 – Sep 30, 2025**

## Checking ████4865
### 360 CHECKING

| 0.00% | $0.00 | 92 |
|---|---|---|
| ANNUAL PERCENTAGE YIELD (APY) EARNED | YTD INTEREST AND BONUSES | DAYS IN STATEMENT CYCLE |

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|
| Jul 1 | Opening Balance | | | $0.70 |
| Sep 30 | Closing Balance | | | $0.70 |

## Fees Summary

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Return Item Fees | $0.00 | $0.00 |

## Haldane - 8037619
### 360 SAVINGS

| 0.00% | $0.00 | 92 |
|---|---|---|
| ANNUAL PERCENTAGE YIELD (APY) EARNED | YTD INTEREST AND BONUSES | DAYS IN STATEMENT CYCLE |

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|
| Jul 1 | Opening Balance | | | $0.00 |
| Sep 30 | Closing Balance | | | $0.00 |

## Fees Summary

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| Total Fees | $0.00 | $0.00 |

 capitalone.com     1-888-464-0727     P.O. Box 85123, Richmond, VA 23285     MEMBER FDIC    

**Seth H Casden**

STATEMENT PERIOD
**Jul 1 – Sep 30, 2025**

**Note:** The last four digits of your external accounts may not match your actual account numbers. This is because some banks may  issue a virtual or tokenized number for security. To learn more about tokenized account numbers, contact your external bank.

## If anything in your statement looks incorrect, please let us know immediately.

In case of error or questions about your electronic transfers, we can be reached by telephone at 1-888-464-0727, or mail at P.O. Box 85123, Richmond, VA 23285. Or, log in to your account at capitalone.com and click  on the transaction. If you think your statement or receipt is wrong or if you need more information about a transfer listed on your statement or receipt, you must let us know within 60 days after we sent you the FIRST statement on which the error appeared.

**(1)** Tell us your name and account number.

**(2)** Describe the error or the transfer you are unsure about, and provide an explanation of why you believe it is an error or why you need more information.

**(3)** Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

 capitalone.com      1-888-464-0727     P.O. Box 85123, Richmond, VA 23285