| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| GREGORY M. SALVATO, ESQ. (SBN 126285)<br>    gsalvato@salvatoboufadel.com<br>JOSEPH BOUFADEL, ESQ. (SBN 267312)<br>    jboufadel@salvatoboufadel.com<br>SALVATO BOUFADEL, LLP<br>355 South Grand Avenue, Suite 2450<br>Los Angeles, CA  90071<br>(213) 484-8400<br><br>☐ *Individual appearing without attorney*<br>☒ *Attorney for:* Debtor | |

### UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

| In re:<br><br>SETH HALDANE CASDEN,<br><br><br><br><br><br><br>Debtor(s). | CASE NO.: 2:23-bk-16904-BR<br><br>CHAPTER: 11 |
|---|---|
| | **APPLICATION FOR PAYMENT OF:**<br><br>☒ **INTERIM FEES AND/OR EXPENSES**<br>**(11 U.S.C. § 331)**<br><br>☐ **FINAL FEES AND/OR EXPENSES**<br>**(11 U.S.C. § 330)** |
| | DATE: 11/18/2025<br>TIME: 10:00 am<br>COURTROOM: 1668<br>PLACE: Roybal Federal Building,<br><br>    255 E. Temple Street<br>    Los Angeles, CA  90012 |

1.  Name of Applicant (*specify*):  BENEDON & SERLIN, LLP

2.  Type of services rendered:
    a.  ☒  Attorney for (*specify*):  Special Appellate Counsel for Debtor, Seth Casden
    b.  ☐  Accountant for (*specify*): _____
    c.  ☐  Other professional (*specify*): _____

3.  Date of filing of petition under chapter 11 of the Bankruptcy Code:  10/17/2023

4.  Date of entry of Order Approving Applicant's Employment: 04/18/2025

5.  Date of filing of last Fee and/or Expense Application:  N/A

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

6.  Total fees allowed or paid to Applicant to date (including retainers and prior
approved fee applications): $ 0.00

   a.  Retainer received: $ 120,000.00

   b.  Retainer remaining as of the date of this Application: $ 0.00

   c.  Total amount requested in all prior applications: $ 0.00

   d.  Total amount actually paid pursuant to prior approved applications: $ 0.00

   e.  Total amount currently due but unpaid pursuant to prior approved applications: $ 0.00

   f.  Total amount allowed but reserved pending final fee application: $ 0.00

7.  **Summary of Requested Fees**: (*attach detailed supporting documentation to this Application*)

| Professional Person's Name | Hourly Rate | X | Total Hours this Person | = | Total Fees this Person |
|---|---|---|---|---|---|
| a. Gerald Serlin | $ 750.00 | X | 26.1 | = | $ 15,900.00 |
| b. Kelly Horwitz | $ 750.00 | X | 95.7 | = | $ 62,100.00 |
| c. Kian Tamaddoni | $ 625.00 | X | 212.7 | = | $ 127,500.00 |
| d. Melinda Ebelhar | $ 750.00 | X | 33.3 | = | $ 24,150.00 |
| e. Drew Muslo | $ 450.00 | X | 11.6 | = | $ 5,220.00 |
| f.  Susan Robbins | $ 235.00 | X | 81.2 | = | $ 22,019.50 |

   g.  ☒ Continued on attached page   (Exhibit 3)

8.  The hourly rates above are the same rates charged by the above professionals for non-bankruptcy services except as
follows:                                                                ☐ See attached page

9.  Bonus requested (final fee applications only): $ 0.00
(*attach Declaration and Memorandum of Points and Authorities justifying bonus*)

10.  **TOTAL FEES REQUESTED THIS APPLICATION**: $ 259,620.83

11.  Total expenses paid to Applicant to date (including retainers and prior
approved expense applications): $ 120,000.00

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2012                                    Page 2                        F 2016-1.2.APP.PAYMENT.FEES

12. **Summary of Requested Expense Reimbursement**: (*attach detailed supporting documentation to this Application*)

| | Type of Expense | Reimbursement Requested this Application |
|---|---|---|
| a. | See attached Exhibit 4 | $ |
| b. | | $ |
| c. | | $ |
| d. | | $ |
| e. | | $ |
| f. | | $ |
| g. | ☐ Continued on Attached Page | |

13. **TOTAL EXPENSE REIMBURSEMENT REQUESTED THIS APPLICATION:** $ 2,378.63

14. Applicant submits the following in support of the Application herein pursuant to LBR 2016-1 (*specify*):
    See attached Declaration of Kelly R. Horwitz, Exhibits 1-5

15. Total number of attached pages of supporting documentation: __71__

16. Applicant declares under penalty of perjury under the laws of the United States that the foregoing Application and all attached supporting documentation are true and correct and accurately reflect services rendered and expenses incurred.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 10/24/2025 | Kelly R. Horwitz | *Kelly Horwitz* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2012                                        Page 3                        **F 2016-1.2.APP.PAYMENT.FEES**

GREGORY M. SALVATO (SBN 126285)
    Gsalvato@salvatoboufadel.com
JOSEPH BOUFADEL (SBN 267312)
    Jboufadel@salvatoboufadel.com
SALVATO BOUFADEL LLP
355 So. Grand Avenue, Suite 2450
Los Angeles, California 90071
Telephone: (213) 484-8400

Attorneys for Debtor and Debtor-in-Possession
SETH HALDANE CASDEN

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## LOS ANGELES

| | |
|---|---|
| In re:<br><br>SETH HALDANE CASDEN,<br><br>        Debtor and<br>        Debtor-in-Possession. | Case No. 2:23-bk-16904-BR<br><br>Chapter 11<br><br>**Declaration of Kelly R. Horwitz, Esq. in Support of First Application for Compensation and Reimbursement of Expenses Submitted by Benedon & Serlin, LLP, Special Appellate Counsel for Debtor Seth Casden**<br><br>Date:    November 18, 2025<br>Time:   10:00 a.m.<br>Place:  Courtroom 1668<br>          Royal Federal Building<br>          255 East Temple Street<br>          Los Angeles, CA 90012 |

//

//

//

Salvato Boufadel
LLP

# DECLARATION OF KELLY R. HORWITZ

I, Kelly R. Horwitz, declare:

1.     I am an attorney at law admitted to practice before this Court, and a partner at Benedon & Serlin, LLP ("Benedon"), counsel for the Debtor and Debtor in Possession ("Debtor") in the bankruptcy case *In re Seth Halden Casden,* Chapter 11 Case No. 2:23-bk-16904-BR, now pending before this Court.

2.     The following facts are known to me of my own personal knowledge and if called as a witness, I could and would competently testify to the truth thereof.

## Retention for Appellate Review

3.     Benedon was first retained by the Debtor by Order entered October 25, 2024 [Dkt. 276] for the limited purpose of conducting a preliminary evaluation of the merits of an appeal of the Judgment entered against the Debtor in *Multiple Energy Technologies, LLC v. Casden,* USDC Case No. 2:21-cv-01149-ODW (the "District Court Action"). As approved by the Order, the Debtor paid Benedon a retainer in the amount of $20,000 from his Debtor in Possession Account. A true copy of the Order is attached as Exhibit 1.

4.     At the time of Benedon's retention, there were pending three post-trial motions that, if granted, would have mooted the necessity for an appeal. On February 21, 2025, the District Court entered an Order denying the Debtor's Post-Trial Motions and granting MET's motion for attorney's fees.  The Debtor then filed an amended notice of appeal on March 3, 2025 (amending the original notice of appeal filed on July 30, 2024).

## Amended Application for Retention as Appellate Counsel

5.     On April 18, 2025, the Court entered an Order granting the Debtor's amended Application to retain Benedon as special appellate counsel. [Dkt. 332].  Per the term of the Order, the Debtor was authorized to pay Benedon a post-petition retainer of $100,000. A true copy of the Order granting the Debtor's amended application is attached hereto as Exhibit 2.

Salvato Boufadel
LLP

6.      The retainer provided has been drawn upon following the filing of Professional Fee Statements in accordance with the Guidelines of the Office of the United States Trustee.

### Narrative History of the Debtor's Bankruptcy Case

7.      A brief narrative of the bankruptcy case has been submitted with the Application for compensation submitted by Debtor's bankruptcy counsel and will not be repeated here.

### Application for Interim Compensation and Reimbursement of Expenses

8.      This is Benedon's first interim application for approval of compensation and reimbursement of expenses.

9.      By this Application, Benedon seeks an interim award of fees and expenses through the period February 1, 2025, through September 30, 2025 (the "Subject Period") in the total amount of $259,620.83, consisting of $257,242.00 in fees and $2,378.83 in costs disbursed.

10.     After deducting the post-petition retainer amounts totaling $120,000, the balance for fees and costs currently due through the Subject Period is $139,620.83.

11.     The services provided by Benedon were rendered solely in prosecuting the appeal of the judgment against Seth Casden in the Ninth Circuit Court of Appeals.

12.     The Debtor's opening brief was filed on August 5, 2025.

### Summary and Details of Time and Expenses

13.     Attached as Exhibit 3 is a Summary of Fees incurred by Benedon by the professional billing time on the appeal.

14.     Attached as Exhibit 4 is a Summary of Expenses incurred by Benedon in its work on the Debtor's appeal.

15.     Attached hereto as Exhibit 5 are the detailed billing statements for the months of February 2025 through September 2025, which have been redacted to preserve the confidentiality of client communications and attorney work product.

Salvato Boufadel
LLP

**No Sharing of Compensation**

16.    No agreement exists, directly or indirectly, and no understanding exists, for a division of any compensation awarded herein between Benedon and any other persons contrary to the provisions of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure or applicable provisions of state law.

**Conclusion and Request for Relief.**

17.    Wherefore, Benedon requests that the Court enter its Order:

a.    Approving Benedon's fees for the Subject Period in the amount of $259,620.83.

b.    Approving Benedon's expenses incurred for the Subject Period in the amount of $2,378.83.

c.    Authorizing and directing the Debor to pay the balance due, after deducting the retainers paid, in the sum of $139,620.83.


I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 24th day of October 2025 at Birmingham, Alabama.



_____
KELLY R. HORWITZ

Salvato Boufadel
LLP

---

DECLARATION OF KELLY R. HORWITZ          -4-          *In re Seth Haldane Casden, Debtor.*
Chapter 11 Case No.2:23-bk-16904-BR

# EXHIBIT 1

# EXHIBIT 1

JOHN N. TEDFORD, IV (State Bar No. 205537)
*jtedford@DanningGill.com*
DANNING, GILL, ISRAEL & KRASNOFF, LLP
1901 Avenue of the Stars, Suite 450
Los Angeles, California 90067-6006
Telephone: (310) 277-0077
Facsimile: (310) 277-5735

Attorneys for Debtor and Debtor in Possession
Seth Haldane Casden

FILED & ENTERED

OCT 25 2024

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY toliver      DEPUTY CLERK

# UNITED STATES BANKRUPTCY COURT

# CENTRAL DISTRICT OF CALIFORNIA

# LOS ANGELES DIVISION

In re

SETH HALDANE CASDEN,

Debtor and Debtor in
Possession.

Case No. 2:23-bk-16904-BR

Chapter 11

**ORDER GRANTING DEBTOR AND DEBTOR IN POSSESSION'S APPLICATION TO EMPLOY BENEDON & SERLIN, LLP, AS SPECIAL APPELLATE COUNSEL**

Date:       October 1, 2024
Time:      10:00 a.m.
Place:      Courtroom 1668
               255 East Temple Street
               Los Angeles, California

On October 1, 2024, the Court heard and considered the *Notice of Application and Debtor and Debtor-in-Possession's Application to Employ Benedon & Serlin, LLP, as Special Appellate Counsel* (the "**Application**") (*docket no. 245*), filed by debtor and debtor in possession Seth Haldane Casden (the "**Debtor**"), the Honorable Barry Russell, United States Bankruptcy Judge, presiding. No objection to the Application having been filed, appearances at the hearing were waived.

The Court having read and considered the Application and the Statement of Disinterestedness appended thereto, for good cause appearing, it is

**ORDERED THAT:**

1.     The Application is granted.

2.     The Debtor is authorized to employ Benedon & Serlin, LLP ("**Benedon**"), as his special appellate counsel, as an administrative expense of the estate pursuant to 11 U.S.C. § 327, pursuant to the terms set forth in the Preliminary Evaluation Retainer attached as Exhibit "1" to the Application.

3.     The Debtor is authorized to provide Benedit a post-petition retainer of $20,000.

4.     Benedon is authorized to draw down on its retainer in accordance with the United States Trustee's *Guide to Application for Retainers, and Professionals and Insider Compensation*, except that the retainer may be maintained in the firm's attorney-client trust account rather than a segregated trust account.

5.     The compensation to be awarded shall be fixed by the Court after notice and a hearing as may be required by 11 U.S.C. § 330 and 331 and other applicable provisions of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Central District of California, and the practice and procedure of this Court.

# # # # #

Date: October 25, 2024

Barry Russell
United States Bankruptcy Judge

# EXHIBIT 2

# EXHIBIT 2

GREGORY M. SALVATO (SBN 126285)
    Gsalvato@salvatoboufadel.com
JOSEPH BOUFADEL (SBN 267312)
    Jboufadel@salvatoboufadel.com
SALVATO BOUFADEL LLP
9110 Irvine Center Drive
Irvine, California 92618
Telephone: (213) 484-8400

Attorneys for Debtor and Debtor-in-Possession
SETH HALDANE CASDEN

FILED & ENTERED

APR 18 2025

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY toliver    DEPUTY CLERK

# UNITED STATES BANKRUPTCY COURT

# CENTRAL DISTRICT OF CALIFORNIA

# LOS ANGELES DIVISION

In re:

SETH HALDANE CASDEN,

　　　　Debtor and
　　　　Debtor-in-Possession.

Case No. 2:23-bk-16904-BR

Chapter 11

**Order Granting Debtor's Application to Employ Benedon & Serlin, LLP as Appellate Counsel in Pending Ninth Circuit Appeal**

Date:　　　April 15, 2025
Time:　　　10:00 a.m.
Place:　　　Courtroom 1668
　　　　　　255 East Temple Street
　　　　　　Los Angeles, CA 90012

Salvato Boufadel
LLP

On March 14, 2025, Debtor and Debtor-in-Possession Seth Haldane Casden ("**Debtor**"), through counsel, filed the *Notice of Application and Application of Debtor-in-Possession to (1) Employ Benedon & Serlin, LLP as Appellate Counsel in Pending Ninth Circuit Appeal; and (2) Pay Post-Petition Retainer; and Statement of Disinterestedness* (the "**Employment Application**") (Docket No. 318). No objection to the Employment Application having been filed, appearances at the hearing were waived.

The Court, having read and considered the Employment Application, the Statement of Disinterestedness appended thereto, and for good cause appearing, it is:

**HEREBY ORDERED THAT:**

1.      The Employment Application is Granted.

2.      The Debtor is authorized to employ Benedon & Serlin, LLP ("**Benedon**") as his appellate counsel in the pending appeal entitled, *Multiple Energy Technologies, LLC v. Casden*, before the U.S. Court of Appeals for the Ninth Circuit, Appeal No. 24-4691, effective as of February 28, 2025, as specified in the Employment Application, at the expense of the estate pursuant to 11 U.S.C. § 327.

3.      Benedon's prior employment application approved on October 25, 2024 (Dkt. Nos. 245 & 276) is amended in accordance with the terms set forth in the Employment Application.

4.      The Debtor is authorized to provide Benedon a post-petition retainer of $100,000.

5.      Benedon is authorized to draw down on its retainer in accordance with the United States Trustee's *Guide to Application for Retainers, and Professionals and Insider Compensation*, except that the retainer may be maintained in the firm's attorney-client trust account rather than a segregated trust account.

6.      The compensation to be awarded shall be fixed by the Court after notice and a hearing as may be required by 11 U.S.C. § 330 and 331 and other applicable provisions of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local

Salvato Boufadel
LLP

1   Bankruptcy Rules for the Central District of California, and the practice and procedure of

2   this Court.

3                                          # # #

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24   Date: April 18, 2025

25                                          Barry Russell
                                           United States Bankruptcy Judge
26

27

28

Salvato Boufadel
LLP

---

ORDER ON EMPLOYMENT APPLICATION          -3-          *In re Seth Haldane Casden, Debtor.*
FOR BENEDON & SERLIN, LLP                             Chapter 11 Case No.2:23-bk-16904-BR

# EXHIBIT 3

# EXHIBIT 3

2025 Benedon & Serlin Invoice Summary
11390-Multiple Energy Technologies, LLC v. Casden

**BENEDON & SERLIN - SUMMARY OF HOURS AND FEES BY PROFESSIONAL**

| Professional | Total Hours | Hourly Rate | Total Fees |
|---|---|---|---|
| Gerald Serlin | 26.1 | $750.00 | $15,900.00 |
| Kelly Horwitz | 95.7 | $750.00 | $62,100.00 |
| Kian Tamaddoni | 212.7 | $625.00 | $127,500.00 |
| Susan Robbins | 81.2 | $235.00 | $22,019.50 |
| Drew Muslo | 11.6 | $450.00 | $5,220.00 |
| Judith Posner | 0.6 | $750.00 | $0.00 |
| Carlo Loria | 1.7 | $235.00 | $352.50 |
| Melinda Ebelhar | 33.3 | $750.00 | $24,150.00 |
| | | | **$257,242.00** |

2025 Benedon & Serlin Invoice Summary
11390-Multiple Energy Technologies, LLC v. Casden

| Professional | February Hours | February Amount | March Hours | March Amount | April Hours | April Amount | May Hours | May Amount | June Hours | June Amount | July Hours | July Amount | August Hours | August Amount | September Hours | September Amount | Professional Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gerald Serlin | 7.9 | $5,100.00 | 10.3 | $7,350.00 | 3.6 | $2,625.00 | 0.8 | $300.00 | 0.8 | $150.00 | 1.7 | $0.00 | 0.5 | $0.00 | 0.5 | $375.00 | $15,900.00 |
| Kelly Horwitz | 5.3 | $3,225.00 | 6.6 | $3,975.00 | 2.9 | $1,275.00 | 1.3 | $900.00 | 14.4 | $9,825.00 | 49.1 | $32,475.00 | 9.8 | $6,000.00 | 6.3 | $4,425.00 | $62,100.00 |
| Kian Tamaddoni | 10.3 | $5,562.50 | 9.2 | $5,437.50 | 0.9 | $250.00 | 22.4 | $14,000.00 | 38.4 | $23,125.00 | 104.4 | $63,437.50 | 25.6 | $15,687.50 | 1.5 | $0.00 | $127,500.00 |
| Susan Robbins | | | 1.7 | $399.50 | 5.9 | $1,363.00 | 3.4 | $799.00 | 20 | $4,535.50 | 51.3 | $10,528.00 | 18.7 | $4,394.50 | 0.2 | $0.00 | $22,019.50 |
| Drew Muslo | | | | | 11.2 | $5,040.00 | 0.4 | $180.00 | | | | | | | | | $5,220.00 |
| Judith Posner | | | | | | | 0.2 | $0.00 | | | | | 0.4 | $0.00 | | | $0.00 |
| Carlo Loria | | | | | | | | | 1.7 | $352.50 | | | | | | | $352.50 |
| Melinda Ebelhar | | | | | | | | | 5.3 | $3,525.00 | 27.7 | $20,625.00 | 0.3 | $0.00 | | | $24,150.00 |
| **Total Monthly Hours/Fees** | 23.5 | $13,887.50 | 27.8 | $17,162.00 | 24.5 | $10,553.00 | 28.5 | $16,179.00 | 80.6 | $41,513.00 | 234.2 | $127,065.50 | 55.3 | $26,082.00 | 8.5 | $4,800.00 | $257,242.00 |

| Monthly Costs | | | | | | | | | | | | | | | | | Total Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Document Retrieval | | $7.20 | | $85.60 | | | | | | | | | | | | | |
| Online Research/Westlaw | | $62.12 | | $45.61 | | $136.00 | | | | $110.32 | | $271.72 | | $439.42 | | | |
| Photocopying | | | | $8.00 | | | | $31.00 | | $106.75 | | | | | | | |
| Court Images | | | | | | | | $166.25 | | $49.00 | | | | | | | |
| Outside Printing | | | | | | | | | | | | | | $781.11 | | | |
| Postage | | | | | | | | | | | | | | $78.73 | | | |
| **Total Monthly Costs** | | $69.32 | | $139.21 | | $136.00 | | $197.25 | | $266.07 | | $271.72 | | $1,299.26 | | $0.00 | $2,378.83 |

# EXHIBIT 4

# EXHIBIT 4

2025 Benedon & Serlin Invoice Summary
11390-Multiple Energy Technologies, LLC v. Casden

| Cost Category | February | March | April | May | June | July | August | September | Total Costs |
|---|---|---|---|---|---|---|---|---|---|
| Document Retrieval | $7.20 | $85.60 | | | | | | | $ 92.80 |
| Online Research/Westlaw | $62.12 | $45.61 | $136.00 | | $110.32 | $271.72 | $439.42 | | $ 1,065.19 |
| Photocopying | | $8.00 | | $31.00 | $106.75 | | | $145.75 | $ 291.50 |
| Court Images | | | | $166.25 | $49.00 | | | $215.25 | $ 215.25 |
| Outside Printing | | | | | | | $781.11 | | $ 781.11 |
| Postage | | | | | | | $78.73 | | $ 78.73 |
| **Total Monthly Costs** | **$69.32** | **$139.21** | **$136.00** | **$197.25** | **$266.07** | **$271.72** | **$1,299.26** | **$0.00** | **$ 2,378.83** |

# EXHIBIT 5

# EXHIBIT 5

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128
(818) 340-1950

March 07, 2025

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

**Invoice Number: 3948**
Invoice Period: 02-01-2025 - 02-28-2025

Payment Terms: Upon Receipt

**RE: 11390-Multiple Energy Technologies, LLC v. Casden**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-11-2025 | Gerald Serlin | Confer with client regarding ███████ record. | 0.10 | 750.00 | No Charge |
| 02-12-2025 | Gerald Serlin | Separately confer with S. Casden and K. Horwitz regarding ██████████ conduct preliminary analysis of appeal merit. | 1.00 | 750.00 | 750.00 |
| 02-12-2025 | Kelly Horwitz | Confer with G. Serlin and review emails regarding ██████████ | 0.20 | 750.00 | No Charge |
| 02-12-2025 | Kelly Horwitz | Conduct preliminary analysis of appeal and convey views to K. Tamaddoni and G. Serlin | 1.20 | 750.00 | 900.00 |
| 02-12-2025 | Kian Tamaddoni | Research regarding Noerr-Pennington doctrine. | 0.50 | 625.00 | 312.50 |
| 02-13-2025 | Gerald Serlin | Confer with client regarding ██████ | 0.20 | 750.00 | No Charge |
| 02-13-2025 | Kian Tamaddoni | Review email correspondence between G. Serlin and client regarding ██████ | 0.10 | 625.00 | No Charge |
| 02-20-2025 | Kelly Horwitz | Review emails and docket regarding status of case and substituting in as counsel | 0.20 | 750.00 | No Charge |
| 02-23-2025 | Gerald Serlin | Review e-mails regarding notice of appeal and Benedon & Serlin becoming counsel in the 9th Circuit. | 0.20 | 750.00 | No Charge |
| 02-24-2025 | Gerald Serlin | Confer with S. Casden regarding ███████ ██████████ review e-mails regarding ██████ | 0.20 | 750.00 | No Charge |
| 02-25-2025 | Kelly Horwitz | Confer with K. Tamaddoni on ██████████ | 0.10 | 750.00 | No Charge |
| 02-25-2025 | Kian Tamaddoni | Review bankruptcy court orders regarding employment and exchange emails with K. Horwitz and G. Serlin regarding ██████████ | 0.40 | 625.00 | 250.00 |

We appreciate your business

Page    1    of    6

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-25-2025 | Kian Tamaddoni | Confer with K. Horwitz regarding ▓▓▓▓▓ | 0.10 | 625.00 | No Charge |
| 02-25-2025 | Gerald Serlin | Separately confer with S. Casden, K. Horwitz, K. Tamaddoni, and S. Behrendt regarding ▓▓▓▓▓ | 0.80 | 750.00 | 600.00 |
| 02-26-2025 | Gerald Serlin | Confer with C. Rojas regarding ▓▓▓▓▓ | 0.20 | 750.00 | No Charge |
| 02-26-2025 | Gerald Serlin | Confer separately and collectively with K. Horwitz, K. Tamaddoni, Scott K. Behrendt, and client ▓▓▓▓ | 1.50 | 750.00 | 1,125.00 |
| 02-26-2025 | Kian Tamaddoni | Confer separately and collectively with G. Serlin, client S. Casden, and trial counsel S. Behrendt regarding ▓▓▓▓▓ | 1.30 | 625.00 | 812.50 |
| 02-26-2025 | Kian Tamaddoni | Exchange correspondence with trial counsel S. Behrendt regarding ▓▓▓▓▓ | 0.40 | 625.00 | 250.00 |
| 02-26-2025 | Kian Tamaddoni | Confer with K. Horwitz regarding ▓▓▓▓▓ | 0.60 | 625.00 | 375.00 |
| 02-26-2025 | Kian Tamaddoni | Legal research regarding jurisdictional deadlines and steps necessary to perfect appeal from post-trial motions and judgment and designate record on appeal. | 1.50 | 625.00 | 937.50 |
| 02-26-2025 | Kelly Horwitz | Call with K. Tamaddoni regarding ▓▓▓▓▓ | 0.60 | 750.00 | 450.00 |
| 02-26-2025 | Kelly Horwitz | Review and respond to emails regarding ▓▓▓▓▓ | 0.60 | 750.00 | 450.00 |
| 02-26-2025 | Kelly Horwitz | Call with K. Tamaddoni and G. Serlin regarding ▓▓▓▓▓ | 0.50 | 750.00 | 375.00 |
| 02-26-2025 | Kian Tamaddoni | Confer separately and collectively with K. Horwitz and G. Serlin regarding ▓▓▓▓▓ | 0.60 | 625.00 | 375.00 |
| 02-26-2025 | Kian Tamaddoni | Review bankruptcy court order authorizing Benedon & Serlin's employment to evaluate merits of appeal; confer with G. Serlin and K. Horwitz regarding ▓▓▓▓ | 0.20 | 625.00 | No Charge |
| 02-26-2025 | Kian Tamaddoni | Draft email to client regarding ▓▓▓▓▓ | 0.40 | 625.00 | 250.00 |
| 02-27-2025 | Kian Tamaddoni | Review and revise draft email to client's trial counsel, | 0.10 | 625.00 | No Charge |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | S. Behrendt, regarding ███████████ ██████████ | | | |
| 02-27-2025 | Kian Tamaddoni | Confer collectively and separately with G. Serlin, K. Horwitz, and client S. Casden regarding ███████ | 0.20 | 625.00 | No Charge |
| 02-27-2025 | Kian Tamaddoni | Confer with C. Loria and K. Horwitz regarding ████████████████████ | 0.20 | 625.00 | No Charge |
| 02-27-2025 | Kian Tamaddoni | Confer collectively and separately with G. Serlin, K. Horwitz, C. Loria, and client S. Casden regarding ████████████ | 0.50 | 625.00 | 312.50 |
| 02-27-2025 | Gerald Serlin | Draft e-mail to trial counsel regarding ██████ ████████████ confer with K. Tamaddoni regarding ████████████ draft documents for appeal; review of 9th Circuit rules regarding withdrawal as appellate counsel by Scott Behrendt. | 2.00 | 750.00 | 1,500.00 |
| 02-27-2025 | Kelly Horwitz | Edit draft G. Serlin email to trial counsel regarding ████████ | 0.20 | 750.00 | No Charge |
| 02-27-2025 | Kelly Horwitz | Research amended notice of appeal and designation of record requirements for 9th Circuit; provide staff and K. Tamaddoni with guidance and samples | 0.70 | 750.00 | 525.00 |
| 02-27-2025 | Kelly Horwitz | Call with K. Tamaddoni regarding ████████ | 0.10 | 750.00 | No Charge |
| 02-28-2025 | Kelly Horwitz | Review/revise amended notice of appeal and respond █████ | 0.50 | 750.00 | 375.00 |
| 02-28-2025 | Kelly Horwitz | Call with K. Tamaddoni and S. Casden regarding ████████████ | 0.20 | 750.00 | 150.00 |
| 02-28-2025 | Kelly Horwitz | Calls with K. Tamaddoni regarding ████████ | 0.20 | 750.00 | No Charge |
| 02-28-2025 | Gerald Serlin | Confer with K. Tamaddoni, C. Rojas, and client regarding ████████ research regarding 9th Circuit appearances and withdrawal. | 0.90 | 750.00 | 675.00 |
| 02-28-2025 | Gerald Serlin | Confer with G. Salvado regarding ████████ | 0.20 | 750.00 | No Charge |
| 02-28-2025 | Gerald Serlin | Confer with trial counsel and K. Tamaddoni regarding ████████. | 0.60 | 750.00 | 450.00 |
| 02-28-2025 | Kian Tamaddoni | Legal research regarding procedures for appearances as counsel in Ninth Circuit. | 0.50 | 625.00 | 312.50 |
| 02-28-2025 | Kian Tamaddoni | Confer with G. Serlin ████████████ | 0.50 | 625.00 | 312.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-28-2025 | Kian Tamaddoni | Legal research regarding procedures and requirements for filing amended notice of appeal to Ninth Circuit; revise draft of amended notice of appeal; confer separately with C. Loria and K. Horwitz regarding ▮▮▮ | 1.40 | 625.00 | 875.00 |
| 02-28-2025 | Kian Tamaddoni | Confer separately and collectively with G. Serlin and S. Casden regarding ▮▮▮ | 0.30 | 625.00 | 187.50 |
| 02-28-2025 | Kian Tamaddoni | Confer with K. Horwitz regarding ▮▮▮ | 0.20 | 625.00 | No Charge |
| 02-28-2025 | Kian Tamaddoni | Confer separately and collectively with K. Horwitz and S. Casden regarding ▮▮▮ | 0.20 | 625.00 | No Charge |
| 02-28-2025 | Kian Tamaddoni | Draft email to client's trial counsel, S. Behrandt, regarding filing ▮▮▮ | 0.10 | 625.00 | No Charge |
| | | | | **Total** | 13,887.50 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Gerald Serlin | 7.90 | 5,100.00 |
| Kelly Horwitz | 5.30 | 3,225.00 |
| Kian Tamaddoni | 10.30 | 5,562.50 |
| **Total** | | 13,887.50 |

## Expenses

| Date | Professional | Description | Price | Qty | Amount |
|------|-------------|-------------|-------|-----|--------|
| 02-27-2025 | Carlo Loria | retrieval of documents: federal district court docket. | 3.00 | 1 | 3.00 |
| 02-27-2025 | Carlo Loria | retrieval of documents: notice of appeal. | 2.50 | 1 | 2.50 |
| 02-28-2025 | Carlo Loria | retrieval of documents: ECF#198 Order. | 1.70 | 1 | 1.70 |
| 02-28-2025 | Melinda Ebelhar | Online research/Westlaw | | 0 | 62.12 |
| | | **Total Expenses** | | | 69.32 |

| | |
|---|---|
| **Total for this Invoice** | 13,956.82 |
| Payment - Trust Transfer on 03-18-2025 | (13,956.82) |
| Payment - Trust Transfer on 04-17-2025 | (6,043.18) |
| **Total Amount to Pay as of 08-08-2025** | 80,102.35 |

We appreciate your business

# Client Statement of Account

As of 08-08-2025

| Matter | Balance Due |
|---|---|
| 11390-Multiple Energy Technologies, LLC v. Casden | 80,102.35 |
| **Total Amount to Pay** | **80,102.35** |

## 11390-Multiple Energy Technologies, LLC v. Casden

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 03-07-2025 | Invoice 3948 | | | 13,956.82 |
| 03-18-2025 | Payment Received - Reference Trust Transfer | | | (13,956.82) |
| 03-18-2025 | Payment Applied | 13,956.82 | 3948 | |
| 04-07-2025 | Invoice 3977 | | | 17,301.21 |
| 04-17-2025 | Payment Received - Reference Trust Transfer | | | (6,043.18) |
| 04-17-2025 | Payment Applied | 6,043.18 | 3977 | |
| 05-08-2025 | Invoice 4022 | | | 10,689.00 |
| 06-05-2025 | Invoice 4052 | | | 16,376.25 |
| 07-06-2025 | Invoice 4085 | | | 41,779.07 |
| | | | **Balance** | **80,102.35** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 04-07-2025 | Invoice 3977 | 17,301.21 | (6,043.18) | 11,258.03 |
| 05-08-2025 | Invoice 4022 | 10,689.00 | | 10,689.00 |
| 06-05-2025 | Invoice 4052 | 16,376.25 | | 16,376.25 |
| 07-06-2025 | Invoice 4085 | 41,779.07 | | 41,779.07 |
| | | | **Balance** | **80,102.35** |

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

March 07, 2025

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128

**Invoice Number: 3948**
Invoice Period: 02-01-2025 - 02-28-2025

## REMITTANCE COPY

**RE: 11390-Multiple Energy Technologies, LLC v. Casden**

| | |
|---|---:|
| **Fees** | 13,887.50 |
| **Expenses** | 69.32 |
| **Total for this Invoice** | 13,956.82 |
| Payment - Trust Transfer on 03-18-2025 | (13,956.82) |
| Payment - Trust Transfer on 04-17-2025 | (6,043.18) |
| **Total Amount to Pay as of 08-08-2025** | **80,102.35** |

| Matter | Balance Due |
|---|---:|
| 11390-Multiple Energy Technologies, LLC v. Casden | 80,102.35 |
| **Total Amount to Pay** | **80,102.35** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---:|---:|---:|
| 04-07-2025 | Invoice 3977 | 11390-Multiple Energy Technologies, LLC v. Casden | 17,301.21 | (6,043.18) | 11,258.03 |
| 05-08-2025 | Invoice 4022 | 11390-Multiple Energy Technologies, LLC v. Casden | 10,689.00 | | 10,689.00 |
| 06-05-2025 | Invoice 4052 | 11390-Multiple Energy Technologies, LLC v. Casden | 16,376.25 | | 16,376.25 |
| 07-06-2025 | Invoice 4085 | 11390-Multiple Energy Technologies, LLC v. Casden | 41,779.07 | | 41,779.07 |
| | | | | **Balance** | **80,102.35** |

We appreciate your business

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128
(818) 340-1950

April 07, 2025

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

**Invoice Number: 3977**
Invoice Period: 03-01-2025 - 03-31-2025

Payment Terms: Upon Receipt

**RE: 11390-Multiple Energy Technologies, LLC v. Casden**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 03-01-2025 | Kelly Horwitz | Review emails regarding ████████████ | 0.10 | 750.00 | No Charge |
| 03-03-2025 | Kian Tamaddoni | Exchange emails with trial counsel S. Behrendt regarding ████████ | 0.40 | 625.00 | 250.00 |
| 03-03-2025 | Kian Tamaddoni | Review and analyze district court docket. | 1.80 | 625.00 | 1,125.00 |
| 03-03-2025 | Kelly Horwitz | Review/respond to emails regarding ████████ | 0.10 | 750.00 | No Charge |
| 03-03-2025 | Gerald Serlin | Review e-mails to/from S. Behrendt and K. Tamaddoni regarding ████████ confer with S. Casden regarding ████ | 0.30 | 750.00 | 225.00 |
| 03-04-2025 | Gerald Serlin | Confer with S. Casden regarding ████████ | 0.10 | 750.00 | No Charge |
| 03-04-2025 | Kian Tamaddoni | Confer separately with C. Loria and K. Horwitz regarding ████████ | 0.40 | 625.00 | 250.00 |
| 03-05-2025 | Kian Tamaddoni | Confer separately and collectively with C. Loria, K. Horwitz, and G. Serlin regarding ████████ conduct legal research in connection with ████ confer with S. Behrendt regarding ████ | 3.00 | 625.00 | 1,875.00 |
| 03-05-2025 | Kian Tamaddoni | Confer separately and collectively with K. Horwitz and G. Serlin regarding ████████ conduct legal research ████ make phone calls and draft correspondence to Ninth Circuit clerks regarding same. | 1.80 | 625.00 | 1,125.00 |
| 03-05-2025 | Kelly Horwitz | Numerous calls with G. Serlin and K. Tamaddoni | 1.30 | 750.00 | 975.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 03-05-2025 | Gerald Serlin | Numerous call/conferences with S. Casden, K. Horwitz and K. Tamaddoni regarding ██████████ | 1.50 | 750.00 | 1,125.00 |
| 03-06-2025 | Gerald Serlin | Confer with K. Tamaddoni and K. Horwitz regarding ██████████ | 0.50 | 750.00 | 375.00 |
| 03-06-2025 | Kelly Horwitz | Review/respond to emails regarding ██████████ | 0.20 | 750.00 | No Charge |
| 03-06-2025 | Kelly Horwitz | Call with K. Tamaddoni regarding ██████████ | 0.20 | 750.00 | 150.00 |
| 03-06-2025 | Kelly Horwitz | Call with G. Serlin regarding ██████████ | 0.10 | 750.00 | No Charge |
| 03-06-2025 | Kian Tamaddoni | Confer separately with G. Serlin, K. Horwitz, and C. Loria regarding ██████████ | 0.50 | 625.00 | 312.50 |
| 03-06-2025 | Gerald Serlin | Confer with S. Casden regarding ██████████ | 0.30 | 750.00 | 225.00 |
| 03-06-2025 | Kian Tamaddoni | Confer with S. Casden and G. Serlin regarding ██████████ | 0.30 | 625.00 | 187.50 |
| 03-06-2025 | Gerald Serlin | Review 9th Circuit counsel changes; review e-mails regarding ██████████ | 0.20 | 750.00 | No Charge |
| 03-07-2025 | Kelly Horwitz | Review/respond to emails from client and bankruptcy counsel | 0.10 | 750.00 | No Charge |
| 03-07-2025 | Kelly Horwitz | Call with G. Serlin regarding ██████████ | 0.10 | 750.00 | No Charge |
| 03-07-2025 | Kian Tamaddoni | Review email correspondence from client S. Casden, trial counsel S. Behrendt and J. Tedford, and bankruptcy counsel J. Boufadel regarding ██████ ██████████ confer with G. Serlin regarding ██████████ | 0.50 | 625.00 | 312.50 |
| 03-07-2025 | Gerald Serlin | Review ██████ regarding ██████████ confer with K. Tamaddoni and S. Casden | 1.20 | 750.00 | 900.00 |
| 03-07-2025 | Gerald Serlin | Confer with K. Horwitz and K. Tamaddoni regarding ██████████ | 0.40 | 750.00 | 300.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 03-08-2025 | Kelly Horwitz | Emails to client and bankruptcy counsel regarding ████████████████ | 0.10 | 750.00 | No Charge |
| 03-08-2025 | Kelly Horwitz | Revise earlier bankruptcy employment application to reflect new retainer agreement and circumstances related to appeal | 1.70 | 750.00 | 1,275.00 |
| 03-08-2025 | Kian Tamaddoni | Confer with K. Horwitz and G. Serlin regarding ████████████████ | 0.20 | 625.00 | No Charge |
| 03-08-2025 | Gerald Serlin | Confer with K. Horwitz and K. Tamaddoni regarding ████████████████ | 0.30 | 750.00 | 225.00 |
| 03-10-2025 | Gerald Serlin | Confer with bankruptcy counsel regarding ████████ | 0.20 | 750.00 | 150.00 |
| 03-11-2025 | Gerald Serlin | Review district court docket and confer K. Tamaddoni regarding Ninth Circuit briefing schedule; confer with K. Horwitz regarding ████████ | 0.20 | 750.00 | 150.00 |
| 03-11-2025 | Kian Tamaddoni | Confer separately with K. Horwitz and trial counsel S. Behrendt regarding ████████ in Ninth Circuit pending updated bankruptcy court employment application. | 0.10 | 625.00 | No Charge |
| 03-11-2025 | Kian Tamaddoni | Review district court docket and confer separately with K. Horwitz and G. Serlin regarding ████████ . | 0.20 | 625.00 | No Charge |
| 03-11-2025 | Kelly Horwitz | Review/respond to emails regarding 9th Circuit status and bankruptcy application for employment | 0.30 | 750.00 | 225.00 |
| 03-12-2025 | Gerald Serlin | Review Tedford e-mail regarding ████████ confer with K. Horwitz regarding ████████ | 0.20 | 750.00 | 150.00 |
| 03-13-2025 | Kelly Horwitz | Email trial counsel regarding ████████ | 0.10 | 750.00 | No Charge |
| 03-13-2025 | Gerald Serlin | Confer with trial counsel regarding ████████ | 0.20 | 750.00 | 150.00 |
| 03-14-2025 | Kelly Horwitz | Review and revise application to bankruptcy court for employment of Benedon & Serlin | 0.50 | 750.00 | 375.00 |
| 03-14-2025 | Kelly Horwitz | Coordinate filing of notice of appearance in 9th Circuit and communicate same to client | 0.20 | 750.00 | No Charge |
| 03-14-2025 | Kelly Horwitz | Call with bankruptcy counsel regarding ████████ | 0.10 | 750.00 | No Charge |
| 03-14-2025 | Gerald Serlin | Review employment application, etc.; confer with K. | 0.30 | 750.00 | 225.00 |

We appreciate your business

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | Horwitz regarding ███ | | | |
| 03-15-2025 | Gerald Serlin | Confer with K. Tamaddoni regarding ███ ███ | 0.10 | 750.00 | No Charge |
| 03-17-2025 | Gerald Serlin | Review 9th Circuit orders. | 0.10 | 750.00 | No Charge |
| 03-18-2025 | Gerald Serlin | Prepare motion to Stay Briefing Pending Preparation of the Appellate Record and to Issue a New Scheduling Order; confer with K. Horwitz regarding ███; call to opposing counsel regarding their stated position. | 2.60 | 750.00 | 1,950.00 |
| 03-18-2025 | Kelly Horwitz | Review/revise motion to modify briefing schedule | 1.10 | 750.00 | 825.00 |
| 03-19-2025 | Kelly Horwitz | Confer with G. Serlin regarding ███ ███ | 0.10 | 750.00 | No Charge |
| 03-19-2025 | Susan Robbins | Confer with G. Serlin regarding ███; Review FRAP rules pertaining to motions | 0.50 | 235.00 | 117.50 |
| 03-19-2025 | Susan Robbins | Draft Declaration of G. Serlin in ███ ███ | 0.50 | 235.00 | 117.50 |
| 03-19-2025 | Gerald Serlin | Revise motion to stay briefing; confer separately with ███ and K. Horwitz regarding ███ . | 0.70 | 750.00 | 525.00 |
| 03-20-2025 | Gerald Serlin | Finalize motion to stay and supporting declaration; confer with opposing counsel regarding ███ confer with S. Robbins regarding ███ | 0.50 | 750.00 | 375.00 |
| 03-20-2025 | Susan Robbins | Draft Declaration of G. Serlin ███ ███ | 0.50 | 235.00 | 117.50 |
| 03-20-2025 | Susan Robbins | Telephone conference with N. Sullivan regarding ███ Follow-up telephone conference with G. Serlin regarding ███ | 0.20 | 235.00 | 47.00 |
| 03-20-2025 | Kelly Horwitz | Review/revise motion to modify schedule prior to filing | 0.20 | 750.00 | 150.00 |
| 03-25-2025 | Gerald Serlin | Review 9th Circuit order; confer with client and S. Behrendt. | 0.30 | 750.00 | 225.00 |
| 03-31-2025 | Gerald Serlin | E-mail to client regarding ███ | 0.10 | 750.00 | 75.00 |
| | | | **Total** | | 17,162.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| Gerald Serlin | 10.30 | 7,350.00 |
| Kelly Horwitz | 6.60 | 3,975.00 |
| Kian Tamaddoni | 9.20 | 5,437.50 |
| Susan Robbins | 1.70 | 399.50 |
| **Total** | | 17,162.00 |

We appreciate your business

## Expenses

| Date | Professional | Description | Price | Qty | Amount |
|------|-------------|-------------|------:|----:|-------:|
| 03-04-2025 | Carlo Loria | retrieval of documents from district court regarding transcript request order. | 3.30 | 1 | 3.30 |
| 03-05-2025 | Carlo Loria | retrieval of documents from district court docket for transcript order form. | 82.30 | 1 | 82.30 |
| 03-31-2025 | Kelly Horwitz | Online research/Westlaw | | 0 | 45.61 |
| 03-31-2025 | Kelly Horwitz | Photocopying charges | 0.25 | 32 | 8.00 |

|  |  |  |  | **Total Expenses** | 139.21 |
|---|---|---|---|---|---|

| | |
|---|---:|
| **Total for this Invoice** | 17,301.21 |
| **Previous Invoice Balance** | 13,956.82 |
| Payment - Trust Transfer on 03-18-2025 | (13,956.82) |
| **Total Amount to Pay as of 04-07-2025** | 17,301.21 |

# Client Statement of Account

As of 04-07-2025

| Matter | Balance Due |
|---|---|
| 11390-Multiple Energy Technologies, LLC v. Casden | 17,301.21 |
| **Total Amount to Pay** | **17,301.21** |

## 11390-Multiple Energy Technologies, LLC v. Casden

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 03-07-2025 | Previous Balance | | | 13,956.82 |
| 03-18-2025 | Payment Received - Reference Trust Transfer | | | (13,956.82) |
| 03-18-2025 | Payment Applied | 13,956.82 | 3948 | |
| 04-07-2025 | Invoice 3977 | | | 17,301.21 |
| | | | **Balance** | **17,301.21** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 04-07-2025 | Invoice 3977 | 17,301.21 | | 17,301.21 |
| | | | **Balance** | **17,301.21** |

We appreciate your business

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

April 07, 2025

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128

**Invoice Number: 3977**
Invoice Period: 03-01-2025 - 03-31-2025

## REMITTANCE COPY

**RE: 11390-Multiple Energy Technologies, LLC v. Casden**

| | |
|---|---:|
| **Fees** | 17,162.00 |
| **Expenses** | 139.21 |
| **Total for this Invoice** | 17,301.21 |
| **Previous Invoice Balance** | 13,956.82 |
| Payment - Trust Transfer on 03-18-2025 | (13,956.82) |
| **Total Amount to Pay as of 04-07-2025** | 17,301.21 |

| Matter | Balance Due |
|---|---:|
| 11390-Multiple Energy Technologies, LLC v. Casden | 17,301.21 |
| **Total Amount to Pay** | **17,301.21** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---:|---|---:|
| 04-07-2025 | Invoice 3977 | 11390-Multiple Energy Technologies, LLC v. Casden | 17,301.21 | | 17,301.21 |
| | | | | **Balance** | **17,301.21** |

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128
(818) 340-1950

May 08, 2025

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

**Invoice Number: 4022**
Invoice Period: 04-01-2025 - 04-30-2025

Payment Terms: Upon Receipt

**RE: 11390-Multiple Energy Technologies, LLC v. Casden**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 04-01-2025 | Gerald Serlin | Confer with client regarding ███████ | 0.30 | 750.00 | 225.00 |
| 04-02-2025 | Gerald Serlin | Confer with G. Salvado regarding ████████ ████████ e-mail to opposing counsel regarding settlement overtures. | 0.40 | 750.00 | 300.00 |
| 04-04-2025 | Gerald Serlin | Confer with opposing counsel regarding settlement; confer with client, bankruptcy counsel and K. Horwitz regarding ████ | 0.30 | 750.00 | 225.00 |
| 04-04-2025 | Kian Tamaddoni | Review email correspondence between opposing cousel, G. Serlin, and G. Salvato regarding settlement and adversary proceedings in bankruptcy court. | 0.20 | 625.00 | No Charge |
| 04-08-2025 | Gerald Serlin | Zoom meeting with client and Greg Salvado regarding ████ | 1.10 | 750.00 | 825.00 |
| 04-10-2025 | Drew Musto | Research appealability and stay procedures related to post-judgment civil contempt orders in federal court; draft detailed internal email ████████ confer with G. Serlin regarding ████████ | 2.20 | 450.00 | 990.00 |
| 04-10-2025 | Gerald Serlin | Confer with D. Musto regarding ████████ | 0.40 | 750.00 | 300.00 |
| 04-11-2025 | Drew Musto | Begin research on updating ████████ | 0.70 | 450.00 | 315.00 |
| 04-14-2025 | Drew Musto | Finalize memorandum for G. Serlin regarding ████████ | 3.70 | 450.00 | 1,665.00 |
| 04-14-2025 | Gerald Serlin | Review revised memorandum regarding ████ confer with D. Musto ████████ | 0.30 | 750.00 | 225.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 04-14-2025 | Kelly Horwitz | Review emails and related ███████████ | 0.30 | 750.00 | No Charge |
| 04-15-2025 | Kelly Horwitz | Review D. Musto contempt analysis | 0.20 | 750.00 | No Charge |
| 04-15-2025 | Drew Musto | Analyze bankruptcy court's order partially lifting automatic stay in MET v. Casden; assess implications for enforcement of contempt sanctions; research applicability ███████████ draft internal memo outlining ███████████ | 2.40 | 450.00 | 1,080.00 |
| 04-16-2025 | Kian Tamaddoni | Research procedure for notifying court of overdue transcripts and extending briefing schedule. | 0.40 | 625.00 | 250.00 |
| 04-16-2025 | Kian Tamaddoni | Confer with G. Serlin and K. Horwitz separately regarding ███████████ | 0.20 | 625.00 | No Charge |
| 04-16-2025 | Kelly Horwitz | Review status of transcript order, relevant Ninth Circuit rule, and provide direction to staff on ███████████ | 0.90 | 750.00 | 675.00 |
| 04-16-2025 | Gerald Serlin | Confer with K. Tamaddoni regarding ███████████ | 0.10 | 750.00 | No Charge |
| 04-17-2025 | Gerald Serlin | Call with K. Horwitz and review status of record; confer with K. Tamaddoni ███████████ | 0.20 | 750.00 | 150.00 |
| 04-17-2025 | Susan Robbins | Telephone conference with USDC Transcript Department regarding transcript ordered; Detailed email to K. Horwitz regarding ███████████ | 0.40 | 235.00 | 94.00 |
| 04-17-2025 | Kian Tamaddoni | Confer with G. Serlin regarding ███████████ | 0.10 | 625.00 | No Charge |
| 04-17-2025 | Kelly Horwitz | Call with G. Serlin and review status of record | 0.10 | 750.00 | No Charge |
| 04-19-2025 | Kelly Horwitz | Review D. Musto research ███████████ email to D. Musto and G. Serlin regarding same | 0.20 | 750.00 | No Charge |
| 04-21-2025 | Kelly Horwitz | Call with G. Serlin regarding ███████████ | 0.10 | 750.00 | No Charge |
| 04-21-2025 | Kelly Horwitz | Email trial counsel and staff r███████████ | 0.10 | 750.00 | No Charge |
| 04-21-2025 | Susan Robbins | Research regarding ███████████ Draft Notice of Reporter Default; Request for Modification | 0.80 | 235.00 | 188.00 |
| 04-21-2025 | Drew Musto | Confer with bankruptcy counsel G. Salvato regarding ███████████ draft message to client outlining ███████████ | 2.20 | 450.00 | 990.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 04-21-2025 | Gerald Serlin | Review bankruptcy court order regarding Benedon & Serlin employment; multiple conferences with D. Musto regarding █████████; review draft memorandum regarding █████ | 0.50 | 750.00 | 375.00 |
| 04-22-2025 | Susan Robbins | Draft Notice of Reporter Default; Request for Modification; Email to K. Horwitz regarding ████ | 1.00 | 235.00 | 235.00 |
| 04-22-2025 | Kelly Horwitz | Email S. Robbins regarding ████████ | 0.10 | 750.00 | No Charge |
| 04-23-2025 | Kelly Horwitz | Revise notice of reporter default for filing with Ninth Circuit | 0.60 | 750.00 | 450.00 |
| 04-23-2025 | Susan Robbins | Attend to email from K. Horwitz regarding ████████████████ Review and revise █████ Email to K. Horwitz regarding ████ | 0.40 | 235.00 | 94.00 |
| 04-23-2025 | Susan Robbins | Telephone conference with ████████████████████ | 0.20 | 235.00 | 47.00 |
| 04-24-2025 | Kelly Horwitz | Revise notice of reporter default for filing with Ninth Circuit | 0.20 | 750.00 | 150.00 |
| 04-24-2025 | Susan Robbins | Preparation of appellant's appendix | 2.50 | 235.00 | 587.50 |
| 04-24-2025 | Susan Robbins | Attend to email from K. Horwitz regarding ████ | 0.10 | 235.00 | No Charge |
| 04-24-2025 | Susan Robbins | Research regarding ████ Further email to K. Horwitz regarding ████ | 0.30 | 235.00 | 70.50 |
| 04-24-2025 | Susan Robbins | Preparation of Certificate of Service; Email to K. Horwitz regarding ████ | 0.20 | 235.00 | 47.00 |
| 04-28-2025 | Kelly Horwitz | Review emails regarding ████████ notice and check docket regarding same | 0.10 | 750.00 | No Charge |
| | | **Total** | | | 10,553.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Drew Musto | 11.20 | 5,040.00 |
| Gerald Serlin | 3.60 | 2,625.00 |
| Kelly Horwitz | 2.90 | 1,275.00 |
| Kian Tamaddoni | 0.90 | 250.00 |
| Susan Robbins | 5.90 | 1,363.00 |
| **Total** | | 10,553.00 |

## Expenses

| Date | Professional | Description | Price | Qty | Amount |
|------|-------------|-------------|-------|-----|--------|
| 04-30-2025 | Drew Musto | Online research/Westlaw | | 0 | 136.00 |

We appreciate your business

| Date | Professional | Description | | Price | Qty | Amount |
|------|--------------|-------------|---|-------|-----|--------|
| | | | **Total Expenses** | | | 136.00 |

| | | |
|---|---|---|
| **Total for this Invoice** | | 10,689.00 |
| **Previous Invoice Balance** | | 17,301.21 |
| Payment - Trust Transfer on 04-17-2025 | | (6,043.18) |
| **Total Amount to Pay as of 05-08-2025** | | 21,947.03 |

We appreciate your business

# Client Statement of Account

As of 05-08-2025

| Matter | Balance Due |
|---|---|
| 11390-Multiple Energy Technologies, LLC v. Casden | 21,947.03 |
| **Total Amount to Pay** | **21,947.03** |

## 11390-Multiple Energy Technologies, LLC v. Casden

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 04-07-2025 | Previous Balance | | | 17,301.21 |
| 04-17-2025 | Payment Received - Reference Trust Transfer | | | (6,043.18) |
| 04-17-2025 | Payment Applied | 6,043.18 | 3977 | |
| 05-08-2025 | Invoice 4022 | | | 10,689.00 |
| | | | **Balance** | **21,947.03** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 04-07-2025 | Invoice 3977 | 17,301.21 | (6,043.18) | 11,258.03 |
| 05-08-2025 | Invoice 4022 | 10,689.00 | | 10,689.00 |
| | | | **Balance** | **21,947.03** |

We appreciate your business

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

May 08, 2025

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128

**Invoice Number: 4022**
Invoice Period: 04-01-2025 - 04-30-2025

## REMITTANCE COPY

**RE: 11390-Multiple Energy Technologies, LLC v. Casden**

| | |
|---|---:|
| **Fees** | 10,553.00 |
| **Expenses** | 136.00 |
| **Total for this Invoice** | 10,689.00 |
| **Previous Invoice Balance** | 17,301.21 |
| Payment - Trust Transfer on 04-17-2025 | (6,043.18) |
| **Total Amount to Pay as of 05-08-2025** | **21,947.03** |

| Matter | Balance Due |
|---|---:|
| 11390-Multiple Energy Technologies, LLC v. Casden | 21,947.03 |
| **Total Amount to Pay** | **21,947.03** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---:|---:|---:|
| 04-07-2025 | Invoice 3977 | 11390-Multiple Energy Technologies, LLC v. Casden | 17,301.21 | (6,043.18) | 11,258.03 |
| 05-08-2025 | Invoice 4022 | 11390-Multiple Energy Technologies, LLC v. Casden | 10,689.00 | | 10,689.00 |
| | | | | **Balance** | **21,947.03** |

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128
(818) 340-1950

June 05, 2025

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

**Invoice Number: 4052**
Invoice Period: 05-01-2025 - 05-31-2025

Payment Terms: Upon Receipt

**RE: 11390-Multiple Energy Technologies, LLC v. Casden**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 05-03-2025 | Gerald Serlin | Confer with K. Tamaddoni regarding preparation of appellant's opening brief. | 0.10 | 750.00 | No Charge |
| 05-06-2025 | Drew Musto | Field call from G. Salvato regarding opposition to motion to withdraw the reference; briefly review G. Salvato's draft opposition and forward to K. Horwitz and G. Serlin | 0.30 | 450.00 | 135.00 |
| 05-07-2025 | Drew Musto | Confer with K. Horwitz regarding appellate implications of G. Salvato's draft opposition to motion to withdraw reference | 0.10 | 450.00 | 45.00 |
| 05-07-2025 | Kelly Horwitz | Review emails and draft filing regarding MET motion to withdraw reference to bankruptcy | 0.30 | 750.00 | 225.00 |
| 05-16-2025 | Gerald Serlin | Confer with S. Casden regarding status of appeal. | 0.10 | 750.00 | No Charge |
| 05-20-2025 | Kian Tamaddoni | Confer with K. Horwitz regarding briefing schedule and issues on appeal. | 0.30 | 625.00 | 187.50 |
| 05-20-2025 | Kelly Horwitz | Call with client regarding appeal | 0.50 | 750.00 | 375.00 |
| 05-20-2025 | Kelly Horwitz | Call with K. Tamaddoni regarding potential appellate issues flagged by client | 0.20 | 750.00 | 150.00 |
| 05-21-2025 | Kian Tamaddoni | Review order denying motion to withdraw bankruptcy reference. | 0.20 | 625.00 | 125.00 |
| 05-23-2025 | Susan Robbins | Conference with G. Serlin regarding excerpts of record; Email to K. Tamaddoni regarding same | 0.20 | 235.00 | 47.00 |
| 05-23-2025 | Judith Posner | Review GMSR memo regarding potential appellate issues | 0.20 | 750.00 | No Charge |
| 05-23-2025 | Kian Tamaddoni | Phone call with S. Casden regarding anticipated timelines for briefing of ninth circuit appeal and | 0.70 | 625.00 | 437.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | potential legal issues to raise on appeal. | | | |
| 05-23-2025 | Kian Tamaddoni | Phone calls with K. Horwitz to discuss client's concerns regarding specific appellate issues. | 0.20 | 625.00 | 125.00 |
| 05-23-2025 | Susan Robbins | Discussion with G. Serlin regarding upcoming deadline and preparation of excerpts of record | 0.30 | 235.00 | 70.50 |
| 05-23-2025 | Kelly Horwitz | Calls with K. Tamaddoni regarding case legal issues | 0.20 | 750.00 | 150.00 |
| 05-23-2025 | Kian Tamaddoni | Confer with S. Robbins and C. Rojas regarding collecting district court documents to include in excerpts of record. | 0.30 | 625.00 | 187.50 |
| 05-24-2025 | Kian Tamaddoni | Review and analyze district court filings. | 2.50 | 625.00 | 1,562.50 |
| 05-27-2025 | Kian Tamaddoni | Review trial court record and docket and analyze procedural history. | 2.30 | 625.00 | 1,437.50 |
| 05-28-2025 | Kelly Horwitz | Email G. Serlin and K. Tamaddoni regarding briefing schedule | 0.10 | 750.00 | No Charge |
| 05-28-2025 | Gerald Serlin | Confer with K. Horwitz regarding strategy for briefing and moving forward. | 0.20 | 750.00 | 150.00 |
| 05-29-2025 | Gerald Serlin | Confer with S. Casden and K. Tamaddoni regarding preparation of appellant's opening brief and streamline extension request. | 0.20 | 750.00 | 150.00 |
| 05-29-2025 | Susan Robbins | Review Ninth Circuit Rules pertaining to the excerpts of record | 0.30 | 235.00 | 70.50 |
| 05-29-2025 | Susan Robbins | Preparation of excerpts of record; Telephone conference with K. Tamaddoni regarding same | 2.00 | 235.00 | 470.00 |
| 05-29-2025 | Susan Robbins | Upload documents related to excerpts of record | 0.40 | 235.00 | 94.00 |
| 05-29-2025 | Kian Tamaddoni | Review trial court record and transcripts. | 5.50 | 625.00 | 3,437.50 |
| 05-29-2025 | Kian Tamaddoni | Confer with G. Serlin and S. Casden regarding issues on appeal and briefing schedule. | 0.20 | 625.00 | 125.00 |
| 05-29-2025 | Kian Tamaddoni | Confer with S. Robbins regarding collecting and organizing district court documents to include in Excerpts of Record | 0.20 | 625.00 | 125.00 |
| 05-30-2025 | Susan Robbins | Email to K. Tamaddoni regarding status of excerpts of record | 0.20 | 235.00 | 47.00 |
| 05-30-2025 | Gerald Serlin | Confer with K. Horwitz and K. Tamaddoni regarding briefing. | 0.20 | 750.00 | No Charge |
| 05-30-2025 | Kian Tamaddoni | Review trial court record and transcripts | 4.50 | 625.00 | 2,812.50 |

We appreciate your business

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 05-31-2025 | Kian Tamaddoni | Review trial court record and transcripts | 5.50 | 625.00 | 3,437.50 |
| | | **Total** | | | 16,179.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Drew Musto | 0.40 | 180.00 |
| Gerald Serlin | 0.80 | 300.00 |
| Judith Posner | 0.20 | 0.00 |
| Kelly Horwitz | 1.30 | 900.00 |
| Kian Tamaddoni | 22.40 | 14,000.00 |
| Susan Robbins | 3.40 | 799.00 |
| **Total** | | 16,179.00 |

## Expenses

| Date | Professional | Description | Price | Qty | Amount |
|------|-------------|-------------|-------|-----|--------|
| 05-30-2025 | Kian Tamaddoni | Court images | | 0 | 31.00 |
| 05-31-2025 | Kian Tamaddoni | Photocopying charges | 0.25 | 665 | 166.25 |
| | | **Total Expenses** | | | 197.25 |

| | |
|---|---|
| **Total for this Invoice** | 16,376.25 |
| **Previous Invoice Balance** | 21,947.03 |
| **Total Amount to Pay as of 06-05-2025** | 38,323.28 |

We appreciate your business

# Client Statement of Account

As of 06-05-2025

| Matter | Balance Due |
|---|---:|
| 11390-Multiple Energy Technologies, LLC v. Casden | 38,323.28 |
| **Total Amount to Pay** | **38,323.28** |

## 11390-Multiple Energy Technologies, LLC v. Casden

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---:|---:|---:|
| 05-08-2025 | Previous Balance | | | 21,947.03 |
| 06-05-2025 | Invoice 4052 | | | 16,376.25 |
| | | | **Balance** | **38,323.28** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---:|---:|---:|
| 04-07-2025 | Invoice 3977 | 17,301.21 | (6,043.18) | 11,258.03 |
| 05-08-2025 | Invoice 4022 | 10,689.00 | | 10,689.00 |
| 06-05-2025 | Invoice 4052 | 16,376.25 | | 16,376.25 |
| | | | **Balance** | **38,323.28** |

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

June 05, 2025

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128

**Invoice Number: 4052**
Invoice Period: 05-01-2025 - 05-31-2025

## REMITTANCE COPY

**RE: 11390-Multiple Energy Technologies, LLC v. Casden**

| | |
|---:|---:|
| **Fees** | 16,179.00 |
| **Expenses** | 197.25 |
| **Total for this Invoice** | 16,376.25 |
| **Previous Invoice Balance** | 21,947.03 |
| **Total Amount to Pay as of 06-05-2025** | 38,323.28 |

| Matter | Balance Due |
|---|---:|
| 11390-Multiple Energy Technologies, LLC v. Casden | 38,323.28 |
| **Total Amount to Pay** | **38,323.28** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---:|---:|---:|
| 04-07-2025 | Invoice 3977 | 11390-Multiple Energy Technologies, LLC v. Casden | 17,301.21 | (6,043.18) | 11,258.03 |
| 05-08-2025 | Invoice 4022 | 11390-Multiple Energy Technologies, LLC v. Casden | 10,689.00 | | 10,689.00 |
| 06-05-2025 | Invoice 4052 | 11390-Multiple Energy Technologies, LLC v. Casden | 16,376.25 | | 16,376.25 |
| | | | | **Balance** | **38,323.28** |

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128
(818) 340-1950

July 06, 2025

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

**Invoice Number: 4085**
Invoice Period: 06-01-2025 - 06-30-2025

Payment Terms: Upon Receipt

**RE: 11390-Multiple Energy Technologies, LLC v. Casden**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-02-2025 | Susan Robbins | Preparation of excerpts of record | 3.80 | 235.00 | 893.00 |
| 06-02-2025 | Susan Robbins | Upload additional documents to be included in excerpts of record; Emails from/to K. Tamaddoni regarding additional documents and status of excerpts of record | 0.40 | 235.00 | 94.00 |
| 06-02-2025 | Kian Tamaddoni | Phone call with K. Horwitz to discuss potentially viable appellate issues. | 0.80 | 625.00 | 500.00 |
| 06-02-2025 | Kian Tamaddoni | Review and analyze district court filings and transcripts. | 2.80 | 625.00 | 1,750.00 |
| 06-02-2025 | Kian Tamaddoni | Review trial court docket; identify district court documents to include in Excerpts of Record; confer with C. Rojas and S. Robbins regarding same. | 1.10 | 625.00 | 687.50 |
| 06-02-2025 | Kelly Horwitz | Call with K. Tamaddoni regarding his review of record and potential legal arguments | 0.80 | 750.00 | 600.00 |
| 06-03-2025 | Kelly Horwitz | Call with K. Tamaddoni regarding briefing schedule | 0.10 | 750.00 | No Charge |
| 06-03-2025 | Susan Robbins | Attend to email from K. Tamaddoni regarding excerpts; Preparation of excerpts of record | 2.50 | 235.00 | 587.50 |
| 06-03-2025 | Kian Tamaddoni | Review trial court docket; identify district court documents to include in Excerpts of Record; confer with C. Rojas and S. Robbins regarding same. | 0.80 | 625.00 | 500.00 |
| 06-04-2025 | Kian Tamaddoni | Confer with S. Robbins regarding contacting 9th Circuit clerk for advice on including partial documents in Excerpts of Record. | 0.20 | 625.00 | No Charge |
| 06-04-2025 | Kian Tamaddoni | Review contempt order issued by Judge Wright. | 0.10 | 625.00 | 62.50 |
| 06-04-2025 | Susan Robbins | Telephone conference with K. Tamaddoni regarding | 0.40 | 235.00 | 94.00 |

We appreciate your business

Page   1   of   9

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | documents to be included in excerpts of record; further review of FRAP 30 rules; Detailed email to K. Tamaddoni regarding same | | | |
| 06-04-2025 | Gerald Serlin | Confer with opposing counsel regarding settlement. | 0.20 | 750.00 | 150.00 |
| 06-05-2025 | Susan Robbins | Preparation of excerpts of record | 0.40 | 235.00 | 94.00 |
| 06-05-2025 | Susan Robbins | Telephone call to court of appeals, ninth circuit regarding inquiry about inclusion of specific record; email to K. Tamaddoni regarding same | 0.30 | 235.00 | 70.50 |
| 06-12-2025 | Kelly Horwitz | Commence review of trial court contempt order | 0.20 | 750.00 | 150.00 |
| 06-14-2025 | Kelly Horwitz | Review contempt order and assess basis for filing appeal | 0.60 | 750.00 | 450.00 |
| 06-14-2025 | Kelly Horwitz | Conduct legal research related to appeal of contempt order | 0.30 | 750.00 | 225.00 |
| 06-16-2025 | Melinda Ebelhar | Review minute orders, correspondence with G. Serlin and K. Horwitz regarding next possible appeal, related matters. | 0.20 | 750.00 | 150.00 |
| 06-16-2025 | Gerald Serlin | Confer with K. Horwitz regarding appealing injunction and sanction award; and confer with G. Salvado and K. Horwitz regarding same. | 0.30 | 750.00 | No Charge |
| 06-16-2025 | Kelly Horwitz | Call with G. Serlin regarding settlement potential | 0.10 | 750.00 | No Charge |
| 06-16-2025 | Kelly Horwitz | Call with G. Serlin and G. Salvato regarding settlement potential | 0.20 | 750.00 | No Charge |
| 06-16-2025 | Kelly Horwitz | Call with K. Tamaddoni regarding appeal of contempt order | 0.20 | 750.00 | No Charge |
| 06-16-2025 | Kelly Horwitz | Draft email to client and trial counsel regarding analysis of contempt order appeal | 0.30 | 750.00 | 225.00 |
| 06-16-2025 | Melinda Ebelhar | Confer with K. Tamaddoni regarding status, briefing schedule, related. | 0.20 | 750.00 | No Charge |
| 06-16-2025 | Kian Tamaddoni | Telephone conference with K. Horwitz regarding appeal of contempt order | 0.20 | 625.00 | No Charge |
| 06-17-2025 | Melinda Ebelhar | Review and analyze post-trial judgments and subsequent order, case timeline, | 4.50 | 750.00 | 3,375.00 |
| 06-17-2025 | Kelly Horwitz | Review and respond to emails regarding appealing contempt order | 0.30 | 750.00 | 225.00 |
| 06-17-2025 | Kelly Horwitz | Review post-trial order regarding injunction | 0.20 | 750.00 | 150.00 |
| 06-18-2025 | Kelly Horwitz | Review record to prepare for call with client and K. Tamaddoni | 1.20 | 750.00 | 900.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-18-2025 | Kelly Horwitz | Conduct legal research regarding potential avenues for revisiting district court's injunction | 1.10 | 750.00 | 825.00 |
| 06-18-2025 | Kelly Horwitz | Review/revise notice of appeal of contempt order | 0.50 | 750.00 | 375.00 |
| 06-18-2025 | Kelly Horwitz | Call with client and K. Tamaddoni regarding appeal of contempt order, preliminary analysis of appellate issues, avenues for challenging district court's injunction | 1.10 | 750.00 | 825.00 |
| 06-18-2025 | Susan Robbins | Attend to emails from K. Horwitz regarding trial exhibits; Telephone call to trial counsel regarding same - left message; Email to K. Horwitz regarding status | 0.40 | 235.00 | 94.00 |
| 06-18-2025 | Kelly Horwitz | Telephone conference with K. Tamaddoni to discuss viable appellate issues and plan for preparing appellant's opening brief | 0.30 | 750.00 | 225.00 |
| 06-18-2025 | Kian Tamaddoni | Confer with K. Horwitz and S. Robbins regarding obtaining copies of trial exhibits from trial counsel. | 0.10 | 625.00 | No Charge |
| 06-18-2025 | Kian Tamaddoni | Conference with K. Horwitz and S. Casden regarding potential appellate issues and potential appeal from contempt order. | 1.10 | 625.00 | 687.50 |
| 06-18-2025 | Kian Tamaddoni | Phone call with K. Horwitz to discuss viable appellate issues and plan for preparing appellant's opening brief. | 0.30 | 625.00 | 187.50 |
| 06-19-2025 | Kelly Horwitz | Revise notice of appeal for contempt order | 0.50 | 750.00 | 375.00 |
| 06-19-2025 | Susan Robbins | Preparation of notice of appeal; Email to/from K. Horwitz regarding same | 0.50 | 235.00 | 117.50 |
| 06-20-2025 | Kian Tamaddoni | Review and analyze reporter's transcript from trial. | 1.70 | 625.00 | 1,062.50 |
| 06-20-2025 | Kian Tamaddoni | Phone call with M. Ebelhar to discuss Noerr-Pennington Doctrine defense | 0.20 | 625.00 | No Charge |
| 06-20-2025 | Melinda Ebelhar | Further confer with K. Tamaddoni regarding briefing. | 0.20 | 750.00 | No Charge |
| 06-21-2025 | Kelly Horwitz | Call with K. Tamaddoni regarding potential appellate arguments | 0.40 | 750.00 | 300.00 |
| 06-21-2025 | Kian Tamaddoni | Phone call with K. Horwitz to discuss potentially viable appellate issues. | 0.40 | 625.00 | 250.00 |
| 06-21-2025 | Kian Tamaddoni | Review and analyze post-trial rulings. | 1.00 | 625.00 | 625.00 |
| 06-21-2025 | Kian Tamaddoni | Review and analyze reporter's transcript from trial. | 1.50 | 625.00 | 937.50 |
| 06-21-2025 | Kian Tamaddoni | Exchange emails with client and trial counsel regarding potential arguments to challenge permanent injunction. | 0.20 | 625.00 | 125.00 |

We appreciate your business

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-22-2025 | Kian Tamaddoni | Review and analyze reporter's transcript from trial. | 6.30 | 625.00 | 3,937.50 |
| 06-23-2025 | Kian Tamaddoni | Draft appellant's opening brief. | 1.50 | 625.00 | 937.50 |
| 06-23-2025 | Kian Tamaddoni | Review and analyze trial transcripts . | 1.50 | 625.00 | 937.50 |
| 06-23-2025 | Kian Tamaddoni | Review final exhibit list; identify exhibits relevant to potential appellate issues; confer with S. Robbins regarding obtaining copies of exhibits; exchange correspondence with trial counsel regarding same. | 0.90 | 625.00 | 562.50 |
| 06-23-2025 | Kelly Horwitz | Confer with K. Tamaddoni regarding Noerr-Pennington argument | 0.10 | 750.00 | No Charge |
| 06-23-2025 | Susan Robbins | Confer with K. Tamaddoni regarding documents needed for excerpts of record; Further review of Post-Trial Order; Assemble list of exhibits referenced in Post-Trial Order; Email to K. Tamaddoni regarding same | 0.30 | 235.00 | 70.50 |
| 06-23-2025 | Susan Robbins | Telephone conference with Theresa, assistant to Scott Behrendt, regarding trial exhibits; Discussion with K. Tamaddoni regarding same | 0.20 | 235.00 | 47.00 |
| 06-23-2025 | Susan Robbins | Confer with K. Tamaddoni regarding exhibits and additional document needed; Obtain ecf document from court docket; Email to K. Tamaddoni regarding same | 0.30 | 235.00 | 70.50 |
| 06-23-2025 | Susan Robbins | Attend to email from K. Tamaddoni regarding trial exhibits | 0.20 | 235.00 | No Charge |
| 06-23-2025 | Susan Robbins | Attend to email from K. Horwitz regarding notice of appeal; Review and revise notice of appeal; Email to K. Horwitz regarding revisions | 0.20 | 235.00 | 47.00 |
| 06-23-2025 | Susan Robbins | Assemble trial documents for review by K. Tamaddoni | 0.60 | 235.00 | 141.00 |
| 06-24-2025 | Kian Tamaddoni | Review and analyze trial court transcripts and pre-trial filings. | 3.20 | 625.00 | 2,000.00 |
| 06-24-2025 | Kian Tamaddoni | Review trial court filings and draft email to K. Horwitz and M. Ebelhar regarding all instances in which Noerr-Pennington defense was raised prior to trial. | 0.40 | 625.00 | 250.00 |
| 06-24-2025 | Kian Tamaddoni | Review trial exhibits received from trial counsel; draft email to trial counsel regarding omissions from set of exhibits. | 0.40 | 625.00 | 250.00 |
| 06-24-2025 | Susan Robbins | Confer with K. Tamaddoni regarding additional exhibits; Review exhibits and compare to Final Trial Exhibit List; Email to K. Tamaddoni regarding same | 0.50 | 235.00 | 117.50 |
| 06-24-2025 | Susan Robbins | Attend to email from K. Horwitz regarding notice of appeal; Review and revise notice of appeal; Email to K. Horwitz regarding revision | 0.20 | 235.00 | No Charge |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-24-2025 | Kelly Horwitz | Emails to G. Salvato, trial counsel and S. Robbins regarding filing notice of appeal | 0.50 | 750.00 | 375.00 |
| 06-24-2025 | Melinda Ebelhar | Confer with K. Tamaddoni regarding documents in record raising Noerr-Pennington argument, related matters regarding preparing appellate brief. | 0.20 | 750.00 | No Charge |
| 06-24-2025 | Susan Robbins | Obtain and process ecf documents; Email to K. Tamaddoni regarding sam | 0.40 | 235.00 | 94.00 |
| 06-24-2025 | Kian Tamaddoni | Confer with S. Robbins regarding excerpts of record preparation | 0.40 | 625.00 | 250.00 |
| 06-25-2025 | Susan Robbins | Confer with K. Tamaddoni regarding opening brief; Draft motion for extension of time; Email to K. Tamaddoni regarding same | 0.40 | 235.00 | 94.00 |
| 06-25-2025 | Susan Robbins | Confer with G. Serlin regarding opening brief | 0.10 | 235.00 | No Charge |
| 06-25-2025 | Kian Tamaddoni | Confer with G. Serlin and K. Horwitz regarding applying for extension of time; confer with S. Robbins regarding preparation of application extension of time. | 0.30 | 625.00 | 187.50 |
| 06-25-2025 | Kian Tamaddoni | Confer with K. Horwitz regarding appealing contempt order and consolidating with appeal from judgment and post-trial motions. | 0.20 | 625.00 | No Charge |
| 06-25-2025 | Kian Tamaddoni | Review Ninth Circuit rules regarding procedural steps and timeline for perfecting appeal (in connection with filing notice of appeal from June 2020 contempt order); confer with K. Horwitz regarding same. | 0.20 | 625.00 | 125.00 |
| 06-25-2025 | Kian Tamaddoni | Place phone calls to G. Salvatto regarding effect of bankruptcy stay on filing notice of appeal from contempt order; review order lifting stay; confer with K. Horwitz regarding same. | 0.30 | 625.00 | 187.50 |
| 06-25-2025 | Kelly Horwitz | Call with K. Tamaddoni regarding notice of appeal | 0.10 | 750.00 | No Charge |
| 06-25-2025 | Kelly Horwitz | Conduct final review of notice of appeal prior to filing; email opposing counsel regarding consolidation | 0.10 | 750.00 | 75.00 |
| 06-26-2025 | Kelly Horwitz | Review client emails regarding Food and Drug Administration history and correspondence | 0.40 | 750.00 | 300.00 |
| 06-26-2025 | Kelly Horwitz | Call with G. Salvato regarding scope of bankruptcy stay and filing notice of appeal | 0.20 | 750.00 | 150.00 |
| 06-26-2025 | Kelly Horwitz | Conducting legal research on ability of court to enjoin client from posting excerpts of Food and Drug Administration correspondence | 1.60 | 750.00 | 1,200.00 |
| 06-26-2025 | Kian Tamaddoni | Revise draft declaration of K. Horwitz to support motion for extension of time; confer with K. Horwitz regarding same. | 0.70 | 625.00 | 437.50 |

We appreciate your business

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-26-2025 | Kian Tamaddoni | Draft email to opposing counsel regarding appeal from contempt order, consolidation, and seeking extension of briefing schedule; confer with K. Horwitz regarding same. | 0.20 | 625.00 | 125.00 |
| 06-26-2025 | Kian Tamaddoni | Confer with K. Horwitz and S. Behrendt regarding order lifting bankruptcy stay and next steps to file notice of appeal from contempt order. | 0.40 | 625.00 | 250.00 |
| 06-26-2025 | Kian Tamaddoni | Exchange emails with S. Behrendt regarding potential appellate issues in connection with appellate review of contempt order. | 0.10 | 625.00 | 62.50 |
| 06-26-2025 | Carlo Loria | Confer with K. Tamaddoni regarding preparation of record designation form and Ninth Circuit mediation questionnaire | 0.20 | 235.00 | No Charge |
| 06-26-2025 | Kian Tamaddoni | Confer with C. Loria regarding preparation of Record Designation Form and 9th Circuit meditation questionnaire. | 0.20 | 625.00 | No Charge |
| 06-27-2025 | Kelly Horwitz | Email staff regarding adding Kian as counsel of record; email K. Tamaddoni regarding G. Salvato call | 0.20 | 750.00 | 150.00 |
| 06-27-2025 | Kelly Horwitz | Call with G. Salvato regarding appellate arguments intersecting with bankruptcy law | 0.20 | 750.00 | 150.00 |
| 06-27-2025 | Kelly Horwitz | Review/revise extension request | 0.60 | 750.00 | 450.00 |
| 06-27-2025 | Kian Tamaddoni | Draft motion to consolidate. | 2.30 | 625.00 | 1,437.50 |
| 06-27-2025 | Kian Tamaddoni | Review trial court docket and draft index of Excerpts of Record; confer with S. Robbins regarding making changes to draft index. | 2.50 | 625.00 | 1,562.50 |
| 06-27-2025 | Kian Tamaddoni | Confer with C. Loria regarding preparation of 9th Circuit meditation questionnaire. | 0.10 | 625.00 | No Charge |
| 06-27-2025 | Susan Robbins | Confer with K. Tamaddoni regarding excerpts of record | 0.20 | 235.00 | No Charge |
| 06-27-2025 | Susan Robbins | Review and revised index for excerpts of record; Obtain additional documents from district court; Email to K. Tamaddoni regarding revised index | 2.60 | 235.00 | 611.00 |
| 06-27-2025 | Carlo Loria | Complete Mediation Questionnaire for Ninth Circuit filing; confer with K. Tamaddoni regarding same. | 1.50 | 235.00 | 352.50 |
| 06-28-2025 | Kelly Horwitz | Review/revise motion to consolidate appeals | 0.70 | 750.00 | 525.00 |
| 06-28-2025 | Kian Tamaddoni | Revise draft of motion to consolidate. | 1.50 | 625.00 | 937.50 |
| 06-30-2025 | Susan Robbins | Further review and revision of Index; Pull additional documents from court docket; Assemble, ocr, bookmark excerpts of record | 5.10 | 235.00 | 1,198.50 |

We appreciate your business

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-30-2025 | Kelly Horwitz | Email opposing counsel regarding motion to consolidate and extension request | 0.10 | 750.00 | 75.00 |
| 06-30-2025 | Kelly Horwitz | Call with K. Tamaddoni | 0.20 | 750.00 | No Charge |
| 06-30-2025 | Kelly Horwitz | Further revisions to extension request and motion to consolidate prior to filing | 0.70 | 750.00 | 525.00 |
| 06-30-2025 | Kelly Horwitz | Call with client regarding prior settlement discussions | 0.30 | 750.00 | No Charge |
| 06-30-2025 | Kian Tamaddoni | Confer with K. Horwitz regarding issues on appeal. | 0.20 | 625.00 | No Charge |
| 06-30-2025 | Gerald Serlin | Confer with G. Salvado regarding filing profession fee statement; confer with S. Casden regarding same. | 0.30 | 750.00 | No Charge |
| 06-30-2025 | Kian Tamaddoni | Draft mediation statement for contempt order appeal. | 0.80 | 625.00 | 500.00 |
| 06-30-2025 | Kian Tamaddoni | Make revisions to draft motion to consolidate and draft motion for extension of time; confer with K. Horwitz regarding same; confer with T. Lara regarding preparing same for filing. | 1.30 | 625.00 | 812.50 |
| | | **Total** | | | 41,513.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Carlo Loria | 1.70 | 352.50 |
| Gerald Serlin | 0.80 | 150.00 |
| Kelly Horwitz | 14.40 | 9,825.00 |
| Kian Tamaddoni | 38.40 | 23,125.00 |
| Melinda Ebelhar | 5.30 | 3,525.00 |
| Susan Robbins | 20.00 | 4,535.50 |
| **Total** | | 41,513.00 |

## Expenses

| Date | Professional | Description | Price | Qty | Amount |
|------|-------------|-------------|-------|-----|--------|
| 06-02-2025 | Susan Robbins | Court images | | 0 | 20.20 |
| 06-24-2025 | Susan Robbins | Court images | | 0 | 28.80 |
| 06-30-2025 | Kian Tamaddoni | Photocopying charges | 0.25 | 427 | 106.75 |
| 06-30-2025 | Kian Tamaddoni | Online research/Westlaw | | 0 | 110.32 |
| | | **Total Expenses** | | | 266.07 |

| | | |
|---|---|---|
| **Total for this Invoice** | | 41,779.07 |
| **Previous Invoice Balance** | | 38,323.28 |
| **Total Amount to Pay as of 07-06-2025** | | 80,102.35 |

We appreciate your business

# Client Statement of Account

As of 07-06-2025

| Matter | Balance Due |
|---|---|
| 11390-Multiple Energy Technologies, LLC v. Casden | 80,102.35 |
| **Total Amount to Pay** | **80,102.35** |

## 11390-Multiple Energy Technologies, LLC v. Casden

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 06-05-2025 | Previous Balance | | | 38,323.28 |
| 07-06-2025 | Invoice 4085 | | | 41,779.07 |
| | | | **Balance** | **80,102.35** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 04-07-2025 | Invoice 3977 | 17,301.21 | (6,043.18) | 11,258.03 |
| 05-08-2025 | Invoice 4022 | 10,689.00 | | 10,689.00 |
| 06-05-2025 | Invoice 4052 | 16,376.25 | | 16,376.25 |
| 07-06-2025 | Invoice 4085 | 41,779.07 | | 41,779.07 |
| | | | **Balance** | **80,102.35** |

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

July 06, 2025

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128

**Invoice Number: 4085**
Invoice Period: 06-01-2025 - 06-30-2025

## REMITTANCE COPY

**RE: 11390-Multiple Energy Technologies, LLC v. Casden**

| | |
|---|---:|
| **Fees** | 41,513.00 |
| **Expenses** | 266.07 |
| **Total for this Invoice** | 41,779.07 |
| **Previous Invoice Balance** | 38,323.28 |
| **Total Amount to Pay as of 07-06-2025** | 80,102.35 |

| Matter | Balance Due |
|---|---:|
| 11390-Multiple Energy Technologies, LLC v. Casden | 80,102.35 |
| **Total Amount to Pay** | **80,102.35** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---:|---:|---:|
| 04-07-2025 | Invoice 3977 | 11390-Multiple Energy Technologies, LLC v. Casden | 17,301.21 | (6,043.18) | 11,258.03 |
| 05-08-2025 | Invoice 4022 | 11390-Multiple Energy Technologies, LLC v. Casden | 10,689.00 | | 10,689.00 |
| 06-05-2025 | Invoice 4052 | 11390-Multiple Energy Technologies, LLC v. Casden | 16,376.25 | | 16,376.25 |
| 07-06-2025 | Invoice 4085 | 11390-Multiple Energy Technologies, LLC v. Casden | 41,779.07 | | 41,779.07 |
| | | | | **Balance** | **80,102.35** |

We appreciate your business

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128
(818) 340-1950

August 12, 2025

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

**Invoice Number: 4136**
Invoice Period: 07-01-2025 - 07-31-2025

Payment Terms: Upon Receipt

**RE: 11390-Multiple Energy Technologies, LLC v. Casden**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 07-01-2025 | Kian Tamaddoni | Email trial counsel regarding ▮▮▮▮ | 0.10 | 625.00 | No Charge |
| 07-01-2025 | Kian Tamaddoni | Confer with M. Ebelhar regarding ▮▮▮▮ | 0.20 | 625.00 | No Charge |
| 07-01-2025 | Susan Robbins | Further review and revision of Index; Assemble, make text recognizable and bookmark excerpts of record | 3.10 | 235.00 | 728.50 |
| 07-01-2025 | Kian Tamaddoni | Review and analyze reporter's transcripts from trial. | 2.00 | 625.00 | 1,250.00 |
| 07-01-2025 | Kian Tamaddoni | Confer with K. Horwitz regarding ▮▮▮▮ | 0.10 | 625.00 | No Charge |
| 07-01-2025 | Kian Tamaddoni | Draft appellant's opening brief. | 4.80 | 625.00 | 3,000.00 |
| 07-01-2025 | Kelly Horwitz | Review/revise mediation statement prior to filing with 9th Circuit | 0.30 | 750.00 | No Charge |
| 07-01-2025 | Kelly Horwitz | Review/respond to emails regarding appeals | 0.10 | 750.00 | No Charge |
| 07-01-2025 | Kelly Horwitz | Review record for proceedings related to disgorgement ruling | 0.50 | 750.00 | No Charge |
| 07-01-2025 | Melinda Ebelhar | Continue review of record, research, regarding Noerr-Pennington argument for appellant's opening brief; outline facts, arguments, selected cases; confer with K. Tamaddoni regarding Noerr-Pennington. | 5.00 | 750.00 | 3,750.00 |
| 07-01-2025 | Kelly Horwitz | Confer with K. Tamaddoni regarding ▮▮▮▮ | 0.10 | 750.00 | No Charge |
| 07-02-2025 | Kian Tamaddoni | Draft appellant's opening brief. | 8.40 | 625.00 | 5,250.00 |
| 07-02-2025 | Kian Tamaddoni | Legal research in support of appellant's opening brief. | 2.20 | 625.00 | 1,375.00 |

We appreciate your business

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-02-2025 | Melinda Ebelhar | Continue review of record, research, regarding Noerr-Pennington argument for appellant's opening brief; outline facts, arguments, selected cases. | 5.80 | 750.00 | 4,350.00 |
| 07-02-2025 | Kelly Horwitz | Review record for proceedings related to disgorgement of profits | 1.80 | 750.00 | 1,350.00 |
| 07-02-2025 | Kelly Horwitz | Conduct legal research on disgorgement of profits | 1.20 | 750.00 | 900.00 |
| 07-02-2025 | Susan Robbins | Confer with K. Tamaddoni regarding ███████ Further review and revision of Index; Review and revise excerpts of record | 7.00 | 235.00 | 1,645.00 |
| 07-03-2025 | Susan Robbins | Confer with K. Tamaddoni regarding ██████ ███████ Review and revise excerpts of record | 4.00 | 235.00 | 940.00 |
| 07-03-2025 | Gerald Serlin | Separately confer with K. Tamadoni and M. Ebelhar regarding ████████████ | 0.50 | 750.00 | No Charge |
| 07-03-2025 | Kelly Horwitz | Review opposing counsel's filings in Ninth Circuit Court of Appeals | 0.30 | 750.00 | No Charge |
| 07-03-2025 | Kelly Horwitz | Draft reply to opposition to consolidate appeals | 1.80 | 750.00 | 1,350.00 |
| 07-03-2025 | Kelly Horwitz | Conduct legal research for reply to opposition to motion to consolidate appeals. | 0.10 | 750.00 | No Charge |
| 07-03-2025 | Kian Tamaddoni | Phone call with client regarding ███████ ██████ | 0.10 | 625.00 | No Charge |
| 07-03-2025 | Melinda Ebelhar | Drafting appellant's opening brief on Noerr-Pennington. | 5.70 | 750.00 | 4,275.00 |
| 07-03-2025 | Kian Tamaddoni | Legal research in support of appellant's opening brief. | 3.40 | 625.00 | 2,125.00 |
| 07-03-2025 | Kian Tamaddoni | Draft appellant's opening brief. | 8.60 | 625.00 | 5,375.00 |
| 07-04-2025 | Kian Tamaddoni | Legal research in support of appellant's opening brief. | 1.50 | 625.00 | 937.50 |
| 07-04-2025 | Gerald Serlin | Confer with K. Tamaddoni regarding ██████ ███████ | 0.20 | 750.00 | No Charge |
| 07-04-2025 | Kian Tamaddoni | Draft appellant's opening brief. | 4.90 | 625.00 | 3,062.50 |
| 07-04-2025 | Melinda Ebelhar | Continue drafting Noerr-Pennington argument for appellant's opening brief. | 5.50 | 750.00 | 4,125.00 |
| 07-04-2025 | Kian Tamaddoni | Review and analyze trial transcripts. | 1.50 | 625.00 | 937.50 |
| 07-04-2025 | Kelly Horwitz | Conduct legal research related to disgorgement arguments | 0.40 | 750.00 | No Charge |

We appreciate your business

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-05-2025 | Kelly Horwitz | Conduct legal research related to disgorgement argument | 0.50 | 750.00 | No Charge |
| 07-06-2025 | Kian Tamaddoni | Confer with T. Lara regarding ███████████ | 0.20 | 625.00 | No Charge |
| 07-06-2025 | Melinda Ebelhar | Confer with K. Tamaddoni regarding ██████ | 0.20 | 750.00 | No Charge |
| 07-06-2025 | Melinda Ebelhar | Revise and edit appellant's opening brief section on Noerr-Pennington | 2.50 | 750.00 | 1,875.00 |
| 07-06-2025 | Susan Robbins | Confer with K. Tamaddoni regarding ██████ Review and revise excerpts of record; Obtain additional documents for excerpts of record | 4.00 | 235.00 | 940.00 |
| 07-06-2025 | Kian Tamaddoni | Review trial court docket in conjunction with review of draft index to Excerpts of Record; Confer with S. Robbins regarding ████████ | 1.00 | 625.00 | 625.00 |
| 07-06-2025 | Kian Tamaddoni | Draft appellant's opening brief. | 4.20 | 625.00 | 2,625.00 |
| 07-06-2025 | Kian Tamaddoni | Confer with M. Ebelhar regarding ███████ ██ | 0.20 | 625.00 | No Charge |
| 07-07-2025 | Kelly Horwitz | Telephone conference with K. Tamaddoni regarding ███████████ | 0.20 | 750.00 | No Charge |
| 07-07-2025 | Kian Tamaddoni | Legal research in support of appellant's opening brief. | 1.10 | 625.00 | 687.50 |
| 07-07-2025 | Melinda Ebelhar | Revise and edit section on Noerr-Pennington for opening brief. | 3.00 | 750.00 | 2,250.00 |
| 07-07-2025 | Susan Robbins | Confer and email to K. Tamaddoni regarding ██████ Review and revise index and excerpts of record; Preparation of excerpts of record in final | 4.50 | 235.00 | 1,057.50 |
| 07-07-2025 | Kian Tamaddoni | Draft appellant's opening brief. | 3.60 | 625.00 | 2,250.00 |
| 07-07-2025 | Kian Tamaddoni | Phone call with K. Horwitz to discuss ████████ | 0.20 | 625.00 | No Charge |
| 07-07-2025 | Kian Tamaddoni | Review and analyze trial court filings, including post-trial motions; identify potential appellate issues; develop appellate arguments. | 3.50 | 625.00 | 2,187.50 |
| 07-07-2025 | Kian Tamaddoni | Review draft index to Excerpts of Record; confer with S. Robbins ████████ | 0.20 | 625.00 | No Charge |
| 07-07-2025 | Gerald Serlin | Confer with G. Salvado and T. Lara regarding ███████████████ | 0.20 | 750.00 | No Charge |
| 07-07-2025 | Kelly Horwitz | Conduct legal research on disgorgement of salary | 2.10 | 750.00 | 1,575.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-08-2025 | Kelly Horwitz | Draft disgorgement argument | 0.80 | 750.00 | 600.00 |
| 07-08-2025 | Susan Robbins | Review and revise index and excerpts of record; Bates number excerpts of record | 1.00 | 235.00 | No Charge |
| 07-08-2025 | Susan Robbins | Confer with G. Serlin and K. Tamaddoni regarding ███████ | 0.20 | 235.00 | No Charge |
| 07-08-2025 | Gerald Serlin | Confer with S. Robbins and K. Tamaddoni regarding ███████ | 0.20 | 750.00 | No Charge |
| 07-08-2025 | Kian Tamaddoni | Legal research in support of appellant's opening brief. | 0.60 | 625.00 | 375.00 |
| 07-08-2025 | Kian Tamaddoni | Draft appellant's opening brief. | 6.80 | 625.00 | 4,250.00 |
| 07-09-2025 | Susan Robbins | Review Order regarding consolidation; Conference with G. Serlin and K. Tamaddoni regarding ███████ | 0.40 | 235.00 | No Charge |
| 07-09-2025 | Kian Tamaddoni | Legal research in support of appellant's opening brief. | 0.50 | 625.00 | 312.50 |
| 07-09-2025 | Kian Tamaddoni | Prepare draft of opening brief. | 1.50 | 625.00 | 937.50 |
| 07-09-2025 | Kian Tamaddoni | Confer with K. Horwitz regarding ███████ | 0.10 | 625.00 | No Charge |
| 07-09-2025 | Kelly Horwitz | Draft disgorgement argument | 2.20 | 750.00 | 1,650.00 |
| 07-09-2025 | Kelly Horwitz | Call with K. Tamaddoni regarding ███ | 0.10 | 750.00 | No Charge |
| 07-09-2025 | Susan Robbins | Review and revise index and excerpts of record; Bates number excerpts of record | 3.40 | 235.00 | 799.00 |
| 07-10-2025 | Susan Robbins | Review and revise index and excerpts of record; Bates number excerpts of record | 2.60 | 235.00 | No Charge |
| 07-10-2025 | Kelly Horwitz | Draft disgorgement argument | 1.50 | 750.00 | 1,125.00 |
| 07-10-2025 | Kian Tamaddoni | Confer with T. Lara regarding ███████ | 0.10 | 625.00 | No Charge |
| 07-10-2025 | Kian Tamaddoni | Email client ███████ | 0.10 | 625.00 | No Charge |
| 07-10-2025 | Gerald Serlin | Confer with K. Tamaddoni regarding ███████ | 0.30 | 750.00 | No Charge |
| 07-10-2025 | Kian Tamaddoni | Confer with G. Serlin regarding ███████ | 0.30 | 625.00 | No Charge |
| 07-11-2025 | Kelly Horwitz | Draft disgorgement argument | 0.40 | 750.00 | 300.00 |
| 07-11-2025 | Kelly Horwitz | Review court orders regarding briefing schedule, consolidation and mediation statement; email client | 0.80 | 750.00 | No Charge |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | ███████████ | | | |
| 07-11-2025 | Gerald Serlin | Preparation of documents in support of professional fee statement; multiple conferences with T. Lara regarding ████ | 0.30 | 750.00 | No Charge |
| 07-14-2025 | Kelly Horwitz | Conduct legal research regarding disgorgement of salary | 1.10 | 750.00 | 825.00 |
| 07-14-2025 | Kelly Horwitz | Revise disgorgement argument | 0.20 | 750.00 | No Charge |
| 07-15-2025 | Susan Robbins | Review excerpts of record; Correction of bates stamp for excerpts of record, Vol. 2 | 1.20 | 235.00 | No Charge |
| 07-16-2025 | Kelly Horwitz | Draft disgorgement argument | 0.80 | 750.00 | 600.00 |
| 07-17-2025 | Kelly Horwitz | Revising disgorgement argument | 2.90 | 750.00 | 2,175.00 |
| 07-17-2025 | Kelly Horwitz | Conducting legal research for disgorgement argument | 1.00 | 750.00 | 750.00 |
| 07-18-2025 | Kelly Horwitz | Conduct legal research for disgorgement arguments | 2.00 | 750.00 | 1,500.00 |
| 07-18-2025 | Kelly Horwitz | Revise disgorgement argument | 0.60 | 750.00 | No Charge |
| 07-18-2025 | Kelly Horwitz | Call with K. Tamaddoni regarding ███████████ ██ | 0.10 | 750.00 | No Charge |
| 07-18-2025 | Kian Tamaddoni | Telephone conference with K. Horwitz ███████ | 0.10 | 625.00 | No Charge |
| 07-19-2025 | Kelly Horwitz | Review and revise disgorgement argument | 1.40 | 750.00 | 1,050.00 |
| 07-21-2025 | Kelly Horwitz | Review/revise disgorgement argument | 2.20 | 750.00 | 1,650.00 |
| 07-22-2025 | Kelly Horwitz | Review/revise disgorgement arguments | 2.80 | 750.00 | 2,100.00 |
| 07-22-2025 | Kelly Horwitz | Conduct legal research on attorney fee issue | 1.60 | 750.00 | 1,200.00 |
| 07-22-2025 | Kelly Horwitz | Review record to determine whether to include additional briefs in excerpts of record | 0.30 | 750.00 | No Charge |
| 07-22-2025 | Kelly Horwitz | Call with K. Tamaddoni regarding ███████████ ████████ | 0.20 | 750.00 | No Charge |
| 07-22-2025 | Kian Tamaddoni | Review and revise draft of opening brief. | 6.50 | 625.00 | 4,062.50 |
| 07-22-2025 | Kian Tamaddoni | Review draft excerpts of record; confer with K. Horwitz regarding ██████ confer with S. Robbins regarding ██. | 1.70 | 625.00 | 1,062.50 |
| 07-22-2025 | Susan Robbins | Telephone call with K. Tamaddoni regarding ██████ | 0.20 | 235.00 | No Charge |
| 07-22-2025 | Susan Robbins | Further telephone call with K. Tamaddoni regarding | 0.50 | 235.00 | No Charge |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | ███████████ Update appellant's appendix | | | |
| 07-22-2025 | Susan Robbins | Further telephone call with K. Tamaddoni regarding ███████████████████ | 0.20 | 235.00 | No Charge |
| 07-23-2025 | Kelly Horwitz | Revise disgorgement argument and send to K. Tamaddoni for review and editing | 1.80 | 750.00 | 1,350.00 |
| 07-23-2025 | Kelly Horwitz | Finding additional legal cites for disgorgement argument, e.g., bankruptcy oversight of salaries, | 0.60 | 750.00 | 450.00 |
| 07-23-2025 | Kian Tamaddoni | Confer with K. Horwitz regarding ██████████ | 0.10 | 625.00 | No Charge |
| 07-23-2025 | Kian Tamaddoni | Review and revise draft of opening brief. | 2.10 | 625.00 | 1,312.50 |
| 07-23-2025 | Susan Robbins | Review and revise excerpts of record; Email to K. Tamaddoni regarding ██████ | 3.50 | 235.00 | 822.50 |
| 07-24-2025 | Susan Robbins | Further review and revision of excerpts of record; Email to K. Tamaddoni regarding ██████ | 3.80 | 235.00 | 893.00 |
| 07-24-2025 | Kian Tamaddoni | Review and revise draft of opening brief. | 3.30 | 625.00 | 2,062.50 |
| 07-24-2025 | Kian Tamaddoni | Telephone conference with K. Horwitz regarding ████████████ | 0.10 | 625.00 | No Charge |
| 07-24-2025 | Kelly Horwitz | Call with K. Tamaddoni regarding ██████████████ | 0.10 | 750.00 | No Charge |
| 07-25-2025 | Kelly Horwitz | Review/revise draft appellant's opening brief | 3.70 | 750.00 | 2,775.00 |
| 07-26-2025 | Kelly Horwitz | Complete first round of revisions to draft appellant's opening brief and send to K. Tamaddoni | 1.90 | 750.00 | 1,425.00 |
| 07-27-2025 | Kian Tamaddoni | Review and revise draft of opening brief. | 4.30 | 625.00 | 2,687.50 |
| 07-28-2025 | Kian Tamaddoni | Review and revise draft of opening brief; confer with K. Horwitz regarding ██████ | 5.30 | 625.00 | 3,312.50 |
| 07-28-2025 | Kelly Horwitz | Call with K. Tamaddoni regarding ██████████████ | 0.10 | 750.00 | No Charge |
| 07-28-2025 | Kelly Horwitz | Conduct second round of revisions to appellant's opening brief | 2.90 | 750.00 | 2,175.00 |
| 07-29-2025 | Kelly Horwitz | Call with K. Tamaddoni regarding ██████████████ | 0.10 | 750.00 | No Charge |
| 07-29-2025 | Kelly Horwitz | Conduct legal research to find further support for arguments in appellant's opening brief | 1.70 | 750.00 | 1,275.00 |
| 07-29-2025 | Kelly Horwitz | Complete second round of revisions to appellant's opening brief and send to K. Tamaddoni | 0.90 | 750.00 | 675.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 07-29-2025 | Kian Tamaddoni | Review and revise draft of opening brief. | 3.90 | 625.00 | 2,437.50 |
| 07-29-2025 | Kian Tamaddoni | Confer with K. Horwitz regarding ██████████ | 0.20 | 625.00 | No Charge |
| 07-30-2025 | Kian Tamaddoni | Review and revise draft of opening brief. | 7.10 | 625.00 | 4,437.50 |
| 07-30-2025 | Kian Tamaddoni | Confer with K. Horwitz regarding ██████████ | 0.10 | 625.00 | No Charge |
| 07-30-2025 | Kelly Horwitz | Conduct further review and revisions to latest draft of appellant's opening brief | 0.50 | 750.00 | No Charge |
| 07-30-2025 | Susan Robbins | Review and revise excerpts of record; Email to K. Tamaddoni regarding ████ | 4.30 | 235.00 | 1,010.50 |
| 07-30-2025 | Susan Robbins | Review brief for legal and record citations | 1.00 | 235.00 | 235.00 |
| 07-31-2025 | Susan Robbins | Telephone conference with K. Tamaddoni regarding brief; Confer with G. Serlin regarding ████ | 0.20 | 235.00 | No Charge |
| 07-31-2025 | Kian Tamaddoni | Review and revise draft of opening brief. | 6.50 | 625.00 | 4,062.50 |
| 07-31-2025 | Kian Tamaddoni | Confer with K. Horwitz regarding ██████████. | 0.20 | 625.00 | No Charge |
| 07-31-2025 | Kian Tamaddoni | Confer with S. Robbins regarding ██████████ | 0.10 | 625.00 | No Charge |
| 07-31-2025 | Kelly Horwitz | Revise latest draft of appellant's opening brief to address fee argument and further refine brief | 2.20 | 750.00 | 1,650.00 |
| 07-31-2025 | Susan Robbins | Cite check appellant's opening brief; Email to K. Tamaddoni regarding ████ | 6.20 | 235.00 | 1,457.00 |
| 07-31-2025 | Kian Tamaddoni | Legal research in support of appellant's opening brief. | 0.70 | 625.00 | 437.50 |
| 07-31-2025 | Kelly Horwitz | Confer with K. Tamaddoni regarding ██████████ | 0.20 | 750.00 | No Charge |
| 07-31-2025 | Kian Tamaddoni | Confer with client regarding ██████ | 0.10 | 625.00 | No Charge |
| | | **Total** | | | 127,065.50 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| Gerald Serlin | 1.70 | 0.00 |
| Kelly Horwitz | 49.10 | 32,475.00 |
| Kian Tamaddoni | 104.40 | 63,437.50 |
| Melinda Ebelhar | 27.70 | 20,625.00 |
| Susan Robbins | 51.30 | 10,528.00 |
| **Total** | | 127,065.50 |

## Expenses

| Date | Professional | Description | Price | Qty | Amount |
|------|--------------|-------------|-------|-----|--------|
| 07-31-2025 | Melinda Ebelhar | Online research/Westlaw | | 0 | 271.72 |

We appreciate your business

| Date | Professional | Description | Price | Qty | Amount |
|------|-------------|-------------|-------|-----|--------|

|  |  |  |  | **Total Expenses** | 271.72 |

|  |  | **Total for this Invoice** | 127,337.22 |
|  |  | **Previous Invoice Balance** | 80,102.35 |
|  |  | **Total Amount to Pay as of 08-12-2025** | 207,439.57 |

We appreciate your business

# Client Statement of Account

As of 08-12-2025

| Matter | Balance Due |
|---|---|
| 11390-Multiple Energy Technologies, LLC v. Casden | 207,439.57 |
| **Total Amount to Pay** | **207,439.57** |

## 11390-Multiple Energy Technologies, LLC v. Casden

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 07-06-2025 | Previous Balance | | | 80,102.35 |
| 08-12-2025 | Invoice 4136 | | | 127,337.22 |
| | | | **Balance** | **207,439.57** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 04-07-2025 | Invoice 3977 | 17,301.21 | (6,043.18) | 11,258.03 |
| 05-08-2025 | Invoice 4022 | 10,689.00 | | 10,689.00 |
| 06-05-2025 | Invoice 4052 | 16,376.25 | | 16,376.25 |
| 07-06-2025 | Invoice 4085 | 41,779.07 | | 41,779.07 |
| 08-12-2025 | Invoice 4136 | 127,337.22 | | 127,337.22 |
| | | | **Balance** | **207,439.57** |

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

August 12, 2025

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128

**Invoice Number: 4136**
Invoice Period: 07-01-2025 - 07-31-2025

## REMITTANCE COPY

### RE: 11390-Multiple Energy Technologies, LLC v. Casden

| | |
|---|---:|
| **Fees** | 127,065.50 |
| **Expenses** | 271.72 |
| **Total for this Invoice** | 127,337.22 |
| **Previous Invoice Balance** | 80,102.35 |
| **Total Amount to Pay as of 08-12-2025** | 207,439.57 |

| Matter | Balance Due |
|---|---:|
| 11390-Multiple Energy Technologies, LLC v. Casden | 207,439.57 |
| **Total Amount to Pay** | **207,439.57** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---:|---:|---:|
| 04-07-2025 | Invoice 3977 | 11390-Multiple Energy Technologies, LLC v. Casden | 17,301.21 | (6,043.18) | 11,258.03 |
| 05-08-2025 | Invoice 4022 | 11390-Multiple Energy Technologies, LLC v. Casden | 10,689.00 | | 10,689.00 |
| 06-05-2025 | Invoice 4052 | 11390-Multiple Energy Technologies, LLC v. Casden | 16,376.25 | | 16,376.25 |
| 07-06-2025 | Invoice 4085 | 11390-Multiple Energy Technologies, LLC v. Casden | 41,779.07 | | 41,779.07 |
| 08-12-2025 | Invoice 4136 | 11390-Multiple Energy Technologies, LLC v. Casden | 127,337.22 | | 127,337.22 |
| | | | | **Balance** | **207,439.57** |

We appreciate your business

Page  10  of  10

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128
(818) 340-1950

September 10, 2025

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

**Invoice Number: 4169**
Invoice Period: 08-01-2025 - 08-31-2025

Payment Terms: Upon Receipt

**RE: 11390-Multiple Energy Technologies, LLC v. Casden**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-01-2025 | Kelly Horwitz | Call with K. Tamaddoni regarding ███████████ | 0.30 | 750.00 | No Charge |
| 08-01-2025 | Kelly Horwitz | Conduct legal research to find cite for K. Tamaddoni regarding ███████████ | 0.10 | 750.00 | No Charge |
| 08-01-2025 | Susan Robbins | Cite check appellant's opening brief | 2.00 | 235.00 | 470.00 |
| 08-01-2025 | Melinda Ebelhar | Confer with K. Tamaddoni regarding ███████████ | 0.30 | 750.00 | No Charge |
| 08-01-2025 | Kian Tamaddoni | Review and revise draft of opening brief. | 5.20 | 625.00 | 3,250.00 |
| 08-02-2025 | Kelly Horwitz | Review and respond to emails regarding ██████ | 0.40 | 750.00 | No Charge |
| 08-02-2025 | Kelly Horwitz | Review and revise latest draft of appellant's opening brief | 1.90 | 750.00 | 1,425.00 |
| 08-02-2025 | Kelly Horwitz | Call with K. Tamaddoni regarding ██████ | 0.10 | 750.00 | No Charge |
| 08-02-2025 | Kian Tamaddoni | Review and revise draft of opening brief. | 2.60 | 625.00 | 1,625.00 |
| 08-03-2025 | Kian Tamaddoni | Review and revise draft of opening brief. | 2.40 | 625.00 | 1,500.00 |
| 08-03-2025 | Susan Robbins | Cite check Appellant's Opening Brief; Correspondence with K. Tamaddoni regarding ████ | 5.00 | 235.00 | 1,175.00 |
| 08-04-2025 | Kian Tamaddoni | Review and revise draft of opening brief. | 3.50 | 625.00 | 2,187.50 |
| 08-04-2025 | Susan Robbins | Cite check Appellant's Opening Brief; Telephone calls with K. Tamaddoni regarding ████ | 6.70 | 235.00 | 1,574.50 |

We appreciate your business

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-04-2025 | Judith Posner | Confer with K. Tamaddoni regarding | 0.20 | 750.00 | No Charge |
| 08-05-2025 | Susan Robbins | Cite check Appellant's Opening Brief; Update index and volume 7 (Case Summary); Telephone calls with/ Emails to K. Tamaddoni regarding | 5.00 | 235.00 | 1,175.00 |
| 08-05-2025 | Judith Posner | Confer with K. Tamaddoni regarding | 0.20 | 750.00 | No Charge |
| 08-05-2025 | Kelly Horwitz | Review and respond to emails about | 0.30 | 750.00 | 225.00 |
| 08-05-2025 | Kelly Horwitz | Review final revisions to appellant's opening brief before filing | 1.00 | 750.00 | 750.00 |
| 08-05-2025 | Kelly Horwitz | Calls with K. Tamaddoni regarding | 0.30 | 750.00 | No Charge |
| 08-05-2025 | Kian Tamaddoni | Confer with K. Horwitz regarding | 0.30 | 625.00 | No Charge |
| 08-05-2025 | Kian Tamaddoni | Confer with T. Lara and S. Robbins regarding | 0.70 | 625.00 | 437.50 |
| 08-05-2025 | Kian Tamaddoni | Review and respond to to comments on opening brief from JP Fritz and John Tedford. | 1.50 | 625.00 | 937.50 |
| 08-05-2025 | Kian Tamaddoni | Review, proofread, and make final revisions to opening brief, including cite-checking corrections. | 5.80 | 625.00 | 3,625.00 |
| 08-08-2025 | Kelly Horwitz | Review and respond to emails regarding | 0.30 | 750.00 | No Charge |
| 08-08-2025 | Gerald Serlin | Confer with K. Horwitz regarding        confer with G. Salvado regarding | 0.50 | 750.00 | No Charge |
| 08-09-2025 | Kelly Horwitz | Call with K. Tamaddoni regarding | 0.10 | 750.00 | No Charge |
| 08-09-2025 | Kelly Horwitz | Review mediation materials and email client regarding | 0.60 | 750.00 | 450.00 |
| 08-09-2025 | Kian Tamaddoni | Confer with K. Horwitz regarding | 0.10 | 625.00 | No Charge |
| 08-11-2025 | Kian Tamaddoni | Confer with K. Horwitz regarding | 0.50 | 625.00 | 312.50 |
| 08-11-2025 | Kelly Horwitz | Conduct legal research regarding Ninth Circuit jurisdiction over contempt appeal | 0.40 | 750.00 | 300.00 |
| 08-11-2025 | Kelly Horwitz | Call with K. Tamaddoni regarding | 0.50 | 750.00 | 375.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08-11-2025 | Kian Tamaddoni | Review and analyze motion for contempt, opposition, and order granting contempt. | 2.10 | 625.00 | 1,312.50 |
| 08-12-2025 | Kelly Horwitz | Call with K. Tamaddoni and S. Casden regarding ███████ | 0.80 | 750.00 | 600.00 |
| 08-12-2025 | Kian Tamaddoni | Confer with client and K. Horwitz regarding ██████ | 0.80 | 625.00 | 500.00 |
| 08-14-2025 | Kelly Horwitz | Prepare for mediation assessment conference | 0.10 | 750.00 | No Charge |
| 08-14-2025 | Kelly Horwitz | Participate in mediation assessment call | 0.50 | 750.00 | 375.00 |
| 08-14-2025 | Kelly Horwitz | Draft summary of mediation call and ████ | 0.50 | 750.00 | 375.00 |
| 08-15-2025 | Kelly Horwitz | Email opposing counsel to follow up on mediation discussion | 0.40 | 750.00 | 300.00 |
| 08-20-2025 | Kelly Horwitz | Email client ████████ | 0.70 | 750.00 | 525.00 |
| 08-25-2025 | Kian Tamaddoni | Review email exchange between client and K. Horwitz regarding ████████ | 0.10 | 625.00 | No Charge |
| 08-25-2025 | Kelly Horwitz | Email opposing counsel and mediator regarding client's counteroffer | 0.10 | 750.00 | No Charge |
| 08-28-2025 | Kelly Horwitz | Participate in mediation conference call | 0.20 | 750.00 | 150.00 |
| 08-28-2025 | Kelly Horwitz | Email client regarding ████████ | 0.20 | 750.00 | 150.00 |
| | | **Total** | | | 26,082.00 |

## Time Summary

| Professional | Hours | Amount |
|---|---|---|
| Gerald Serlin | 0.50 | 0.00 |
| Judith Posner | 0.40 | 0.00 |
| Kelly Horwitz | 9.80 | 6,000.00 |
| Kian Tamaddoni | 25.60 | 15,687.50 |
| Melinda Ebelhar | 0.30 | 0.00 |
| Susan Robbins | 18.70 | 4,394.50 |
| **Total** | | 26,082.00 |

## Expenses

| Date | Professional | Description | Price | Qty | Amount |
|---|---|---|---|---|---|
| 08-07-2025 | Kian Tamaddoni | Outside printing - Integrity Legal - printing and binding of 6 copies of opening brief and 3 copies of 8 vols. of excerpts of record to send to ninth circuit | | 0 | 781.11 |
| 08-07-2025 | Kelly Horwitz | Postage - appellant's opening brief, excerpts of record to Clerk at Ninth Circuit, San Francisco | | 0 | 78.73 |

We appreciate your business

Page    3    of    6

| Date | Professional | Description | Price | Qty | Amount |
|------|-------------|-------------|-------|-----|--------|
| 08-31-2025 | Kelly Horwitz | Online research/Westlaw | | 0 | 350.90 |
| 08-31-2025 | Kelly Horwitz | Online research/Westlaw | | 0 | 88.52 |

|  |  |
|--|--|
| **Total Expenses** | 1,299.26 |
| **Total for this Invoice** | 27,381.26 |
| **Previous Invoice Balance** | 207,439.57 |
| **Total Amount to Pay as of 09-10-2025** | 234,820.83 |

# Client Statement of Account

As of 09-10-2025

| Matter | Balance Due |
|---|---|
| 11390-Multiple Energy Technologies, LLC v. Casden | 234,820.83 |
| **Total Amount to Pay** | **234,820.83** |

## 11390-Multiple Energy Technologies, LLC v. Casden

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 08-12-2025 | Previous Balance | | | 207,439.57 |
| 09-10-2025 | Invoice 4169 | | | 27,381.26 |
| | | | **Balance** | **234,820.83** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 04-07-2025 | Invoice 3977 | 17,301.21 | (6,043.18) | 11,258.03 |
| 05-08-2025 | Invoice 4022 | 10,689.00 | | 10,689.00 |
| 06-05-2025 | Invoice 4052 | 16,376.25 | | 16,376.25 |
| 07-06-2025 | Invoice 4085 | 41,779.07 | | 41,779.07 |
| 08-12-2025 | Invoice 4136 | 127,337.22 | | 127,337.22 |
| 09-10-2025 | Invoice 4169 | 27,381.26 | | 27,381.26 |
| | | | **Balance** | **234,820.83** |

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

September 10, 2025

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128

**Invoice Number: 4169**
Invoice Period: 08-01-2025 - 08-31-2025

## REMITTANCE COPY

**RE: 11390-Multiple Energy Technologies, LLC v. Casden**

| | |
|---|---|
| **Fees** | 26,082.00 |
| **Expenses** | 1,299.26 |
| **Total for this Invoice** | 27,381.26 |
| **Previous Invoice Balance** | 207,439.57 |
| **Total Amount to Pay as of 09-10-2025** | 234,820.83 |

| Matter | Balance Due |
|---|---|
| 11390-Multiple Energy Technologies, LLC v. Casden | 234,820.83 |
| **Total Amount to Pay** | **234,820.83** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---|---|---|
| 04-07-2025 | Invoice 3977 | 11390-Multiple Energy Technologies, LLC v. Casden | 17,301.21 | (6,043.18) | 11,258.03 |
| 05-08-2025 | Invoice 4022 | 11390-Multiple Energy Technologies, LLC v. Casden | 10,689.00 | | 10,689.00 |
| 06-05-2025 | Invoice 4052 | 11390-Multiple Energy Technologies, LLC v. Casden | 16,376.25 | | 16,376.25 |
| 07-06-2025 | Invoice 4085 | 11390-Multiple Energy Technologies, LLC v. Casden | 41,779.07 | | 41,779.07 |
| 08-12-2025 | Invoice 4136 | 11390-Multiple Energy Technologies, LLC v. Casden | 127,337.22 | | 127,337.22 |
| 09-10-2025 | Invoice 4169 | 11390-Multiple Energy Technologies, LLC v. Casden | 27,381.26 | | 27,381.26 |
| | | | | **Balance** | **234,820.83** |

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128
(818) 340-1950

October 09, 2025

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

**Invoice Number: 4205**
Invoice Period: 09-01-2025 - 09-30-2025

Payment Terms: Upon Receipt

**RE: 11390-Multiple Energy Technologies, LLC v. Casden**

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 09-03-2025 | Kian Tamaddoni | Review correspondence between ▮▮▮▮▮▮ | 0.20 | 625.00 | No Charge |
| 09-04-2025 | Kian Tamaddoni | Review correspondence between ▮▮▮▮▮▮ | 0.20 | 625.00 | No Charge |
| 09-04-2025 | Kelly Horwitz | Email bankruptcy counsel and client regarding ▮▮▮▮▮▮ | 0.10 | 750.00 | No Charge |
| 09-05-2025 | Kelly Horwitz | Call with client regarding ▮▮▮▮▮▮ | 0.10 | 750.00 | No Charge |
| 09-06-2025 | Kelly Horwitz | Review Hologenix draft opposition to MET extension request in bankruptcy appeal and provide comments to bankruptcy counsel regarding ▮▮▮ | 0.70 | 750.00 | 525.00 |
| 09-08-2025 | Kelly Horwitz | Participate in mediation call | 0.40 | 750.00 | 300.00 |
| 09-08-2025 | Kelly Horwitz | Draft summary email to client regarding ▮▮▮▮ | 0.60 | 750.00 | 450.00 |
| 09-08-2025 | Kelly Horwitz | One-on-one call with 9th Circuit mediator | 0.40 | 750.00 | 300.00 |
| 09-08-2025 | Kian Tamaddoni | Review multiple correspondence involving ▮▮▮▮▮▮ | 0.30 | 625.00 | No Charge |
| 09-09-2025 | Susan Robbins | Further review of court docket | 0.20 | 235.00 | No Charge |
| 09-10-2025 | Gerald Serlin | Confer with ▮▮▮▮ regarding ▮▮▮▮; conference with ▮▮▮ regarding | 0.50 | 750.00 | 375.00 |
| 09-11-2025 | Kelly Horwitz | Review emails from bankruptcy appeal; provide input on ▮▮▮▮▮; email client summarizing call with mediator | 0.80 | 750.00 | 600.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 09-11-2025 | Kelly Horwitz | Prepare for call with mediator | 0.20 | 750.00 | 150.00 |
| 09-11-2025 | Kelly Horwitz | Call with ███ regarding ███ | 0.50 | 750.00 | 375.00 |
| 09-11-2025 | Kelly Horwitz | Calls with ███ and ███ regarding ███ | 0.70 | 750.00 | 525.00 |
| 09-11-2025 | Kelly Horwitz | Call with mediator and opposing counsel | 0.50 | 750.00 | 375.00 |
| 09-11-2025 | Kian Tamaddoni | Review correspondence between ███. | 0.20 | 625.00 | No Charge |
| 09-12-2025 | Kelly Horwitz | Review mediator order and ███ | 0.10 | 750.00 | No Charge |
| 09-13-2025 | Kian Tamaddoni | Review correspondence between ███ | 0.20 | 625.00 | No Charge |
| 09-17-2025 | Kelly Horwitz | Email ███ regarding ███ | 0.10 | 750.00 | No Charge |
| 09-19-2025 | Kelly Horwitz | Email opposing counsel ███ regarding mediation status report | 0.20 | 750.00 | 150.00 |
| 09-23-2025 | Kelly Horwitz | Call with mediator; email ███ regarding ███ | 0.20 | 750.00 | 150.00 |
| 09-23-2025 | Kian Tamaddoni | Review email correspondence between ███ | 0.10 | 625.00 | No Charge |
| 09-24-2025 | Kelly Horwitz | Draft and respond emails to/from ███ regarding ███ | 0.30 | 750.00 | 225.00 |
| 09-24-2025 | Kian Tamaddoni | Review email correspondence between ███ | 0.30 | 625.00 | No Charge |
| 09-29-2025 | Kelly Horwitz | Email/text client regarding ███ | 0.20 | 750.00 | 150.00 |
| 09-30-2025 | Kelly Horwitz | Review MET extension request and ███ | 0.20 | 750.00 | 150.00 |
| | | **Total** | | | 4,800.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| Gerald Serlin | 0.50 | 375.00 |
| Kelly Horwitz | 6.30 | 4,425.00 |
| Kian Tamaddoni | 1.50 | 0.00 |
| Susan Robbins | 0.20 | 0.00 |
| **Total** | | 4,800.00 |

| | |
|---|---|
| **Total for this Invoice** | 4,800.00 |
| **Previous Invoice Balance** | 234,820.83 |
| Payment - Trust Transfer on 09-16-2025 | (100,000.00) |

We appreciate your business

Total Amount to Pay as of 10-09-2025    139,620.83

# Client Statement of Account

As of 10-09-2025

| Matter | Balance Due |
|---|---|
| 11390-Multiple Energy Technologies, LLC v. Casden | 139,620.83 |
| **Total Amount to Pay** | **139,620.83** |

## 11390-Multiple Energy Technologies, LLC v. Casden

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 09-10-2025 | Previous Balance | | | 234,820.83 |
| 09-16-2025 | Payment Received - Reference Trust Transfer | | | (100,000.00) |
| 10-03-2025 | Payment Applied | 11,258.03 | 3977 | |
| 10-03-2025 | Payment Applied | 10,689.00 | 4022 | |
| 10-03-2025 | Payment Applied | 16,376.25 | 4052 | |
| 10-03-2025 | Payment Applied | 41,779.07 | 4085 | |
| 10-03-2025 | Payment Applied | 19,897.65 | 4136 | |
| 10-09-2025 | Invoice 4205 | | | 4,800.00 |
| | | | **Balance** | **139,620.83** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 08-12-2025 | Invoice 4136 | 127,337.22 | (19,897.65) | 107,439.57 |
| 09-10-2025 | Invoice 4169 | 27,381.26 | | 27,381.26 |
| 10-09-2025 | Invoice 4205 | 4,800.00 | | 4,800.00 |
| | | | **Balance** | **139,620.83** |

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

October 09, 2025

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128

**Invoice Number: 4205**
Invoice Period: 09-01-2025 - 09-30-2025

## REMITTANCE COPY

**RE: 11390-Multiple Energy Technologies, LLC v. Casden**

| | |
|---|---:|
| **Fees** | 4,800.00 |
| **Total for this Invoice** | 4,800.00 |
| **Previous Invoice Balance** | 234,820.83 |
| Payment - Trust Transfer on 09-16-2025 | (100,000.00) |
| **Total Amount to Pay as of 10-09-2025** | 139,620.83 |

| Matter | Balance Due |
|---|---:|
| 11390-Multiple Energy Technologies, LLC v. Casden | 139,620.83 |
| **Total Amount to Pay** | **139,620.83** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---:|---:|---:|
| 08-12-2025 | Invoice 4136 | 11390-Multiple Energy Technologies, LLC v. Casden | 127,337.22 | (19,897.65) | 107,439.57 |
| 09-10-2025 | Invoice 4169 | 11390-Multiple Energy Technologies, LLC v. Casden | 27,381.26 | | 27,381.26 |
| 10-09-2025 | Invoice 4205 | 11390-Multiple Energy Technologies, LLC v. Casden | 4,800.00 | | 4,800.00 |
| | | | | **Balance** | **139,620.83** |

# PROOF OF SERVICE OF DOCUMENT

*In re Seth Haldane Casden, Debtor, Chapter 11 Case No. 2:23-bk-16904-BR*

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

**Salvato Boufadel, LLP, 355 South Grand Avenue, Suite 2450, Los Angeles, California 90071**

A true and correct copy of the foregoing document entitled (*specify*):

**(1)    APPLICATION FOR PAYMENT OF:  INTERIM FEES AND EXPENSES [BENEDON & SERLIN, LLP]**

**(2)    Declaration of Kelly R. Horwitz, Esq. in Support of First Application for compensation and Reimbursement of Expenses submitted by Benedon & Serlin, LLP, Special Appellate counsel for Debtor Seth Casden, Exhibits 1-5**

will be served or was served **(a)** ~~on the judge in chambers in the form and manner required by LBR 5005-2(d); and~~ **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On *(date)* **10/28/25** checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On *(date)* **10/28/25**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on *(date)* **10/28/25**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 10/28/25 | Gregory M. Salvato | /s/ Gregory M. Salvato |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

<u>Electronic Mail Service List</u>

- **Shraddha Bharatia**    notices@becket-lee.com
- **Joseph Boufadel**    jboufadel@salvatoboufadel.com,
  Gsalvato@salvatoboufadel.com;gsalvato@ecf.inforuptcy.com
- **Thomas E Butler**    butlert@whiteandwilliams.com,
  sullivann@whiteandwilliams.com;millnamowm@whiteandwilliams.com;panchavatis@whiteandwilliam
  s.com
- **Aaron E. De Leest**    adeleest@marshackhays.com,
  adeleest@marshackhays.com,alinares@ecf.courtdrive.com
- **John-Patrick M Fritz**    jpf@lnbyg.com, JPF.LNBYB@ecf.inforuptcy.com
- **Matthew Grimshaw**    mgrimshaw@marshackhays.com,
  mgrimshaw@ecf.courtdrive.com;alinares@ecf.courtdrive.com
- **Jeff D Kahane**    jkahane@skarzynski.com, dahn@ecf.courtdrive.com
- **Sweeney Kelly**    kelly@ksgklaw.com
- **Wendy A Locke**    ecfcacb@aldridgepite.com, wlocke@ecf.inforuptcy.com
- **Betty Luu**    bluu@duanemorris.com
- **Ron Maroko**    ron.maroko@usdoj.gov
- **Allison C. Murray**    acmurray@swlaw.com, kcollins@swlaw.com
- **Kurt Ramlo**    RamloLegal@gmail.com, kr@ecf.courtdrive.com,ramlo@recap.email
- **Michael B Reynolds**    mreynolds@swlaw.com, kcollins@swlaw.com
- **Gregory M Salvato**    gsalvato@salvatoboufadel.com,
  calendar@salvatolawoffices.com;jboufadel@salvatoboufadel.com;gsalvato@ecf.inforuptcy.com
- **Nicole Sullivan**    sullivann@whiteandwilliams.com,
  vulpioa@whiteandwilliams.com,arthura@whiteandwilliams.com
- **John N Tedford**    JNT@LNBYG.com, jnt@ecf.courtdrive.com
- **United States Trustee (LA)**    ustpregion16.la.ecf@usdoj.gov
- **David Wood**    dwood@marshackhays.com,
  dwood@ecf.courtdrive.com;lbuchananmh@ecf.courtdrive.com;spineda@ecf.courtdrive.com;alinares@e
  cf.courtdrive.com
- **Roye Zur**    rzur@elkinskalt.com,
  lwageman@elkinskalt.com;1648609420@filings.docketbird.com;rzur@ecf.courtdrive.com;lmasse@elki
  nskalt.com

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                        **F 9013-3.1.PROOF.SERVICE**