| | |
|---|---|
| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address<br><br>GREGORY M. SALVATO, ESQ. (SBN 126285)<br>   gsalvato@salvatoboufadel.com<br>JOSEPH BOUFADEL, ESQ. (SBN 267312)<br>   jboufadel@salvatoboufadel.com<br>SALVATO BOUFADEL, LLP<br>355 South Grand Avenue, Suite 2450<br>Los Angeles, CA  90071<br>(213) 484-8400<br><br><br>☐ *Individual appearing without attorney*<br>☒ *Attorney for:* Debtor | FOR COURT USE ONLY |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

| In re:<br><br>SETH HALDANE CASDEN,<br><br><br><br><br><br><br>Debtor(s). | CASE NO.: 2:23-bk-16904-BR<br><br>CHAPTER: 11 |
|---|---|
| | **APPLICATION FOR PAYMENT OF:**<br><br>☒ **INTERIM FEES AND/OR EXPENSES**<br>    **(11 U.S.C. § 331)**<br><br>☐ **FINAL FEES AND/OR EXPENSES**<br>    **(11 U.S.C. § 330)** |
| | DATE: 11/18/2025<br>TIME: 10:00 am<br>COURTROOM: 1668<br>PLACE: Roybal Federal Building,<br>     255 E. Temple Street<br>     Los Angeles, CA  90012 |

1. Name of Applicant (*specify*): __SALVATO BOUFADEL, LLP__

2. Type of services rendered:
   a. ☒ Attorney for (*specify*): __Bankruptcy Counsel for Debtor, Seth Casden__
   b. ☐ Accountant for (*specify*): _____
   c. ☐ Other professional (*specify*): _____

3. Date of filing of petition under chapter __11__ of the Bankruptcy Code: __10/17/2023__

4. Date of entry of Order Approving Applicant's Employment: __03/26/2025__

5. Date of filing of last Fee and/or Expense Application: _____

---

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

6.  Total fees allowed or paid to Applicant to date (including retainers and prior
    approved fee applications): $ 0.00

    a.  Retainer received: $ 50,000.00

    b.  Retainer remaining as of the date of this Application: $ 0.00

    c.  Total amount requested in all prior applications: $ 0.00

    d.  Total amount actually paid pursuant to prior approved applications: $ 0.00

    e.  Total amount currently due but unpaid pursuant to prior approved applications: $ 0.00

    f.  Total amount allowed but reserved pending final fee application: $ 0.00

7.  **Summary of Requested Fees**: (*attach detailed supporting documentation to this Application*)

| Professional Person's Name | Hourly Rate | X | Total Hours this Person | = | Total Fees this Person |
|---|---|---|---|---|---|
| a. Gregory M. Salvato | $ 575.00 | X | 103.3 | = | $ 59,397.50 |
| b. Joseph Boufadel | $ 475.00 | X | 48.9 | = | $ 23,227.50 |
| c. Linda Morvant (Paralegal) | $ 150.00 | X | 0.5 | = | $ 75.00 |
| d. | $ | X | | = | $ |
| e. | $ | X | | = | $ |
| f. | $ | X | | = | $ |

g.  ☐ Continued on attached page

8.  The hourly rates above are the same rates charged by the above professionals for non-bankruptcy services except as
    follows:                                                                    ☐ See attached page
    Hourly rate reduced by agreement with the Debtor.

9.  Bonus requested (final fee applications only): $ 0.00
    (*attach Declaration and Memorandum of Points and Authorities justifying bonus*)

10. **TOTAL FEES REQUESTED THIS APPLICATION**: $ 82,700.00

11. Total expenses paid to Applicant to date (including retainers and prior
    approved expense applications): $ 0.00

---

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2012*                                    Page 2                    **F 2016-1.2.APP.PAYMENT.FEES**

12. **Summary of Requested Expense Reimbursement**: (*attach detailed supporting documentation to this Application*)

| Type of Expense | Reimbursement Requested this Application |
|---|---|
| a. Mailing Services (Certificate of Service.com) | $ 168.97 |
| b. | $ |
| c. | $ |
| d. | $ |
| e. | $ |
| f. | $ |
| g. ☐  Continued on Attached Page | |

13. **TOTAL EXPENSE REIMBURSEMENT REQUESTED THIS APPLICATION:** $ 168.97

14. Applicant submits the following in support of the Application herein pursuant to LBR 2016-1 (*specify*):

   See attached First Interim Application for Compensation and Reimbursement of Expenses and attached Exhibits.

15. Total number of attached pages of supporting documentation:  62

16. Applicant declares under penalty of perjury under the laws of the United States that the foregoing Application and all attached supporting documentation are true and correct and accurately reflect services rendered and expenses incurred.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 10/28/2025 | Gregory M. Salvato | /s/Gregory M. Salvato |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2012*                          Page 3                          **F 2016-1.2.APP.PAYMENT.FEES**

GREGORY M. SALVATO (SBN 126285)
     Gsalvato@salvatoboufadel.com
JOSEPH BOUFADEL (SBN 267312)
     Jboufadel@salvatoboufadel.com
SALVATO BOUFADEL LLP
355 South Grand Avenue, Suite 2450
Los Angeles, California 92618
Telephone: (213) 484-8400

Attorneys for Debtor and Debtor-in-Possession
SETH HALDANE CASDEN

# UNITED STATES BANKRUPTCY COURT

# CENTRAL DISTRICT OF CALIFORNIA

# LOS ANGELES

| | |
|---|---|
| In re: | Case No. 2:23-bk-16904-BR |
| SETH HALDANE CASDEN, | Chapter 11 |
| Debtor and Debtor-in-Possession. | **First Interim Application for Compensation and Reimbursement of Expenses by Salvato Boufadel, LLP, Debtor's Bankruptcy Counsel, Declaration of Gregory M. Salvato, Esq. in Support** |
| | Date:    November 18, 2025<br>Time:    10:00 a.m.<br>Place:    Courtroom 1668<br>          Roybal Federal Building<br>          255 East Temple Street<br>          Los Angeles, CA 90012 |

Salvato Boufadel
LLP

1    Salvato Boufadel, LLP ("Salvato" of "Applicant") hereby files its first interim

2 application for allowance and payment of fees and reimbursement expenses as the

3 replacement general bankruptcy counsel for the Debtor and Debtor in Possession Seth

4 Haldane Casden ("Debtor"), having been retained to replace the former bankruptcy

5 counsel, Danning Gill Israel & Krasnoff, LLP ("Danning Gill"), which has dissolved.

6

7 **1.    Identity of Applicant**

8    The applicant is Salvato Boufadel, LLP, a limited liability partnership composed of

9 professional corporations.

10

11 **2.    Nature of Representation.**

12    Applicant is the general bankruptcy counsel and litigation counsel for the Debtor.

13 Applicant was retained post-petition to take the place of the Debtor's former general

14 bankruptcy counsel, Danning, Gill, which has dissolved.

15

16 **3.    Applicant's Employment**

17    The Order authorizing Applicant's employment was entered on March 26, 2025,

18 effective as of January 22, 2025. A true and correct copy of the *Order Granting Debtor's*

19 *Application to Employ Salvato Boufadel LLP as General Bankruptcy Counsel and as*

20 *Litigation Counsel in Adversary Proceeding No. 2:24-ap-01022-BR"* (the "Order") is

21 attached as Exhibit 1 to the Declaration of Gregory M. Salvato, Esq. appended hereto.

22 .

23 **4.    Period Covered by this Application**

24    This Application covers the period from January 22, 2025 through September 30,

25 2025 (the "Subject Period").  This is the first interim application submitted by the

26 Applicant.

27

28

Salvato Boufadel
LLP

**5.**     **Brief Narrative History.**

This case was commenced by a voluntary petition under Chapter 11 of the Bankruptcy Code on October 17, 2023, and the Debtor, Seth Haldane Casden ("Debtor") remains in possession of the bankruptcy estate.  The Debtor's individual bankruptcy case is inextricably linked to the related bankruptcy proceedings entitled *In re Hologenix, LLC, Debtor,* (Subchapter V) Case No. 2:20-bk-13849-BR.

Debtor is the co-founder and Chief Executive Officer of Hologenix, LLC, a Delaware limited liability company ("Hologenix").  Hologenix is a materials science company.  Hologenix's flagship product is CELLIANT which is a proprietary blend of naturally occurring minerals that capture and convert body heat into infrared energy. CELLIANT is imbedded in yarn or applied to fabric and used in various consumer products, including, but not limited to, athletic wear, athleisure wear, and bedding.

On late 2023, Multiple Energy Technologies, LLC ("MET") obtained a judgment against the Debtor in the District Court case captioned *Multiple Energy Technologies, LLC . v. Seth Casden*, 2:21-cv-01149-ODW-RAO (the "MET v. Casden Action") in the amount of $5,449,513 (the "Judgment").   The Debtor was unable to obtain sufficient funds to pay the Judgment in full or to post a bond, and is pursuing an appeal of the Judgment.  On October 13, 2023, MET obtained an order for appearance for a judgment debtor examination against the Debtor, service of which would create a lien on his personal property assets.  Because Mr. Casden was unable to post a bond or otherwise obtain a stay with respect to MET's judgment enforcement efforts, Mr. Casden filed a voluntary petition commencing this Chapter 11 case to protect his assets and reorganize his debts.

The Debtor filed a Plan of Reorganization on December 18, 2023. An amended Plan of Reorganization and Amended Disclosure Statement, together with a Motion for Approval of the Disclosure Statement, were filed for hearing on March 12, 2024.  The court has continued the hearings on the Motino from time to time, due to, among other things, MET's pending appeal of the order confirming the Hologenix chapter 11 plan,

1   which will impact the feasibility of the Debtor's Plan.

2          On March 24, 2024, following MET's appeal of the Order confirming Hologenix

3   Plan of Reorganization in the *Hologenix* case, the District Court entered an Order

4   reversing this Court's order of confirmation as well as certain other orders entered in

5   *Hologenix* case.  Hologenix's appeal of the District Court's decision to the Ninth Circuit

6   Court of Appeals remains pending.

7          On February 21, 2025, the District Court denied the Debtor's post-trial motions

8   following judgment and entered its Order granting MET's Motion for Attorney's Fees.  A

9   Notice of Appeal on behalf of the Debtor was filed on March 3, 2025.

10          On Judge 4, 2025, the District Court granted MET's Motion for contempt of the

11   Court's permanent injunction. A Notice of Appeal of the Order was filed on June 26,

12   2025, and the Debtor's opening brief has now been filed.

13          The primary activities in the Debtor's case center thus around the appeal of the

14   Judgment, for which the Debtor has retained Benedon & Serlin, LLP as special appellate

15   counsel.

16          On January 26, 2025, MET filed a Complaint for non-dischargeability with respect

17   to its pre-petition judgment against the Debtor. The status conferences in this action have

18   been continued from time to time.  However, on April 22, 2025, MET filed a motion in

19   the District Court seeking to withdraw the reference of the Non-dischargeability action so

20   that it could be decided by a District Court.  The District Court denied MET's motion.

21          MET's Motion to Appoint a chapter 11 Trustee in this case (MET's second such

22   motion) is pending at this time.

23

24   **6.    Available Funds on Hand.**

25          The Debtor contemplates that he will have sufficient funds on hand to pay the fee

26   requests of all professionals, primarily because various firms have agreed to accept

27   payment over a reasonable period of time, as the funds become available. *See* Declaration

28   of Seth Casden ¶12.

Salvato Boufadel
LLP

**7.    Prior Fee Applications and Payments to Applicant**

This is the Applicant's first interim Application for payment of compensation and reimbursement of expenses.

**8.    Summary of Compensation Requested.**

Applicant seeks approval of compensation for fees incurred for the Subject Period in the amount of $82,700 and costs in the amount of $168.97, for a total of $82,868.97. Applicant received a post-petition retainer in the sum of $50,000, as approved by the Court, paid over several months. The fee advance / retainer has been applied against the current fees and expenses, following the filing of Professional Fee Statements, without objection, leaving a balance due of $32,858.97.

| Task Category | Hours | Fees |
|---|---|---|
| Case Administration – B110 | 33.1 | $18,410.00 |
| Fee/ Employment Apps – B160 | 37.1 | $21,019.50 |
| Avoidance Action Analysis – B180 | 1.9 | $ 1,090.00 |
| Other Contested Matters | 72.7 | $37,523.00 |
| Plan and Disclosure Statement - B320 | 3.0 | $ 1,725.00 |
| General Bankruptcy Advice – B410 | 5.1 | $ 2,932.50 |
| Totals | 152.9 | $82,700.00 |

**9.    Summary of Services Rendered.**

Applicant provided services during the Subject Period as replacement counsel for the Debtor's original general bankruptcy counsel, who has withdrawn, as the law firm of Danning Gill had dissolved.  Applicant tried to review the prior actions and activities in this case, at the least possible cost to the Debtor, so that he would not have to bear the cost of replacement counsel, which was outside of his control.

Salvato Boufadel
LLP

10. **Narrative of Services.**

The detail of Applicant's services during the Subject Period is set forth in the detailed monthly billing statements attached hereto as Exhibit 5. The Applicant's current billing system does not permit separate groupings of time entries by Task Category, although each time entry is identified with the Tax Category UBTMS Codes provided by the U.S. Trustee Guidelines.

The narrative summary is described below:

### A. Case Administration – B110

Services in this category include, among other things, general services rendered on behalf of the Debtor, such as services related to the Debtor's compliance with the requirements of the Office of the United States Trustee, preparation of case status conference reports and attending case status hearings, and reviewing, analyzing and filing the required Monthly Operating Reports ("MOR's) prepared by the Debtor's Financial Advisor, Armory Consulting Company.

During the Subject Period, Applicant expended an aggregate of 33.1 hours in this category, resulting in total fees of $18,410.00.

### B. Fee / Employment Applications – B160

During this Subject Period, Applicant prepared and filed its employment application, responded to proposed objections by the U.S. Trustee, and ultimately obtained an order approving its employment, and obtained an Order authorizing the employment of Windes, Inc., based on the application for employment submitted by previous counsel, Daning Gill. Applicant also prepared and filed an employment application for special appellate counsel Benedon & Serlin, LLP, and submitted and obtained orders for the foregoing where there was no opposition filed.

Applicant also prepared the Professional Fee Statements for Applicant and for Benedon & Serlin, LLP concerning the withdrawals of amounts held in trust in

Salvato Boufadel
LLP

1  accordance with the U.S. Trustee Guidelines and scheduled and assisted the other

2  professionals with their fee applications.

3      During the Subject Period, Applicant expended an aggregate of 37.1 hours in this

4  category, resulting in total fees of $21,019.00.

5

6      ### C. <u>Avoidance Action Analysis – B 180</u>

7      The Applicant reviewed the prior activities and hearings concerning the pursuit of

8  avoidance actions by MET, as authorized by the Court, monitored the adversary

9  proceedings including attendance at the status conferences, and responded to inquiries

10  from the adversary proceeding defendants.

11      During the Subject Period, Applicant expended an aggregate of 1.90 hours in this

12  category, resulting in total fees of $1,090.00.

13

14      ### D. <u>Other Contested Matters - B190</u>

15      Included in this category for the Subject Period, Applicant provided services

16  related to several pending or newly initiated litigation matters, including the following:

17      **(1) MET's 2004 Examinations**.  Applicant responded to follow up discovery

18          requests from MET regarding Trust transactions, and in connection with MET's

19          2004 Examination of the Trust, thorough its retired Trust Advisor, Terry

20          Leavitt, by Zoom deposition on August 21, 2025.

21      **(2) MET's Dischargeability Complaint.**  Applicant prepared for and appeared for

22          status conferences in this Bankruptcy Court and also represented the Debtor in

23          connection with MET's Motion to Withdraw the Reference with respect to the

24          Non-Dischargeability Adversary Proceeding filed in this Bankruptcy Court.

25          After full briefing, the Motion was denied by the District Court.

26      **(3) Appeal.**  Applicant reviewed the post-trial rulings by the District Court and

27          also reviewed and made recommendations regarding the appellate brief filed by

28          Special Appellate counsel, Benedon & Serlin, LLP, to the Ninth Circuit Court

Salvato Boufadel
LLP

1    of Appeals.

2    **(4) Motion to Appoint a Trustee.**  Applicant began work on opposition to the

3    Motion to Appoint a Trustee filed by MET, including reviewing the prior

4    similar Motion filed in this Case and two similar motions filed in the *Hologenix*

5    case, including initial discussions with MET's counsel regarding the reasons for

6    the renewed motion.

7    During the Subject Period, Applicant expended an aggregate of 72.7 hours in this

8    category, resulting in total fees of $37,523.00.

9

10    **E.   Plan and Disclosure Statement – B 320**

11    In this task category, Applicant expended time reviewing the Debtor's previously

12    filed Plan and Disclosure Statement and also included time reviewing and responding to

13    various proposals and strategies regarding possible settlement (that could possibly lead to

14    acceptance of a consensual plan).

15    During the Subject Period, Applicant expended an aggregate of 3.0 hours in this

16    category, resulting in total fees of $1,725.00.

17

18    **F.   General Bankruptcy Advice / Opinions – B410**

19    Included in this category Applicant has provided services concerning advice to the

20    client regarding operation as a Debtor in Possession in bankruptcy and general strategy

21    moving forward regarding litigation and settlement and other general questions regarding

22    the case.

23    During the Subject Period, Applicant expended an aggregate of 5.1 hours in this

24    category, resulting in total fees of $2,932.50.

25

26

27

Salvato Boufadel
LLP    28

---

FIRST INTERIM APPLICATION FOR                    -8-                *In re Seth Haldane Casden, Debtor.*
COMPENSATION AND REIMBURSEMENT                              Chapter 11 Case No.2:23-bk-16904-BR

**12.** <u>**Summary of Fees by Professionals.**</u>

The following is a summary of the fees for each professional who rendered services during the Subject Period.

| Professional | Hourly Rate | Total Hours | Total Fees |
|---|---|---|---|
| Gregory M. Salvato | $575.00 | 103.3 | $59,397.50 |
| Joseph Boufadel | $475.00 | 48.9 | $23,227.50 |
| Linda Morvant Paralegal) | $150.00 | 0.5 | $    75.00 |
| TOTALS | | 152.7 | $82,700.00 |

**13.** <u>**Expense Reimbursement.**</u>

The following is a summary of the expenses disbursed during the Subject Period.

| Type of Expense | | | Reimbursement Requested. |
|---|---|---|---|
| Mailing Services (Certificate of Service.com) | | | $168.97 |
| TOTALS | | | $168.97 |

**14.** <u>**Factors Affecting the Award of Compensation.**</u>

Section 330(a) of the Bankruptcy Code provides that, after notice of a hearing, the Court may award a professional reasonable compensation for the actual, necessary services rendered by the professional. In determining the amount of reasonable compensation, the Court is to take into account all relevant factors, including the time spent on such services, the rates charge for such services, whether the services were necessary to the administration of the case, or beneficial at the time at which the services were rendered, whether services were performed within a reasonable amount of time

Salvato Boufadel LLP

FIRST INTERIM APPLICATION FOR
COMPENSATION AND REIMBURSEMENT                    -9-                    *In re Seth Haldane Casden, Debtor.*
Chapter 11 Case No.2:23-bk-16904-BR

commensurate with the complexity, importance and nature of the problem, issue or task addressed, and whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in non-bankruptcy cases. Bankruptcy Code § 330(a)(3).

In this case, the Applicant became involved in this case more than a sixteen months after the case had commenced and much activity had transpired to which Applicant was required to digest and understand.

Based on all the relevant factors, including the ones enumerated in section 330(a)(3), Applicant's request for compensation is reasonable. The time spent by Applicant for the services summarized above was reasonable and Applicant's hourly rates are comparable – and in many cases lower –than rates changed by other bankruptcy professionals for similar services rendered to chapter 11 debtors.

**15.    No Sharing of Compensation.**

No agreement exists, directly or indirectly, and no understanding exists, for a division of any compensation awarded herein between Applicant and any other persons contrary to the provision of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure or applicable provisions of state law.

**16.    Compliance with the Guidelines of the United States Trustee.**

Applicants records for time and costs billed to the Debtor are separately classified as required by the Guidelines of the Office of the United States Trustee, except that the Task Codes could not be separately listed with Applicant's current billing system.

**17.    Prayer for Relief.**

Wherefore applicant prays for the Court to enter an order

1.  Approving Applicant's fees for the Subject Period, on an interim basis, in the amount of $82,700.

Salvato Boufadel
LLP

FIRST INTERIM APPLICATION FOR
COMPENSATION AND REIMBURSEMENT

-10
-

*In re Seth Haldane Casden, Debtor.*
Chapter 11 Case No.2:23-bk-16904-BR

1     2. Approving Applicant's expenses for the Subject Period , on an interim basis in

2         the amount of $168.97, and

3     3. Approving payment to the Applicant of allowed fees and expenses for the

4         Subject Period, on an interim basis, in the amount of $32,868.97, representing

5         the balance due after application of the post-petition retainer received.

6

7     DATED: October 28, 2025        SALVATO BOUFADEL, LLP

8

9                          */s/ Gregory M. Salvato*

10                         _____

11                         Gregory M. Salvato
                          Joseph Boufadel

12                         Attorneys for Debtor and Debtor in Possession

13                         SETH HALDANE CASDEN

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Salvato Boufadel
LLP

## DECLARATION OF GREGORY M. SALVATO, ESQ.

I, Gregory Salvato, declare:

1.      I am an attorney at law licensed to practice in the State of California and admitted to practice before this Court and all courts of the State of California. I am the managing partner of, and the principal of a professional corporation that is a partner in the law firm of Salvato Boufadel, LLP ("Salvato" or "Applicant"), which firm has been retained as the general bankruptcy counsel and litigation counsel for the Debtor, Seth Casden ("Debtor").

2.      I have personal knowledge of the facts in this Declaration and if called as a witness, I could competently testify to these facts.

3.      I prepared the attached *First Interim Application for Compensation and Reimbursement of Expenses by Salvato Boufadel, LLP, Debtor's Bankruptcy Counsel"* (the "Application").  The facts stated therein are true and correct.

4.      I believe that Applicants records for time billed comply with the format required by the Guidelines of the United States Trustee, except as disclosed and justified in the Application.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on October 28, 2025, at Los Angeles, California.

*/s/ Gregory M. Salvato*

_____
Gregory M. Salvato

Salvato Boufadel
LLP

# EXHIBIT 1

# EXHIBIT 1

GREGORY M. SALVATO (SBN 126285)
    Gsalvato@salvatoboufadel.com
JOSEPH BOUFADEL (SBN 267312)
    Jboufadel@salvatoboufadel.com
SALVATO BOUFADEL LLP
9110 Irvine Center Drive
Irvine, California 92618
Telephone: (213) 484-8400

Proposed Attorneys for Debtor and Debtor-in-Possession
SETH HALDANE CASDEN

FILED & ENTERED

MAR 26 2025

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY toliver    DEPUTY CLERK

# UNITED STATES BANKRUPTCY COURT

# CENTRAL DISTRICT OF CALIFORNIA

# LOS ANGELES DIVISION

| | |
|---|---|
| In re:<br><br>SETH HALDANE CASDEN,<br><br>        Debtor and<br>        Debtor-in-Possession. | Case No. 2:23-bk-16904-BR<br><br>Chapter 11<br><br>**Order Granting Debtor's Application to Employ Salvato Boufadel LLP as General Bankruptcy Counsel and as Litigation Counsel in Adversary Proceeding No. 2:24-ap-01022-BR (Docket No. 312)**<br><br>[No Hearing Required] |

On February 20, 2025, Debtor Seth Haldane Casden ("**Debtor**") filed a *Notice of Application and Application of Debtor-in-Possession to (1) Employ Salvato Boufadel LLP as General Bankruptcy Counsel and as Litigation Counsel in 2:24-ap-01022-BR; and (2) Pay Post-Petition Retainer; Declaration of Gregory M. Salvato, Esq. and Statement of Disinterestedness* ("Application") [Docket No. 312].  The Court, having read and considered the Application, the Statement of Disinterestedness appended thereto, the

Salvato Boufadel
LLP

Order on Employment Application for
Salvato Boufadel LLP                    -1-                    *In re Seth Haldane Casden, Debtor.*
Chapter 11 Case No.2:23-bk-16904-BR

1  *Declaration That No Party Requested a Hearing on Motion LBR 9013-1(o)(3)* [Docket

2  No. 321], and for good cause appearing, it is:

3      **ORDERED THAT:**

4      1.      The Application is granted;

5      2.      The Debtor is authorized to employ Salvato Boufadel LLP ("**Salvato**

6  **Boufadel**"), as his general bankruptcy counsel and as litigation counsel in Adversary

7  Proceeding No. 2:24-ap-01022-BR, effective as of January 22, 2025, at the expense of the

8  estate, pursuant to 11 U.S.C. § 327(a).

9      3.      Salvato Boufadel is authorized to draw down on its retainer in accordance

10  with the U.S. Trustee's guidelines for application of retainers, except that the retainer may

11  be maintained in Salvato Boufadel's attorney-client trust account rather than a segregated

12  trust account.

13      4.      Salvato Boufadel shall apply to the Court under 11 U.S.C. §§ 330 and 331

14  for an allowance of fees and expenses not more often than every 120 days.  Salvato

15  Boufadel shall accept such compensation and reimbursement of expenses as may be

16  awarded by the Court.

17

18                                  # # #

19

20

21

22

23

24  Date: March 26, 2025

25                                  Barry Russell
                                    United States Bankruptcy Judge

26

27

Salvato Boufadel
LLP          28

---

Order on Employment Application for          -2-          *In re Seth Haldane Casden, Debtor.*
Salvato Boufadel LLP                                      Chapter 11 Case No.2:23-bk-16904-BR

# EXHIBIT 2

# EXHIBIT 2

# SB SALVATO | BOUFADEL
BUSINESS LITIGATION · BANKRUPTCY · REAL ESTATE

**Tax ID #: 85-3584721**

Invoice # 21854
Date: 03/10/2025

**Salvato Boufadel LLP**
505 N. Tustin Ave., Suite 282
Santa Ana, California 92705
Phone: (213) 484-8400
https://www.salvatoboufadel.com

Seth Haldane Casden
1112 Montana Avenue
Suite 13
Santa Monica, CA 90403

# Statement of Account

| | Balance Forward | | New Charges | | Payments Received | | **Total Amount Outstanding** |
|---|---|---|---|---|---|---|---|
| ( | $12,440.27 | + | $12,982.20 | ) - ( | $0.00 | ) = | **$25,422.47** |

# 25500

**Casden - Chapter 11 Bankruptcy Case**

### Fees for Professional Services Rendered

| Date | Attorney | Description | Hours | Total |
|---|---|---|---|---|
| 01/22/2025 | GMS | A101 Plan and prepare for B110 Case Administration: Seth Casden / Hologenix - Receive voice mail message and Telephone Conference Call with S. Casden re referral from John Tedford, possible Chapter 11 representation in his individual case, adversary proceeding; Case background and events; Need to follow up with John Tedford for details, will touch base in a few days. | 1.00 | $575.00 |
| 01/23/2025 | GMS | A104 Review/analyze B410 General Bankruptcy Advice/Opinions: Telephone Conference with John Tedford re Casden case background and major issues; plan going forward | 1.00 | $575.00 |
| 01/30/2025 | GMS | A104 Review/analyze B410 General Bankruptcy Advice/Opinions: Telephone Conference with S. Casden re retention, Retainer amouant and terms, hourly rate, approval subject to Bankruptcy Court approval, evaluation of other bankruptcy attorneys /advice/ options; Review Memo prepared by Jack Tedford re status of case. | 0.50 | $287.50 |
| 01/30/2025 | GMS | A103 Draft/revise B160 Fee/Employment Applications: Prepare Fee Agreement; Email to S. Casden; set up new matter. | 0.50 | $287.50 |

Invoice # 21854

| 01/31/2025 | JB | A104 Review/analyze B110 Case Administration: Review emails and case summary memo from prior bankruptcy counsel J. Tedford re status of client matter; Conference G. Salvato re case background. | 1.00 | $475.00 |
|---|---|---|---|---|
| 01/31/2025 | GMS | A101 Plan and prepare for B410 General Bankruptcy Advice/ Opinions: Telephone Conference with S. Casden re retention as substitute counsel in chapter 11 and Adversary Proceeding, next steps. | 0.10 | $57.50 |
| 02/03/2025 | GMS | A103 Draft/revise B160 Fee/Employment Applications: Prepare Substitution of Attorney, forward to S. Casden for signature and approval; Receive signature, forward to J. Tedford; Assemble and finalize for filing;<br>Send wire instructions of SBLLP Trust Account. | 0.30 | $172.50 |
| 02/03/2025 | GMS | A109 Appear for/attend B110 Case Administration: Email to S. Fortier (Judge's Clerk) to advise of telephonic /video appearance at hearing 2/ 4/25 at 10:00 a.m. | 0.10 | $57.50 |
| 02/03/2025 | GMS | A107 Communicate (other outside counsel) B110 Case Administration: Receive and respond to emails from J.P Fritz, Kurt Ramlo, J. Tedford re case status and information. | 0.10 | $57.50 |
| 02/04/2025 | GMS | A109 Appear for/attend B110 Case Administration: Attend and participate in Status Conference (via Zoom) before Judge Russell; Review docket, calendar dates (status conference continued to 4/29/25) . | 1.00 | $575.00 |
| 02/05/2025 | JB | A104 Review/analyze B110 Case Administration: Review emails between G. Salvato, J. Tedford and UST re insurance for the Lincoln property. Call with G. Salvato to discuss employment application. | 0.10 | $47.50 |
| 02/05/2025 | GMS | A104 Review/analyze B210 Business Operations: Review email from J. Tedford re Trustee's email regarding insurance issues; Email to S. Casden with note. | 0.10 | $57.50 |
| 02/05/2025 | GMS | A111 Other B160 Fee/Employment Applications: Telephone Call to S. Casden re wire transfer; Resend wire information; Call to CNB and respond to S. Casden. | 0.20 | $115.00 |
| 02/05/2025 | GMS | A111 Other B210 Business Operations: Email to Marlene Fouche with insurance information for condominium obtained from S. Casden. | 0.10 | $57.50 |
| 02/05/2025 | GMS | A107 Communicate (other outside counsel) B210 Business Operations: Receive voice mail message from Julian Gurule re representation of parents, Email to S. Casden, will report back. | 0.10 | $57.50 |
| 02/05/2025 | GMS | A111 Other B160 Fee/Employment Applications: Receive email from J. Tedford re filing Substitution in Adversary case as well as main bankruptcy case. | 0.10 | $57.50 |
| 02/06/2025 | JB | A105 Communicate (in firm) B110 Case Administration: Telephone call with G. Salvato to discuss bankruptcy matter, strategy, and updates from client. | 0.20 | $95.00 |
| 02/06/2025 | GMS | A111 Other B210 Business Operations: Telephone Conference re case history, funding source and Trust issues, attorney Julian Girule (representing parents). | 0.50 | $287.50 |
| 02/06/2025 | GMS | A111 Other B160 Fee/Employment Applications: File Substitutions of | 0.10 | $57.50 |

Invoice # 21854

Attorney in Bankruptcy Case and in Adversary Proceeding.

| 02/06/2025 | GMS | A107 Communicate (other outside counsel) B210 Business Operations: Receive email from Julian Gurule (O'Melvany) representing Linda / Alvaro Pascotto re meeting or call; forward to S. Casden. | 0.10 | $57.50 |
|---|---|---|---|---|
| 02/06/2025 | GMS | A104 Review/analyze B210 Business Operations: Review series of emails from J. Tedford re (1) Purchase Agreement, proposed buyout of Seth's Trust interest; (2) Plan confirmation strategy, (3) Settlement Options, (4) Hologenix settlement; Forward to S. Casden and J. Boufadel. | 0.50 | $287.50 |
| 02/06/2025 | GMS | A111 Other B160 Fee/Employment Applications: Coordinate with CNB re return of retainer / wire transfer and timing, | 0.10 | $57.50 |
| 02/07/2025 | GMS | A111 Other B160 Fee/Employment Applications: Receive email from S. Casden with wire confirmation. | 0.10 | $57.50 |
| 02/07/2025 | GMS | A111 Other B230 Financing/Cash Collections: Review email from J. Tedford re American Express claim, funds, etc. | 0.10 | $57.50 |
| 02/09/2025 | JB | A104 Review/analyze B110 Case Administration: Review various emails from S. Casden re bankruptcy matter. Review case memos from prior counsel. | 0.70 | $332.50 |
| 02/09/2025 | GMS | A104 Review/analyze B410 General Bankruptcy Advice/Opinions: Review emails from S. Casden re open issues / case strategy. | 0.20 | $115.00 |
| 02/10/2025 | JB | A103 Draft/revise B160 Fee/Employment Applications: Draft application to employ Salvato Boufadel as general bankruptcy counsel and litigation counsel in the adversary proceeding, declaration, statement of disinterestedness, proof of service, and exhibits. Review bankruptcy docket and relevant pleadings. Emails with G. Salvato re employment application. | 3.70 | $1,757.50 |
| 02/10/2025 | GMS | A101 Plan and prepare for B160 Fee/Employment Applications: Coordinate with J. Boufadel re employment application, scope of our work assignment. | 0.10 | $57.50 |
| 02/11/2025 | GMS | A104 Review/analyze B410 General Bankruptcy Advice/Opinions: Review memos from J. Tedford re case and settlement strategy, summarize case facts and prepare outline / chronology; Telephone Call to Julian Gurrule, left message. | 1.00 | $575.00 |
| 02/11/2025 | GMS | A106 Communicate (with client) B160 Fee/Employment Applications: Telephone Conference with S. Casden re terms and scope of employment, retainer payments. | 0.50 | $287.50 |
| 02/11/2025 | GMS | A104 Review/analyze B110 Case Administration: Receive emails from J Tedford re Quarterly Fee shortfall to US Trustee; Forward to S. Casden. | 0.10 | $57.50 |
| 02/11/2025 | GMS | A104 Review/analyze B160 Fee/Employment Applications: Receive January bill from Theodora Oringher for Fee Application. | 0.10 | $57.50 |
| 02/11/2025 | GMS | A106 Communicate (with client) B110 Case Administration: Receive email from John Tedford re Theodora Oringher declination to handle appeal, request that I substitute in, for the interim; Review S. Casden's emails with Benedon & Serlin, likely to substitute in as counsel of | 0.10 | $57.50 |

record on appeal.

| 02/13/2025 | JB | A105 Communicate (in firm) B160 Fee/Employment Applications: Telephone call with G. Salvato re firm employment application. Review email from G. Salvato to client re employment application. | 0.20 | $95.00 |
|---|---|---|---|---|
| 02/13/2025 | GMS | A104 Review/analyze B160 Fee/Employment Applications: Review, revise Application for Employment, Fee Agreement; forward to S. Casden for review and signature. | 1.00 | $575.00 |
| 02/13/2025 | GMS | A101 Plan and prepare for B110 Case Administration: MOR - Email to James Wang, Armory Consulting re MOR for February 2025, will provide MOR in advance of due date on 2/20/25. | 0.10 | $57.50 |
| 02/14/2025 | GMS | A106 Communicate (with client) B160 Fee/Employment Applications: Telephone Call to S. Casden re status of employment application. | 0.10 | $57.50 |
| 02/17/2025 | GMS | A104 Review/analyze B110 Case Administration: MOR - Receive, review email from J. Wong with draft MOR, invitation to discuss. | 0.50 | $287.50 |
| 02/19/2025 | GMS | A106 Communicate (with client) B160 Fee/Employment Applications: Email follow up to S. Casden for review of employment application and signature. | 0.10 | $57.50 |
| 02/19/2025 | GMS | A106 Communicate (with client) B160 Fee/Employment Applications: Telephone Conference with S. Casden, Review signed final application for employment and declaration received, forward to J. Boufadel. | 0.20 | $115.00 |
| 02/19/2025 | GMS | A106 Communicate (with client) B210 Business Operations: Return of funds inadvertently paid; Telephone Conference with S. Casden re amounts to be refunded from investments, needed motion to compromise, he will send background materials. | 0.20 | $115.00 |
| 02/19/2025 | GMS | A108 Communicate (other external) B110 Case Administration: MOR - Receive email from J. Wong re filing MOR for January by deadline tomorrow, 2/20/25. | 0.10 | $57.50 |
| 02/19/2025 | GMS | A103 Draft/revise B160 Fee/Employment Applications: Receive signed Employment Application from S. Casden; forward to J. Boufadel and coordinate with J. Boufadel for filing and service. | 0.20 | $115.00 |
| 02/20/2025 | JB | A103 Draft/revise B160 Fee/Employment Applications: Finalize, file and serve Salvato Boufadel employment application as bankruptcy and litigation counsel for Debtor. Emails and telephone call with G. Salvato re same. | 1.00 | $475.00 |
| 02/20/2025 | JB | A105 Communicate (in firm) B110 Case Administration: MOR - Pull form Monthly Operating Report for USTee's office. Conference with G. Salvato re same. | 0.10 | $47.50 |
| 02/20/2025 | GMS | A104 Review/analyze B110 Case Administration: MOR - Review Draft MOR and prior MORs, Email and Telephone Conference with James Wang at Armory Consulting re MOR, case, procedures he follows with preparing MORs for individual case; Email from J. Wong re filing/ flattening before signature. | 1.00 | $575.00 |
| 02/20/2025 | GMS | A101 Plan and prepare for B160 Fee/Employment Applications: Coordinate with J. Boufadel re filing and assembly of firm's employment application. | 0.20 | $115.00 |

| 02/20/2025 | GMS | A111 Other B110 Case Administration: MOR - Assemble and file MOR for January 2025, attach Proof of Service | 0.10 | $57.50 |
|---|---|---|---|---|
| 02/21/2025 | JB | A108 Communicate (other external) B110 Case Administration: Respond to email from US Trustee R. Maroko re case; emails and telephone call with G. Salvato re same. | 0.20 | $95.00 |
| 02/21/2025 | GMS | A108 Communicate (other external) B110 Case Administration: Email from J. Boufadel; Telephone Conference with R. Moroko re USTee employment app. filings, status of case. | 0.20 | $115.00 |
| 02/24/2025 | GMS | A104 Review/analyze B410 General Bankruptcy Advice/Opinions: Receive email from J. Tedford re District Court ruling on post-trial Motions (denied), status of appeal and need to substitute counsel to file new notice of appeal and prosecute appeal; review docket. | 0.20 | $115.00 |
| 02/25/2025 | GMS | A108 Communicate (other external) B110 Case Administration: MOR - Coordinate with J. Wong re MOR filing. | 0.10 | $57.50 |
| 02/27/2025 | GMS | A101 Plan and prepare for B210 Business Operations: Telephone Conference with S. Casden re need for extraordinary expenditures for father in hospital for post-discharge care; text re whehter father is dependent (not claimed presently). | 0.30 | $172.50 |
| 02/27/2025 | GMS | A104 Review/analyze B160 Fee/Employment Applications: Conference with J. Boufadel re call from R. Moroko re need to supplement employment application; review material re interim payment of retainer fee, etc. | 0.30 | $172.50 |
| 02/28/2025 | JB | A108 Communicate (other external) B160 Fee/Employment Applications: Telephone calls with R. Maroko re supplement to employment application needed. Email and calls with G. Salvato re employment application, order to employ accountant and related items.<br><br>Work on supplement to fee application. Review case authority in support of post-petition retainer and extraordinary circumstances standard. | 1.30 | $617.50 |
| 02/28/2025 | JB | A108 Communicate (other external) B110 Case Administration: Emails with J. Tedford re client files; setup external document repository. Emails and call with G. Salvato re same. | 0.20 | $95.00 |
| 02/28/2025 | GMS | A104 Review/analyze B160 Fee/Employment Applications: Conference with J. Boufadel re comments from US Tee (Ron Moroko), need source of retainer and case authority / argument on extraordinary circumstance justifying post-petition retainer. | 0.20 | $115.00 |
| 02/28/2025 | GMS | A111 Other B110 Case Administration: Conference with S. Casden re use of funds for extraordinary emergency expenses; Telephone Conference with J. Tedford re budget constraints (no need for approved budget); Status of Application to Employ Accountants, need for declaration and proposed Order;<br>Transfer of files, Word documents and notes; Outlook files; Coordinate with J. Boufadel re file transfer, J Tedford email addresses: JTedford@dgdk.com, Jnt@lnbg.com | 1.00 | $575.00 |
| 02/28/2025 | GMS | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Telephone Conference with Jerry Serlin at Benedon & | 0.30 | $172.50 |

Serlin re Appeal from District Court Orders; need for Amended
Emloyment Application.

| | | | | |
|---|---|---|---|---|
| 02/28/2025 | GMS | A106 Communicate (with client) B160 Fee/Employment Applications: Conference with S. Casden re employment applications, budget issues. | 0.10 | $57.50 |

|  |  |
|---|---|
| **Total Fees:** | **$12,930.00** |

### Disbursements

| Date | Description | Total |
|---|---|---|
| 02/20/2025 | CERTIFICATE OF SERVICE - Employment Application | $52.20 |

|  |  |
|---|---|
| **Total Disbursements:** | **$52.20** |

| Time Keeper | Hours | Rate | Total |
|---|---|---|---|
| Joseph Boufadel | 8.7 | $475.00 | $4,132.50 |
| Gregory Salvato | 15.3 | $575.00 | $8,797.50 |
|  |  | **Subtotal** | **$12,982.20** |
|  |  | **Total** | **$12,982.20** |

# Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 21928 | 08/31/2025 | $14,579.23 | $2,138.96 | $12,440.27 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 21854 | 03/31/2025 | $12,982.20 | $0.00 | $12,982.20 |

|  |  |
|---|---|
| **Balance Forward** | **$25,422.47** |
| **Amount in Trust** | **$12,982.20** |
| **Total Amount Outstanding** | **$12,440.27** |

Invoice # 21854

**SBLLP - California IOLTA Trust Account (Bank of America)**

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 02/07/2025 | Wire | Fee Advance received from Seth Casden | | | $10,000.00 | $10,000.00 |
| 06/24/2025 | wire | | | | $40,000.00 | $50,000.00 |
| 08/13/2025 | | Payment for bill #21855 | 25500 | $9,831.34 | | $40,168.66 |
| 08/13/2025 | | | 25500 | $9,580.00 | | $30,588.66 |
| 08/13/2025 | | | 25500 | $11,265.00 | | $19,323.66 |
| 09/02/2025 | | Payment for bill #21927 | 25500 | $4,202.50 | | $15,121.16 |
| 09/02/2025 | | Payment for bill #21928 | 25500 | $2,138.96 | | $12,982.20 |
| | | **SBLLP - California IOLTA Trust Account (Bank of America) Balance** | | | | **$12,982.20** |

Payment due upon receipt. Please make all amounts payable to: **Salvato Boufadel LLP**

We appreciate the opportunity to work with you.



**Tax ID #: 85-3584721**

Invoice # 21855
Date: 04/10/2025

**Salvato Boufadel LLP**
505 N. Tustin Ave., Suite 282
Santa Ana, California 92705
Phone: (213) 484-8400
https://www.salvatoboufadel.com

Seth Haldane Casden
1112 Montana Avenue
Suite 13
Santa Monica, CA 90403

# Statement of Account

| Balance Forward | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| ( $12,440.27 | + | $9,831.34 | ) - ( | $0.00 | ) = | **$22,271.61** |

# 25500

**Casden - Chapter 11 Bankruptcy Case**

### Fees for Professional Services Rendered

| Date | Attorney | Description | Hours | Total |
|---|---|---|---|---|
| 03/01/2025 | GMS | A104 Review/analyze B110 Case Administration: MOR - Review emails re payments to Danning firm and documentation on next MOR. | 0.10 | $57.50 |
| 03/02/2025 | JB | A110 Manage data/files B110 Case Administration: Review email from J. Tedford re client file; organize and save documents. | 0.20 | $95.00 |
| 03/02/2025 | GMS | A110 Manage data/files B110 Case Administration: Review email from J. Tedford re upload of all electronic files to Box drive; notes re key documents. | 0.10 | $57.50 |
| 03/03/2025 | GMS | A101 Plan and prepare for B160 Fee/Employment Applications: Review, monitor emails re retention of appellate counsel, Amended Notice of Appeal filed by Theodora Ohringer firm; filing application for employment this week. | 0.50 | $287.50 |
| 03/04/2025 | JB | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review email from appellate counsel and amended notice of appeal on behalf of client. Telephone call with G. Salvato re employment of appellate counsel. | 0.10 | $47.50 |

Invoice # 21855

| 03/04/2025 | GMS | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Amended Notice of Appeal and coordinate with J. Boufadel re calendaring deadlines. | 0.10 | $57.50 |
|---|---|---|---|---|
| 03/04/2025 | GMS | A101 Plan and prepare for B160 Fee/Employment Applications: Review Fee Agreement with Benedon & Serlin; Review emails re filing new / amended Fee Application. | 0.20 | $115.00 |
| 03/04/2025 | GMS | A101 Plan and prepare for B160 Fee/Employment Applications: Receive email re approval of application for accountant (initiated by J. Tedford). | 0.10 | $57.50 |
| 03/05/2025 | JB | A103 Draft/revise B160 Fee/Employment Applications: Draft employment application for appellate counsel. Emails and telephone with G. Salvato re same. | 0.40 | $190.00 |
| 03/05/2025 | JB | A104 Review/analyze B110 Case Administration: Review and organize client file (electronic) from prior bankruptcy counsel. | 0.30 | $142.50 |
| 03/05/2025 | JB | A103 Draft/revise B160 Fee/Employment Applications: Finalize and file declaration of no opposition received re Employment Application for Windes, Inc. Tax Accountant. Draft and file notice of lodgment of order granting employment of Windes, Inc. Lodge proposed order. | 1.00 | $475.00 |
| 03/05/2025 | GMS | A101 Plan and prepare for B160 Fee/Employment Applications: Review terms of new (amended) agreement with Benedon & Serlin; forward to J. Boufadel for Employment Application. | 0.30 | $172.50 |
| 03/05/2025 | GMS | A101 Plan and prepare for B160 Fee/Employment Applications: Review prior employment applications, Order and terms of employment, post-petition retainers, etc. | 1.50 | $862.50 |
| 03/05/2025 | GMS | A101 Plan and prepare for B160 Fee/Employment Applications: Coordinate with J. Boufadel re filing/lodging proposed Order and Declaration re no Opposition wrt Windes Application (tax accountant) | 0.30 | $172.50 |
| 03/06/2025 | GMS | A101 Plan and prepare for B160 Fee/Employment Applications: Monitor emails re retention of Benedon & Serlin. | 0.10 | $57.50 |
| 03/06/2025 | GMS | A107 Communicate (other outside counsel) B150 Meetings of and Communications with Creditors: Receive email from N. Sullivan re reaching out to discuss case. | 0.10 | $57.50 |
| 03/07/2025 | JB | A106 Communicate (with client) B410 General Bankruptcy Advice/ Opinions: Review emails from client and respond to client email re appellate matters. Review bankruptcy docket and client file. Emails with K. Horwitz re amended employment application for Benedon & Serlin LLP | 0.60 | $285.00 |
| 03/07/2025 | GMS | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Review emails re Benedon Employment Application, urgency due to appeal schedule; Emails from S. Bennett. | 0.20 | $115.00 |
| 03/10/2025 | JB | A103 Draft/revise B160 Fee/Employment Applications: Draft amended employment application for appellate counsel Benedon & Serlin. Emails with K. Horwitz re same, including suggested changes to employment application. Telephone call with G. Salvato re amended employment application. | 2.60 | $1,235.00 |

Invoice # 21855

| 03/10/2025 | GMS | A107 Communicate (other outside counsel) B150 Meetings of and Communications with Creditors: Review email follow up from N. Sullivan (MET) | 0.10 | $57.50 |
|---|---|---|---|---|
| 03/11/2025 | JB | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Review email correspondence from Benedon Serlin and S. Behrendt re employment application as appellate counsel. Discussion with G. Salvato re same. | 0.20 | $95.00 |
| 03/11/2025 | JB | A103 Draft/revise B160 Fee/Employment Applications: Discussions with G. Salvato re supplement to Salvato Boufadel employment application. Revise and finalize supplement to employment application; file with the Bankruptcy Court and serve. | 0.60 | $285.00 |
| 03/11/2025 | GMS | A103 Draft/revise B160 Fee/Employment Applications: Follow up with US Trustee attorney Ron Moroko re US Tee comments on employment Application; Review prior applications with post-petitoin retainer provisions (Theodora Ohringer, Accountant); Telephone Conference John Tedford; Draft Supplemental Declaration re post-petition retainer and arrange for filing. | 1.50 | $862.50 |
| 03/11/2025 | GMS | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Receive email from Kian Tamaddoni re status, filing by 3/14/25. | 0.10 | $57.50 |
| 03/12/2025 | JB | A107 Communicate (other outside counsel) B110 Case Administration: Review email from prior debtor's counsel J. Tedford re pending Ninth Circuit appeal. Respond to email from K. Horwitz, Esq. re Benedon's employment application. | 0.20 | $95.00 |
| 03/12/2025 | GMS | A101 Plan and prepare for B160 Fee/Employment Applications: Review Docket entry for Supplemental Declaration re Post-Petition Retainer | 0.10 | $57.50 |
| 03/12/2025 | GMS | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Review John Tedford email re need to substitute in for pending appeal; Email from K. Horwitz and J. Boufadel response re timing, etc. | 0.20 | $115.00 |
| 03/13/2025 | JB | A103 Draft/revise B160 Fee/Employment Applications: Review communications between K. Horwitz regarding pending amended employment application; discussions with G. Salvato re same. Communications with Debtor S. Casden re same. | 0.30 | $142.50 |
| 03/13/2025 | GMS | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Review email from K. Horwitz re Employment Application for Benedon. | 0.10 | $57.50 |
| 03/14/2025 | JB | A103 Draft/revise B160 Fee/Employment Applications: Calls and emails with G. Salvato re revised employment application for Benedon & Serlin. Emails with debtor S. Casden and K. Horwitz, Esq. re edits to amended employment application. Finalize and file Benedon & Serlin's amended employment application; serve on interested parties. | 0.70 | $332.50 |
| 03/14/2025 | GMS | A103 Draft/revise B160 Fee/Employment Applications: Review and revise Employment Application for Benedon & Serlin, forward to Kelly Horwitz for review and signatures;<br>Revise to indicate source of $100,000 retainer to be paid by the | 1.00 | $575.00 |

Debtor's estate.

| 03/14/2025 | GMS | A103 Draft/revise B160 Fee/Employment Applications: Review changes to Benedon Application from K. Horwitz and forward corrected Application for signature; Email G. Serlin with defined term (Theodora Ohringher = "TO"); Coordinate with S. Casden for review and signature. | 0.50 | $287.50 |
|---|---|---|---|---|
| 03/14/2025 | GMS | A106 Communicate (with client) B160 Fee/Employment Applications: Receive entered Order re employment application for Windes and forward to S. Casden with okay to pay accountant; Conference with S. Casden. | 0.10 | $57.50 |
| 03/14/2025 | GMS | A101 Plan and prepare for B160 Fee/Employment Applications: Obtain signatures and finalize application for Benedon & Serlin, Telephone Call to Stacy Fortier for hearing date, insert April 15 at 10:00 on application and finalize. | 0.50 | $287.50 |
| 03/17/2025 | JB | A104 Review/analyze B110 Case Administration: Pull and review recent pleadings from bankruptcy docket. | 0.10 | $47.50 |
| 03/18/2025 | JB | A103 Draft/revise B160 Fee/Employment Applications: Draft, file and serve declaration that no party requested a hearing wrt Salvato Boufadel LLP employment application, notice of lodgment of order employing firm, and proposed order. | 1.00 | $475.00 |
| 03/18/2025 | GMS | A101 Plan and prepare for B160 Fee/Employment Applications: Coordinate with J. Boufadel re filing Declaration of No Opposition re SBLLP Employment Application. | 0.10 | $57.50 |
| 03/20/2025 | JB | A104 Review/analyze B110 Case Administration: Review emails from MET's counsel re settlement and settlement offer. | 0.10 | $47.50 |
| 03/20/2025 | GMS | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review email from N. Sullivan to G. Serlin and attached prior email re settlement ($5 million offer); Telephone Call to N. Sullivan, left message. | 0.10 | $57.50 |
| 03/20/2025 | GMS | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone Conference with N. Sullivan re prior settlement discussions, last offer of $5 million was not responded to, getting ready to initiate new actions; Email to S. Casden re N. Sullivan emails to G. Serlin, settlement email 12/12/24 from N. Sullivan to J. Tedford. | 0.30 | $172.50 |
| 03/20/2025 | GMS | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review case memo re prior settlement discussions and spreadsheet re possible settlement outcomes, percentage of likelihood for various scenarios. | 0.50 | $287.50 |
| 03/20/2025 | GMS | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Conference with S. Casden re settlement issues. | 0.50 | $287.50 |
| 03/20/2025 | GMS | A104 Review/analyze B110 Case Administration: MOR - Review and assemble MOR for March, arrange to file with Bankruptcy Court. | 0.50 | $287.50 |
| 03/26/2025 | JB | A106 Communicate (with client) B160 Fee/Employment Applications: | 0.10 | $47.50 |

Invoice # 21855

|  |  | Review order approving employment application of Salvato Boufadel LLP. Forward order to client. |  |  |
|---|---|---|---|---|
| 03/26/2025 | GMS | A101 Plan and prepare for B160 Fee/Employment Applications: Receive, review Order approving employment of SBLLP as Debtor's counsel. | 0.10 | $57.50 |

**Total Fees:** **$9,730.00**

## Disbursements

| Date | Description | Total |
|---|---|---|
| 03/12/2025 | CERTIFICATE OF SERVICE - Mailing Supplemental Declaration of GMS | $19.70 |
| 03/17/2025 | CERTIFICATE OF SERVICE - Mailing of Benedon & Serlin Amended Employment Application | $81.64 |

**Total Disbursements:** **$101.34**

| Time Keeper | Hours | Rate | Total |
|---|---|---|---|
| Joseph Boufadel | 8.5 | $475.00 | $4,037.50 |
| Gregory Salvato | 9.9 | $575.00 | $5,692.50 |
|  |  | **Subtotal** | **$9,831.34** |
|  |  | **Total** | **$9,831.34** |

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 21928 | 08/31/2025 | $14,579.23 | $2,138.96 | $12,440.27 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 21855 | 04/30/2025 | $9,831.34 | $0.00 | $9,831.34 |

|  |  |
|---|---|
| **Balance Forward** | **$22,271.61** |
| **Amount in Trust** | **$9,831.34** |

Invoice # 21855

|  |  | **Total Amount Outstanding** | **$12,440.27** |
|---|---|---|---|

## SBLLP - California IOLTA Trust Account (Bank of America)

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 02/07/2025 | Wire | Fee Advance received from Seth Casden | | | $10,000.00 | $10,000.00 |
| 06/24/2025 | wire | | | | $40,000.00 | $50,000.00 |
| 07/31/2025 | | Payment for bill #21854 | 25500 | $10,000.00 | | $40,000.00 |
| 08/13/2025 | | | 25500 | $9,580.00 | | $30,420.00 |
| 08/13/2025 | | | 25500 | $11,265.00 | | $19,155.00 |
| 08/13/2025 | | Payment for bill #21854 | 25500 | $2,982.20 | | $16,172.80 |
| 09/02/2025 | | Payment for bill #21927 | 25500 | $4,202.50 | | $11,970.30 |
| 09/02/2025 | | Payment for bill #21928 | 25500 | $2,138.96 | | $9,831.34 |

|  |  | **SBLLP - California IOLTA Trust Account (Bank of America) Balance** | **$9,831.34** |
|---|---|---|---|

Payment due upon receipt. Please make all amounts payable to: **Salvato Boufadel LLP**

We appreciate the opportunity to work with you.

# SB SALVATO | BOUFADEL
### BUSINESS LITIGATION · BANKRUPTCY · REAL ESTATE

**INVOICE**

Invoice # 21890
Date: 05/12/2025

**Salvato Boufadel LLP**
505 N. Tustin Ave., Suite 282
Santa Ana, California 92705
Phone: (213) 484-8400
https://www.salvatoboufadel.com

Seth Haldane Casden
1112 Montana Avenue
Suite 13
Santa Monica, CA 90403

# Statement of Account

| | Balance Forward | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $12,440.27 | + | $9,580.00 | ) - ( | $0.00 | ) = | **$22,020.27** |

# 25500

**Casden - Chapter 11 Bankruptcy Case**

| Date | Attorney | Description | Hours | Total |
|---|---|---|---|---|
| 04/02/2025 | GMS | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Settlement - Telephone Conference with G. Serlin re inquiry from Nicole Sullivan re settlement overture, appeal and adversary proceeding; Review email exchange with N. Sullivan. | 0.30 | $172.50 |
| 04/04/2025 | JB | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Review correspondence between appellate and MET's counsel re potential settlement. | 0.10 | $47.50 |
| 04/04/2025 | GMS | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Settlement - Receive N. Sullivan's email to G. Serlin (threatening imminent agressive action authorized by client), forward to S. Casden; Receive G. Serlin response to N. Sullivan, email to S. Casden and arrangements for conference call. | 0.20 | $115.00 |
| 04/04/2025 | GMS | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Email response to S. Casden re Motion for Withdrawal of the reference threatened by N. Sullivan. | 0.10 | $57.50 |
| 04/04/2025 | GMS | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Arrangements for | 0.10 | $57.50 |

Invoice # 21890

| | | | | |
|---|---|---|---|---|
| | | Conference Call to discuss status and settlement overtures from N. Sullivan / MET. | | |
| 04/06/2025 | GMS | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Arrangements for Conference Call with S. Casden and appellate counsel re status and settlement. | 0.10 | $57.50 |
| 04/07/2025 | JB | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review three new adversary complaints filed by MET for avoidance and recovery. Email to G. Salvato re same. | 0.20 | $95.00 |
| 04/08/2025 | GMS | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone Conference Call with Seth Casden and Gerry Serlin re issues re settlement, sources of payment, issues on appeal and timing, long range strategy and planning. | 2.00 | $1,150.00 |
| 04/08/2025 | GMS | A101 Plan and prepare for B160 Fee/Employment Applications: Coordinate with J. Boufadel re filing notice of no Opposition re Benedon Employment Application. | 0.10 | $57.50 |
| 04/09/2025 | JB | A105 Communicate (in firm) B110 Case Administration: Conferences with G. Salvato re matter. Establish document repository. Email to client re same. | 1.00 | $475.00 |
| 04/09/2025 | GMS | A101 Plan and prepare for B110 Case Administration: Arrange to set up Document Repository for Casden matter; Coordinate with J. Boufadel re shared file, email to S. Casden. | 0.10 | $57.50 |
| 04/09/2025 | GMS | A101 Plan and prepare for B160 Fee/Employment Applications: Conference with J. Boufadel re Court's approval of Benedon employment application, submitting proposed Order. | 0.10 | $57.50 |
| 04/10/2025 | JB | A103 Draft/revise B160 Fee/Employment Applications: Draft Notice of No Opposition Received wrt Benedon & Serlin's amended employment application (appellate counsel), Notice of Lodgment and proposed order. File and lodge documents with the Bankruptcy Court. Forward filed Notice of Lodgment and proposed order to Debtor and appellate counsel. | 0.90 | $427.50 |
| 04/10/2025 | GMS | A101 Plan and prepare for B160 Fee/Employment Applications: Employment Applications - Review, coordinate with J. Boufadel re Order on Benedon employment. | 0.10 | $57.50 |
| 04/11/2025 | JB | A104 Review/analyze B110 Case Administration: Review various recent bankruptcy filings. | 0.20 | $95.00 |
| 04/11/2025 | GMS | A106 Communicate (with client) B110 Case Administration: Follow up email to S. Casden re access to Document Repository. | 0.10 | $57.50 |
| 04/14/2025 | JB | A101 Plan and prepare for B110 Case Administration: Status Conference - Review tentative ruling calendar for updated tentative. Email to G. Salvato re same - tentative granted, appearances waived. | 0.20 | $95.00 |
| 04/15/2025 | JB | A104 Review/analyze B110 Case Administration: Review emails between opposing counsel and G. Salvato re status report. Review status report. | 0.20 | $95.00 |

Invoice # 21890

| 04/15/2025 | GMS | A103 Draft/revise B110 Case Administration: Review draft Status Report from N. Sullivan, Email response, no content on form, please send completed form; Review new Status Report, arrange for signature and return; Email to N. Sullivan, Roy Zur; FYI forward to S. Casden. | 0.50 | $287.50 |
|---|---|---|---|---|
| 04/15/2025 | GMS | A106 Communicate (with client) B110 Case Administration: Receive email from S. Casden re access to document repository. | 0.10 | $57.50 |
| 04/21/2025 | JB | A104 Review/analyze B160 Fee/Employment Applications: Review entered order employing Benedon & Serlin as appellate counsel. Forward copy to client and Benedon & Serlin attorneys. | 0.10 | $47.50 |
| 04/21/2025 | GMS | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone Conference with Drew Mosto at Benedon re anticipated Contempt order, possible appeal, bankruptcy stay issues. | 0.20 | $115.00 |
| 04/21/2025 | GMS | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Appeal - Review email from G. Serlin re contempt order, planning for appeal. | 0.10 | $57.50 |
| 04/22/2025 | GMS | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Appeal - Review email from D. Musto (Benedon) re appeal. | 0.10 | $57.50 |
| 04/23/2025 | JB | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Motion to Withdraw Reference - Telephone call with G. Salvato re pending Casden matters, including MET's notice to withdraw the reference and related issues. Review motion to withdraw the reference and related pleadings. | 0.60 | $285.00 |
| 04/24/2025 | GMS | A101 Plan and prepare for B110 Case Administration: Check status of upcoming hearings, Status Conference continuance to 7/15/25, Status Reports due 7/01/25;<br>Email to S. Casden, J. Boufadel re continuance. | 0.20 | $115.00 |
| 04/25/2025 | JB | A104 Review/analyze B110 Case Administration: Review bankruptcy court's rulings continuing the hearings in the mater to 7/15/25. Emails with G. Salvato re same. | 0.10 | $47.50 |
| 04/25/2025 | GMS | A106 Communicate (with client) B110 Case Administration: Status Report - Email to S. Casden re Court's continuance of all hearings on 4/29/25 to 7/15/25. | 0.10 | $57.50 |
| 04/25/2025 | GMS | A106 Communicate (with client) B410 General Bankruptcy Advice/Opinions: Telephone Conference with S. Casden re payment for father's care, intra-family fight re long term care. | 0.50 | $287.50 |
| 04/28/2025 | JB | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails and telephone call with G. Salvato re opposition to MET's motion to withdraw the reference to the district court, arguments in opposition. Review district court docket. | 0.30 | $142.50 |
| 04/28/2025 | GMS | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Motion to Withdraw Reference - Coordinate with J. Boufadel re Opposition; Review notes, docket filings. | 0.50 | $287.50 |

| | | | | |
|---|---|---|---|---|
| 04/28/2025 | GMS | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Motion to Withdraw Reference - Review materials regarding withdrawal of reference, outline arguments in oppositon; Telephone Conference with J. Tedford re prior background and history of Judge Russell's rulings, MET's failure to appeal stay; Review Local Rules re Meet and confer requirement per LR 7.3, MET did not comply; Coordinate with J. Boufadel re deadlines, Email to S. Casden, Update outline of arguments. | 2.00 | $1,150.00 |
| 04/28/2025 | GMS | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review MET's Adversary Proceeding Complaint vs. DeVoto and forward information to S. Casden. | 0.10 | $57.50 |
| 04/28/2025 | GMS | A104 Review/analyze B110 Case Administration: U.S. Trustee - Review, assemble and file MOR # 18; Email conformed copies to James Wong and S. Casden. | 0.50 | $287.50 |
| 04/29/2025 | JB | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Motion to Withdraw Reference - Review MET's motion to withdraw the reference. Review authorities re standard for permissive withdrawal and factors considered. Draft opposition to MET's motion. | 1.80 | $855.00 |
| 04/29/2025 | GMS | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Receive email from S. Casden re Adversary proceedings. | 0.10 | $57.50 |
| 04/30/2025 | JB | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Motion to Withdraw Reference - Draft opposition to MET's motion to withdraw the reference. Revise case file and pleadings. Research and review case authority in support of opposition. Telephone calls with G. Salvato re same. | 4.30 | $2,042.50 |
| 04/30/2025 | GMS | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Adversary Proceedings - Email to S. Casden re service of Complaint in Adversary Proceedings, presumption of mailing. | 0.10 | $57.50 |
| | | | **Total Hours:** | **18.4** |

| Time Keeper | Hours | Rate | Total |
|---|---|---|---|
| Joseph Boufadel | 10.0 | $475.00 | $4,750.00 |
| Gregory Salvato | 8.4 | $575.00 | $4,830.00 |
| | | **Total Hours:** | **18.4** |
| | | **Subtotal** | **$9,580.00** |
| | | **Total** | **$9,580.00** |

# Detailed Statement of Account

**Other Invoices**

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 21928 | 08/31/2025 | $14,579.23 | $2,138.96 | $12,440.27 |

**Current Invoice**

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 21890 | 05/31/2025 | $9,580.00 | $0.00 | $9,580.00 |

|  |  |
|---|---|
| **Balance Forward** | **$22,020.27** |
| **Amount in Trust** | **$9,580.00** |
| **Total Amount Outstanding** | **$12,440.27** |

## SBLLP - California IOLTA Trust Account (Bank of America)

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 02/07/2025 | Wire | Fee Advance received from Seth Casden |  |  | $10,000.00 | $10,000.00 |
| 06/24/2025 | wire |  |  |  | $40,000.00 | $50,000.00 |
| 07/31/2025 |  | Payment for bill #21854 | 25500 | $10,000.00 |  | $40,000.00 |
| 08/13/2025 |  |  | 25500 | $11,265.00 |  | $28,735.00 |
| 08/13/2025 |  | Payment for bill #21854 | 25500 | $2,982.20 |  | $25,752.80 |
| 08/13/2025 |  | Payment for bill #21855 | 25500 | $9,831.34 |  | $15,921.46 |
| 09/02/2025 |  | Payment for bill #21927 | 25500 | $4,202.50 |  | $11,718.96 |
| 09/02/2025 |  | Payment for bill #21928 | 25500 | $2,138.96 |  | $9,580.00 |
| **SBLLP - California IOLTA Trust Account (Bank of America) Balance** |  |  |  |  |  | **$9,580.00** |

## SBLLP - Operating Account (Bank of America)

| Date | Type | Description | Matter | Payments |
|---|---|---|---|---|
| 07/31/2025 |  | Payment for bill #21854 | 25500 | $10,000.00 |
| 08/13/2025 |  |  | 25500 | $11,265.00 |
| 08/13/2025 |  | Payment for bill #21854 | 25500 | $2,982.20 |

| 08/13/2025 | Payment for bill #21855 | 25500 | $9,831.34 | |
| 09/02/2025 | Payment for bill #21927 | 25500 | $4,202.50 | |
| 09/02/2025 | Payment for bill #21928 | 25500 | $2,138.96 | |
| | | | **Total Account Balance** | **$9,580.00** |

Payment due upon receipt. Please make all amounts payable to: **Salvato Boufadel LLP**

We appreciate the opportunity to work with you.



**INVOICE**

Invoice # 21891
Date: 06/10/2025

**Salvato Boufadel LLP**
505 N. Tustin Ave., Suite 282
Santa Ana, California 92705
Phone: (213) 484-8400
https://www.salvatoboufadel.com

Seth Haldane Casden
1112 Montana Avenue
Suite 13
Santa Monica, CA 90403

# Statement of Account

| | Balance Forward | | New Charges | | Payments Received | | **Total Amount Outstanding** |
|---|---|---|---|---|---|---|---|
| ( | $12,440.27 | + | $11,265.00 | ) - ( | $0.00 | ) = | **$23,705.27** |

# 25500

**Casden - Chapter 11 Bankruptcy Case**

| Date | Attorney | Description | Hours | Total |
|---|---|---|---|---|
| 05/02/2025 | JB | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Motion to Withdraw Reference - Draft and revise opposition to MET's motion to withdraw the reference and G. Salvato declaration. | 1.90 | $902.50 |
| 05/04/2025 | JB | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Motion to Withdraw Reference - Draft and revise opposition to MET's motion to withdraw the reference and G. Salvato declaration. Review case file and pleadings; review case authority in support. | 3.30 | $1,567.50 |
| 05/05/2025 | JB | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Motion to Withdraw Reference - Revise opposition to MET's motion to withdraw the reference and G. Salvato declaration. Conferences with G. Salvato re arguments, fact section and revisions to the opposition. | 1.60 | $760.00 |
| 05/06/2025 | JB | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Motion to Withdraw Reference - Revise opposition to motion to withdraw the reference and G. Salvato declaration. Draft certificate of interested parties. Draft proofs of service. Discussions with G. Salvato re arguments and revisions to the opposition. Review emails from client re same. | 2.40 | $1,140.00 |

Invoice # 21891

| 05/06/2025 | GMS | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Motion to Withdraw Reference - Review and edit draft, Conference with J. Boufadel; Email to S. Casden, we will send draft shortly; Receive comments and suggestion from S. Casden; Further edits and revisions to Opposition brief. | 1.50 | $862.50 |
|---|---|---|---|---|
| 05/06/2025 | GMS | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Email to S. Casden re adversary proceedings initiated by MET, send Summons and Complaint; recommended action re deadline to respond 5/7/25. | 0.10 | $57.50 |
| 05/06/2025 | GMS | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Motion to Withdraw Reference - Revise and edit draft Opposition; Forward to S. Casden to review and comment; Telephone Conference with Drew Musto with draft Opposition. | 0.50 | $287.50 |
| 05/06/2025 | GMS | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Motion to Withdraw Reference - Email to S. Casden to verify parties directly impacted by Motion. | 0.10 | $57.50 |
| 05/07/2025 | JB | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Motion to Withdraw Reference - Finalize opposition to motion to withdraw the reference, G. Salvato declaration, certification of interested parties, and supporting documents. File documents with the District Court. Email to client with conformed copies. | 1.50 | $712.50 |
| 05/07/2025 | GMS | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Motion to Withdraw Reference - Review, revise, edit Casden Opposition to Motion to Withdraw Reference; Email to J. Boufadel. | 2.50 | $1,437.50 |
| 05/08/2025 | GMS | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Download and review Order transferring Withdrawal Motion to Judge Percy Anderson; Conference J. Boufadel re scheduling of Reply to Motion to Withdraw Reference; transfer to Judge Percy Anderson | 0.20 | $115.00 |
| 05/08/2025 | GMS | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Hologenix Adversary Pleadings | 1.00 | $575.00 |
| 05/09/2025 | JB | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review standing order and modified procedures by District Court Percy Anderson in action re MET's withdrawal of the reference. | 0.20 | $95.00 |
| 05/13/2025 | JB | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Call and emails with G. Salvato re stipulating to extended deadline for MET to file a reply brief iso motion to withdraw the reference. Review District Court's in chambers minute order continuing hearing and reply deadline. | 0.20 | $95.00 |
| 05/13/2025 | GMS | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Withdrawal of Reference - | 0.10 | $57.50 |

| | | Receive request from N. Sullivan to extend reply brief date, Conference J. Boufadel, Email re okay to N. Sullivan; Receive Court Order modifying hearing date to 6/2/25. | | |
|---|---|---|---|---|
| 05/14/2025 | GMS | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Motion to Withdraw Reference - Forward notice of continued hearing date (with Judge Percy Anderson) to S. Casden. | 0.10 | $57.50 |
| 05/14/2025 | GMS | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Motion to Withdraw Reference - Email response to inquiry from S. Casden, likely no oral argument on motion, always welcome to attend if going forward but not necessary, no chance to testify. | 0.10 | $57.50 |
| 05/16/2025 | GMS | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Appeal - Review email from G. Serlin re status, opening brief due June 6. | 0.10 | $57.50 |
| 05/19/2025 | JB | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Motion to Withdraw Reference - Review MET's reply brief in support of motion to withdraw the reference. | 0.50 | $237.50 |
| 05/19/2025 | GMS | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Motion to Withdraw Reference - Review Reply Brief filed by MET; Conference J. Boufadel. | 0.50 | $287.50 |
| 05/20/2025 | JB | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Motion to Withdraw Reference - Emails with client re MET's reply in support of motion to withdraw the reference to the District Court. | 0.10 | $47.50 |
| 05/20/2025 | GMS | A106 Communicate (with client) B110 Case Administration: Telephone Conference with S. Casden re status, whether there is a limit on his proposed expenditures; Status of Orders re payment to Benedon, TO firms, lunch plans on 6/4/15, other matters. | 0.50 | $287.50 |
| 05/21/2025 | JB | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review District Court's detailed ruling denying MET's motion to withdraw the reference. Discussion with G. Salvato re same. Emails with client and G. Salvato re same. | 0.40 | $190.00 |
| 05/21/2025 | JB | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft notice of District Court ruling denying MET's motion to withdraw the reference. File with the Bankruptcy Court. Discussions with G. Salvato re same. | 0.60 | $285.00 |
| 05/21/2025 | GMS | A108 Communicate (other external) B110 Case Administration: U.S. Trustee - Receive email from R. Moroko re filing MOR on time; Respond. | 0.10 | $57.50 |
| 05/21/2025 | GMS | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Motion to Withdraw Reference - Receive, review Judge Anderson's ruling denying withdrawal of the reference, forward to S. Casden with note; Conference with J. Boufadel re giving notice to the Bankruptcy Court. | 0.40 | $230.00 |
| 05/21/2025 | GMS | A104 Review/analyze B190 Other Contested Matters (excluding | 0.10 | $57.50 |

|  |  |  | | |
|---|---|---|---|---|
|  |  | assumption/rejection motions): Motion to Withdraw Reference - Review Notice prepared by J. Boufadel and okay for filing. |  |  |
| 05/21/2025 | GMS | A104 Review/analyze B110 Case Administration: U.S. Trustee - File and serve April MOR | 1.00 | $575.00 |
| 05/28/2025 | GMS | A106 Communicate (with client) B160 Fee/Employment Applications: Email to S. Casden with Orders of Employment for Benedon and for Salvato Boufadel witn note re required retainer payments. | 0.20 | $115.00 |

|  |  |
|---|---|
| **Total Hours:** | **21.8** |

| Time Keeper | Hours | Rate | Total |
|---|---|---|---|
| Joseph Boufadel | 12.7 | $475.00 | $6,032.50 |
| Gregory Salvato | 9.1 | $575.00 | $5,232.50 |

|  |  |
|---|---|
| **Total Hours:** | **21.8** |
| **Subtotal** | **$11,265.00** |
| **Total** | **$11,265.00** |

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 21928 | 08/31/2025 | $14,579.23 | $2,138.96 | $12,440.27 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 21891 | 06/30/2025 | $11,265.00 | $0.00 | $11,265.00 |

|  |  |
|---|---|
| **Balance Forward** | **$23,705.27** |
| **Amount in Trust** | **$11,265.00** |
| **Total Amount Outstanding** | **$12,440.27** |

**SBLLP - California IOLTA Trust Account (Bank of America)**

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 02/07/2025 | Wire | Fee Advance received from Seth Casden | | | $10,000.00 | $10,000.00 |
| 06/24/2025 | wire | | | | $40,000.00 | $50,000.00 |
| 07/31/2025 | | Payment for bill #21854 | 25500 | $10,000.00 | | $40,000.00 |
| 08/13/2025 | | Payment for bill #21854 | 25500 | $2,982.20 | | $37,017.80 |
| 08/13/2025 | | Payment for bill #21855 | 25500 | $9,831.34 | | $27,186.46 |
| 08/13/2025 | | Payment for bill #21890 | 25500 | $9,580.00 | | $17,606.46 |
| 09/02/2025 | | Payment for bill #21927 | 25500 | $4,202.50 | | $13,403.96 |
| 09/02/2025 | | Payment for bill #21928 | 25500 | $2,138.96 | | $11,265.00 |

**SBLLP - California IOLTA Trust Account (Bank of America) Balance**     **$11,265.00**

## SBLLP - Operating Account (Bank of America)

| Date | Type | Description | Matter | Payments |
|---|---|---|---|---|
| 07/31/2025 | | Payment for bill #21854 | 25500 | $10,000.00 |
| 08/13/2025 | | Payment for bill #21854 | 25500 | $2,982.20 |
| 08/13/2025 | | Payment for bill #21855 | 25500 | $9,831.34 |
| 08/13/2025 | | Payment for bill #21890 | 25500 | $9,580.00 |
| 09/02/2025 | | Payment for bill #21927 | 25500 | $4,202.50 |
| 09/02/2025 | | Payment for bill #21928 | 25500 | $2,138.96 |

**Total Account Balance**     **$11,265.00**

Payment due upon receipt. Please make all amounts payable to: **Salvato Boufadel LLP**

We appreciate the opportunity to work with you.



**Tax ID #: 85-3584721**

Invoice # 21927
Date: 07/10/2025

**Salvato Boufadel LLP**
505 N. Tustin Ave., Suite 282
Santa Ana, California 92705
Phone: (213) 484-8400
https://www.salvatoboufadel.com

Seth Haldane Casden
1112 Montana Avenue
Suite 13
Santa Monica, CA 90403

## Statement of Account

| Balance Forward | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| ( $32,868.97 | + | $4,202.50 | ) - ( | $4,202.50 | ) = | **$32,868.97** |

# 25500

**Casden - Chapter 11 Bankruptcy Case**

| Date | Attorney | Description | Hours | Total |
|---|---|---|---|---|
| 06/03/2025 | GMS | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Receive email note from N. Sullivan re expressing interest in resuming settlement discussions; forward to S. Casden. | 0.10 | $57.50 |
| 06/04/2025 | JB | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review email re MET's motion for contempt; review District Court's order granting MET's contempt motion in MET v. Casden, 21-cv-01149. | 0.20 | $95.00 |
| 06/04/2025 | GMS | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review email from J. Tedford re District Court Order against Seth Casden on contempt; Review Order and contempt findings; Conference J. Boufadel. | 0.50 | $287.50 |
| 06/04/2025 | GMS | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone Conference with Seth Casden via Zoom re response to Judge Wright's Contempt order, 5 day deadline; Status of pending adversary proceedings and Plaintiff's problems with service of Summons and Complaints for Adversaries. | 0.30 | $172.50 |
| 06/04/2025 | GMS | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review email from G. Serlin | 0.10 | $57.50 |

| | | responding to inquiry from N. Sullivan re settlement. | | |
|---|---|---|---|---|
| 06/05/2025 | JB | A106 Communicate (with client) B110 Case Administration: Review email from S. Casden re potential settlement. Review email chain from N. Sullivan re potential settlement discussions. | 0.10 | $47.50 |
| 06/05/2025 | GMS | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone Conference with S. Casden re status of Adversary Proceedings. | 0.50 | $287.50 |
| 06/05/2025 | GMS | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Receive email from S. Casden re possible offer to MET, not feasible if they are holding at $5 mm. | 0.10 | $57.50 |
| 06/08/2025 | JB | A104 Review/analyze B180 Avoidance Action Analysis: Appeal - Review Hologenix opening brief to the ninth circuit re summary judgment on avoidance action against MET (Appeal No. 24-2884). | 0.50 | $237.50 |
| 06/12/2025 | GMS | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Motion to Withdraw Reference - Receive email from J.P. Fritz re USDC Order on Withdrawal Motion. | 0.10 | $57.50 |
| 06/13/2025 | GMS | A106 Communicate (with client) B160 Fee/Employment Applications: Email response to S. Casden re retainer amounts now due, per original Fee Agreement, Application for employment and Order. | 0.20 | $115.00 |
| 06/13/2025 | GMS | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Motion to Withdraw Reference - Receive email from J.P. Fritz and send copy of entered Order, Memorandum decision on Motion to Withdraw Reference. | 0.10 | $57.50 |
| 06/16/2025 | GMS | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Appeal - Telephone Conference G. Serlin, K. Hurwitz re status of appeal, settlement overtures, appeal brief due 7/08/25. | 0.20 | $115.00 |
| 06/20/2025 | GMS | A104 Review/analyze B110 Case Administration: US Trustee - Receive and review MOR for May 2025; Assemble and arrange for filing; Download and send to James Wong and S. Casden. | 1.00 | $575.00 |
| 06/25/2025 | GMS | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Appeal - Receive email from Kian Tamaddoni regarding appeal / stay issues. | 0.10 | $57.50 |
| 06/26/2025 | JB | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Call with G. Salvato re injunction, contempt ruling and bankruptcy implications. | 0.20 | $95.00 |
| 06/26/2025 | GMS | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Appeal - Telephone Conference with K. Horwitz re stay issues, scope of original grant of relief from stay. | 0.20 | $115.00 |
| 06/26/2025 | GMS | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Appeal - Research re bankruptcy supremacy clause issues related to appeal. | 0.50 | $287.50 |

Invoice # 21927

| | | | | |
|---|---|---|---|---|
| 06/26/2025 | GMS | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Coordination with J. P. Fritz re issues related to Northern Trust, settlement discussions; Email to S. Casden. | 0.10 | $57.50 |
| 06/26/2025 | GMS | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Email to S. Casden re MET's Adversary Proceedings. | 0.10 | $57.50 |
| 06/27/2025 | JB | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Northern Trust's status report re Rule 2004 subpoena and compliance with document production. | 0.10 | $47.50 |
| 06/27/2025 | GMS | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone Conference with J.P. Fritz re status and strategy in response to MET settlement overtures, Northern Trust issues / anticipated attack, prior application to employ special trust counsel - denied by Judge Russell; status of appeals, deadline for appeal brief on 6/6/25. | 1.00 | $575.00 |
| 06/27/2025 | GMS | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Appeal - Telephone Conference with Kelly Horwitz re status of appeal; Email with copy of Bral case from BAP on bankruptcy supremacy clause. | 0.50 | $287.50 |
| 06/27/2025 | GMS | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Email to S. Casden re meeting to discuss status and strategy next week. | 0.10 | $57.50 |
| 06/27/2025 | GMS | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Appeal - Telephone Conference with J. Tedford re Lenny Gumport comment on bankruptcy supremacy cases, not likely to join in with amicus, but interesting point. | 0.10 | $57.50 |
| 06/27/2025 | GMS | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Receive email response from S. Casden re availability next week, MET adversary issues. | 0.10 | $57.50 |
| 06/30/2025 | GMS | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Telephone Conference with J. Serlin re monthly fee statements, he will forward monthly bills, wants me to file statement with Court. | 0.20 | $115.00 |
| 06/30/2025 | GMS | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone Conference with S. Casden re Northern Trust issues, possible challenge to self-settled trust (not applicable), will discuss further. | 0.20 | $115.00 |

| Time Keeper | Hours | Rate | Total |
|---|---|---|---|
| Joseph Boufadel | 1.1 | $475.00 | $522.50 |
| Gregory Salvato | 6.4 | $575.00 | $3,680.00 |
| | | **Subtotal** | **$4,202.50** |

| | |
|---|---|
| **Total** | **$4,202.50** |
| **Payment (09/02/2025)** | **-$4,202.50** |
| **Balance Owing** | **$0.00** |

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 21928 | 08/31/2025 | $14,579.23 | $2,138.96 | $12,440.27 |
| 21978 | 09/30/2025 | $12,304.42 | $0.00 | $12,304.42 |
| 21975 | 10/31/2025 | $8,124.28 | $0.00 | $8,124.28 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 21927 | 07/31/2025 | $4,202.50 | $4,202.50 | $0.00 |

| | |
|---|---|
| **Balance Forward** | **$32,868.97** |
| **Amount in Trust** | **$0.00** |
| **Total Amount Outstanding** | **$32,868.97** |

## SBLLP - California IOLTA Trust Account (Bank of America)

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 02/07/2025 | Wire | Fee Advance received from Seth Casden | | | $10,000.00 | $10,000.00 |
| 06/24/2025 | wire | | | | $40,000.00 | $50,000.00 |
| 07/31/2025 | | Payment for bill #21854 | 25500 | $10,000.00 | | $40,000.00 |
| 08/13/2025 | | Payment for bill #21854 | 25500 | $2,982.20 | | $37,017.80 |
| 08/13/2025 | | Payment for bill #21855 | 25500 | $9,831.34 | | $27,186.46 |
| 08/13/2025 | | Payment for bill #21890 | 25500 | $9,580.00 | | $17,606.46 |
| 08/13/2025 | | Payment for bill #21891 | 25500 | $11,265.00 | | $6,341.46 |

| 09/02/2025 | Payment for bill #21928 | 25500 | $2,138.96 | $4,202.50 |
| 09/02/2025 | Payment for bill #21927 | 25500 | $4,202.50 | $0.00 |

**SBLLP - California IOLTA Trust Account (Bank of America) Balance**            **$0.00**

Payment due upon receipt. Please make all amounts payable to: **Salvato Boufadel LLP**

We appreciate the opportunity to work with you.



**INVOICE**

Invoice # 21928
Date: 08/11/2025

**Salvato Boufadel LLP**
505 N. Tustin Ave., Suite 282
Santa Ana, California 92705
Phone: (213) 484-8400
https://www.salvatoboufadel.com

Seth Haldane Casden
1112 Montana Avenue
Suite 13
Santa Monica, CA 90403

# Statement of Account

| | Balance Forward | | New Charges | | Payments Received | | **Total Amount Outstanding** |
|---|---|---|---|---|---|---|---|
| ( | $11,265.00 | + | $14,579.23 | ) - ( | $2,138.96 | ) = | **$23,705.27** |

# 25500

**Casden - Chapter 11 Bankruptcy Case**

### Fees for Professional Services Rendered

| Date | Attorney | Description | Hours | Total |
|---|---|---|---|---|
| 07/01/2025 | GMS | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone Conference with S. Casden re case status and strategy, issues re challenge to his resulting trust at Northern Trust, document production, prior history; Forward BAP case Steward Financial v. Bral on bankruptcy supremacy issues. | 1.00 | $575.00 |
| 07/01/2025 | GMS | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Appeal - Review emails re appellate counsel and status of appeal of contempt sanction. | 0.10 | $57.50 |
| 07/02/2025 | JB | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Review status report filed by Northern Trust. Email to counsel for Northern Trust re prior Rule 2004 production. Discussion with G. Salvato re same. | 0.20 | $95.00 |
| 07/02/2025 | GMS | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Conference with J. Boufadel re obtaining documents produced by Northern Trust, forward email | 0.10 | $57.50 |

Invoice # 21928

| | | | | |
|---|---|---|---|---|
| | | with Status Report. | | |
| 07/08/2025 | JB | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Discussions with G. Salvato re case and tasks. Email to counsel for Northern Trust re Rule 2004 production. | 0.20 | $95.00 |
| 07/08/2025 | GMS | A101 Plan and prepare for B110 Case Administration: Review status of all pending actions and prepare Chapter 11 Case Status Report for 7/15/25 hearing; Review prior Status Reports in case and Hologenix Status Report;<br>Email to S. Casden re draft Report for comments; Receive response. | 3.00 | $1,725.00 |
| 07/08/2025 | GMS | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Telephone Conference with J. Tedford re Plan issues, exclusivity. | 0.30 | $172.50 |
| 07/08/2025 | GMS | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Coordinate with J. Boufadel re following up on document request from Northern Trust. | 0.10 | $57.50 |
| 07/09/2025 | JB | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with counsel A. Murray re Rule 2004 production by the Northern Trust Company. Receive and organize document production. | 0.30 | $142.50 |
| 07/09/2025 | GMS | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Receive Benedon & Serlin billings for filing Professional Fee Statements; Email response to Benedon & Serlin email wtih time records, need to be redacted for confidential information. | 0.20 | $115.00 |
| 07/09/2025 | GMS | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Follow up with J. Boufadel re obtaining document production from Northern Trust counsel in response to 2004 Motion by MET; Handling / categorizing documents produced. | 0.10 | $57.50 |
| 07/09/2025 | GMS | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Adversary Proceedings filed by MET. | 1.50 | $862.50 |
| 07/09/2025 | GMS | A105 Communicate (in firm) B110 Case Administration: Coordinate with L. Morvant re filing NEF in Hologenix case. | 0.10 | $57.50 |
| 07/09/2025 | GMS | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Appeal - Conference with J. P. Fritz re Appeal briefs filed in Ninth Circuit. | 0.10 | $57.50 |
| 07/09/2025 | GMS | A103 Draft/revise B110 Case Administration: Finalize Chapter 11 Status Report and arrange for filing and service; Upload to Certificate of Service for mailing. | 0.50 | $287.50 |
| 07/09/2025 | GMS | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Appeals - Review Ninth Circuit briefs filed by Hologenix | 1.00 | $575.00 |
| 07/10/2025 | GMS | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Appeal - Review Ninth Circuit rulings on Motion to Consolidate, Extension of time to file opening brief; | 0.20 | $115.00 |

Invoice # 21928

| | | Email response to J. Tedford. | | |
|---|---|---|---|---|
| 07/10/2025 | GMS | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption-rejection motions): Appeal - Review email from Kian Tamaddoni re Ninth Circuit rulings, briefs due 8/6/25, 9/18/25 | 0.10 | $57.50 |
| 07/10/2025 | GMS | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Appeals - Coordinate with J. Boufadel re appeal deadlines, calendaring dates. | 0.10 | $57.50 |
| 07/11/2025 | JB | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Appeals - Respond to email from G. Salvato re ongoing Ninth Circuit appeals. Review appellate dockets for various pending Ninth Circuit appeals affecting S. Casden. Update matter notes. | 0.40 | $190.00 |
| 07/11/2025 | GMS | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Appeals - Conference with J. Boufadel re appeal dates and deadlines. | 0.10 | $57.50 |
| 07/11/2025 | GMS | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Appeals - Review K. Horwitz email to S. Casden re appeal status and timing of briefs. | 0.10 | $57.50 |
| 07/14/2025 | JB | A104 Review/analyze B110 Case Administration: Review Hologenix monthly operating report for May 2025 and confirm paystub/payments to S. Casden as employee. Review tentative ruling for various hearings set for 7/15 now continued to 9/16/25; email to G. Salvato re same. | 0.30 | $142.50 |
| 07/14/2025 | GMS | A105 Communicate (in firm) B110 Case Administration: Receive email re continued Status Conference, hearings scheduled for 7/15; Calendar new dates. | 0.10 | $57.50 |
| 07/15/2025 | JB | A104 Review/analyze B110 Case Administration: Appeals - Review Appellee MET's disclosure statements filed in the pending Ninth Circuit appeals (Appeal No. 24-04691 & 25-04004) | 0.10 | $47.50 |
| 07/15/2025 | GMS | A106 Communicate (with client) B110 Case Administration: Email to S. Casden re all hearings continued to 9/16/25. | 0.10 | $57.50 |
| 07/15/2025 | GMS | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Review Adversary Proceedings; Email to S. Casden. | 1.00 | $575.00 |
| 07/15/2025 | GMS | A104 Review/analyze B110 Case Administration: U.S. Trustee - Receive and review MOR Package for July 2025, arrange to file. | 0.30 | $172.50 |
| 07/16/2025 | GMS | A105 Communicate (in firm) B110 Case Administration: Conference L. Morvant re filing Courtesy NEF's in Adversary Proceedings by MET. | 0.10 | $57.50 |
| 07/16/2025 | GMS | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Email to S. Casden re Adversary Proceedings. | 0.10 | $57.50 |
| 07/16/2025 | GMS | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Email to S. Casden re status of Adversary Proceedings, no answers filed, unilateral status report | 0.30 | $172.50 |

| | | | | |
|---|---|---|---|---|
| | | filed by MET (signing for both Plaintiff and Defendant). | | |
| 07/16/2025 | GMS | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone Conference with Nicole Sullivan re status report for upcoming status conference, not scheduled for 8/29/25, but continued to 9/16/25; Brief discussion of settlement prospects. | 0.20 | $115.00 |
| 07/16/2025 | GMS | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Receive email from N. Sullivan with draft Joint Status Report for Adversary Proceeding. | 0.10 | $57.50 |
| 07/16/2025 | GMS | A105 Communicate (in firm) B110 Case Administration: Coordinate with L. Morvant wrt filing NEFs in each Adversary Proceeding. | 0.10 | $57.50 |
| 07/18/2025 | GMS | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Coordinate with L. Morvant re filing NEFs in Adversary Proceedings, completed. | 0.10 | $57.50 |
| 07/21/2025 | JB | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review Rule 2004 production from Northern Trust; update notes. Email to G. Salvato re same. | 2.40 | $1,140.00 |
| 07/21/2025 | GMS | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Conference with J. Boufadel re Northern Trust document review. | 0.20 | $115.00 |
| 07/22/2025 | GMS | A104 Review/analyze B110 Case Administration: U.S. Trustee - Review, file MOR for June 2025. | 0.50 | $287.50 |
| 07/22/2025 | GMS | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Email response to S. Casden, hearing dates not continued on three adversaries. | 0.10 | $57.50 |
| 07/22/2025 | GMS | A104 Review/analyze B160 Fee/Employment Applications: Review, revise billings for Casden. | 0.50 | $287.50 |
| 07/22/2025 | GMS | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Receive Benedon billing statements. | 0.10 | $57.50 |
| 07/23/2025 | GMS | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Email to S. Casden re hearings on Adversary Proceedings on 7/29/25 at 10:00 a.m. | 0.10 | $57.50 |
| 07/24/2025 | GMS | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Check dockets. Email to S. Casden re hearings on Adversary Proceedings set for 7/29/25. | 0.20 | $115.00 |
| 07/25/2025 | GMS | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Receive email request from N. Sullivan to update discovery responses; Email to N. Sullivan to inquire about discovery requests outstanding, request to forward discovery served on Casden; Email to S. Casden, what is this all about? | 0.50 | $287.50 |
| 07/28/2025 | JB | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Review email from MET's counsel N. Sullivan re request for supplemental Rule 2004 production. Emails with G. Salvato re same. | 0.10 | $47.50 |

Invoice # 21928

| 07/28/2025 | GMS | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Telephone Conference with S. Casden re transfers from Trust, response to discovery update request from MET, request to call U.S. Trustee re advice. | 0.30 | $172.50 |
|---|---|---|---|---|
| 07/29/2025 | JB | A105 Communicate (in firm) B110 Case Administration: Call with G. Salvato re outstanding matters and tasks. | 0.20 | $95.00 |
| 07/29/2025 | GMS | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions): Adversary Proceedings - Attend (via Zoom) the status conference on Adversary Proceedings MET v. Devoto, et al.; continued to 9/2/25; Email to S. Casden re continued hearing, comments at hearing. | 0.50 | $287.50 |
| 07/29/2025 | GMS | A101 Plan and prepare for B160 Fee/Employment Applications: Telephone Conference with JP Fritz re coordinating hearing on Interim Fee Applications, he will call Stacey Fortier to see if we can reserve hearing for 10/14/25. | 0.20 | $115.00 |
| 07/30/2025 | GMS | A101 Plan and prepare for B160 Fee/Employment Applications: Receive email from JP Fritz re schedule for interim Fee Applications set for 10/14/25; coordinate with J. Boufadel. | 0.10 | $57.50 |
| 07/30/2025 | GMS | A101 Plan and prepare for B160 Fee/Employment Applications: Coordinate with L. Morvant re preparing 45 day notice to professionals. | 0.10 | $57.50 |
| 07/30/2025 | GMS | A104 Review/analyze B410 General Bankruptcy Advice/Opinions: Appeals - Receive, review draft Opening brief, Review arguments. Forward brief to John Tedford for review. | 1.00 | $575.00 |
| 07/31/2025 | JB | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone call with G. Salvato and J. Tedford re case status and questions re sundry matters. Meeting with G. Salvato re sundry matters, including fee application. | 0.70 | $332.50 |
| 07/31/2025 | GMS | A106 Communicate (with client) B160 Fee/Employment Applications: Billing - Email to S. Casden within invoices form March, April 2025. | 1.00 | $575.00 |
| 07/31/2025 | GMS | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Email response to S. Casden re arrangements for Terry Leavitt deposition by MET. | 0.20 | $115.00 |
| 07/31/2025 | GMS | A104 Review/analyze B160 Fee/Employment Applications: Review schedule of prior Fee Applications by Debtor's professionals, coordination with Hologenix Fee Apps. | 0.50 | $287.50 |
| 07/31/2025 | GMS | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone Conference with US Trustee Ron Moroko re Seth's Resulting Trust issues. | 0.50 | $287.50 |
| 07/31/2025 | GMS | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone Conference with S. Casden re Trust, need for additional funds from Trust Account; Request to call Jocelyn Borowsky re arrangements for 2004 examination of Terry Leavitt. | 1.00 | $575.00 |
| 07/31/2025 | GMS | A104 Review/analyze B160 Fee/Employment Applications: Casden | 1.00 | $575.00 |

billings

| Date | | Description | Hours | |
|---|---|---|---|---|
| 07/31/2025 | GMS | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Appeals - Telephone Conference with J. Tedford re draft opening brief, discussion of arguments; References to multiple references in record of good faith filing by Hologenix; Review his edits and notes. | 0.50 | $287.50 |
| 07/31/2025 | GMS | A103 Draft/revise B160 Fee/Employment Applications: Prepare Professional Fee Statements and arrange to file for March, April 2025. | 0.50 | $287.50 |
| 07/31/2025 | GMS | A103 Draft/revise B160 Fee/Employment Applications: Prepare, revise Notice of Hearing on Interim Fee Applications for 10/14/25. | 0.50 | $287.50 |

| | |
|---|---|
| **Total Hours:** | **26.2** |
| **Total Fees:** | **$14,575.00** |

### Disbursements

| Date | Description | Total |
|---|---|---|
| 07/09/2025 | CERTIFICATE OF SERVICE - Status Report to Court (Casden) | $4.23 |
| | **Total Disbursements:** | **$4.23** |

| Time Keeper | Hours | Rate | Total |
|---|---|---|---|
| Joseph Boufadel | 4.9 | $475.00 | $2,327.50 |
| Gregory Salvato | 21.3 | $575.00 | $12,247.50 |
| | **Total Hours:** | | **26.2** |
| | **Subtotal** | | **$14,579.23** |
| | **Total** | | **$14,579.23** |
| | **Payment (09/02/2025)** | | **-$2,138.96** |
| | **Balance Owing** | | **$12,440.27** |

# Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 21891 | 06/30/2025 | $11,265.00 | $0.00 | $11,265.00 |

**Current Invoice**

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 21928 | 08/31/2025 | $14,579.23 | $2,138.96 | $12,440.27 |

| | | |
|---|---|---|
| **Balance Forward** | | **$23,705.27** |
| **Amount in Trust** | | **$11,265.00** |
| **Total Amount Outstanding** | | **$12,440.27** |

## SBLLP - California IOLTA Trust Account (Bank of America)

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 02/07/2025 | Wire | Fee Advance received from Seth Casden | | | $10,000.00 | $10,000.00 |
| 06/24/2025 | wire | | | | $40,000.00 | $50,000.00 |
| 07/31/2025 | | Payment for bill #21854 | 25500 | $10,000.00 | | $40,000.00 |
| 08/13/2025 | | Payment for bill #21854 | 25500 | $2,982.20 | | $37,017.80 |
| 08/13/2025 | | Payment for bill #21855 | 25500 | $9,831.34 | | $27,186.46 |
| 08/13/2025 | | Payment for bill #21890 | 25500 | $9,580.00 | | $17,606.46 |
| 09/02/2025 | | Payment for bill #21927 | 25500 | $4,202.50 | | $13,403.96 |
| 09/02/2025 | | Payment for bill #21928 | 25500 | $2,138.96 | | $11,265.00 |

| | |
|---|---|
| **SBLLP - California IOLTA Trust Account (Bank of America) Balance** | **$11,265.00** |

## SBLLP - Operating Account (Bank of America)

| Date | Type | Description | Matter | Payments |
|---|---|---|---|---|
| 07/31/2025 | | Payment for bill #21854 | 25500 | $10,000.00 |
| 08/13/2025 | | Payment for bill #21854 | 25500 | $2,982.20 |
| 08/13/2025 | | Payment for bill #21855 | 25500 | $9,831.34 |
| 08/13/2025 | | Payment for bill #21890 | 25500 | $9,580.00 |
| 09/02/2025 | | Payment for bill #21927 | 25500 | $4,202.50 |
| 09/02/2025 | | Payment for bill #21928 | 25500 | $2,138.96 |

| | |
|---|---|
| **Total Account Balance** | **$11,265.00** |

Payment due upon receipt. Please make all amounts payable to: **Salvato Boufadel LLP**

We appreciate the opportunity to work with you.



**Tax ID #: 85-3584721**

Invoice # 21978
Date: 09/12/2025

**Salvato Boufadel LLP**
505 N. Tustin Ave., Suite 282
Santa Ana, California 92705
Phone: (213) 484-8400
https://www.salvatoboufadel.com

Seth Haldane Casden
1112 Montana Avenue
Suite 13
Santa Monica, CA 90403

# Statement of Account

| | Balance Forward | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $20,564.55 | + | $12,304.42 | ) - ( | $0.00 | ) = | $32,868.97 |

# 25500

**Casden - Chapter 11 Bankruptcy Case**

### Fees for Professional Services Rendered

| Date | Attorney | Description | Hours | Total |
|---|---|---|---|---|
| 08/01/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Appeal - Review updated draft of Debtor's Opening Brief. | 0.50 | $287.50 |
| 08/01/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Receive email from Jocelyn M. Borowsky re upcoming 2004 examination of Terry Leavitt, setting up time to connect. | 0.10 | $57.50 |
| 08/01/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Appeal - Review email exchanges re appeal arguments. | 0.30 | $172.50 |
| 08/01/2025 | LM | B110 Case Administration: Professional Fee Statements - Research, communicate online with CMECF re e-filing. File Notice and Professional Fee Statements 1 and 2. | 0.50 | $75.00 |
| 08/02/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Appeal - Review emails and commentary on draft AOB. | 0.50 | $287.50 |
| 08/04/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Appeal- Forward comments from J. Tedford to Kian | 0.10 | $57.50 |

| | | | | |
|---|---|---|---|---|
| | | Tamaddoni on AOB draft. | | |
| 08/04/2025 | GMS | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Appeal - Review emails re additions to or comments on brief. | 0.40 | $230.00 |
| 08/05/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Appeal - Review email from K. Tamaddoni; Respond with copy to J. Tedford; Review responsive emails. | 0.40 | $230.00 |
| 08/06/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Appeal - Review final brief, as filed; Forward to J. Tedford. | 0.50 | $287.50 |
| 08/08/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Receive email from Jocelyn M Borowsky re scheduling call re deposition on 8/21/25; Review email responses; Email to J. Borowsky to call me on cell; Email from J. Borowsky to S. Casden re sending billing records; Review email exchanges; Telephone Conference with Betty Luu (213/689-7421) re Terry Leavitt deposition on 8/21, okay to participate by Zoom, waiting for Zoom contact information. | 0.50 | $287.50 |
| 08/08/2025 | GMS | B110 Case Administration: Telephone Conference with G. Serlin re Professional Fee Statements; Email to Tina Lara re prior statements filed; Review billings; Request to send July billing. Prepare Professional Fee Statements for Benedon & Serlin for February - June and forward to G. Serlin for review and signature. | 2.50 | $1,437.50 |
| 08/10/2025 | JB | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Appeal - Review 9th Cir opening appeal brief by Appellant S. Casden (Appeal No. 24-04691) [No Charge] | 0.50 | $0.00 |
| 08/11/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Adversary Proceedings - Telephone Conference with attorney Gabe Reilly-Bates representing Discover Bank re adversary proceeding by MET; Request for information / confirmation that funds were paid to DeVoto, possible preference defense as earmarked funds, request to confirm account: 2381167-245 on 11/15/2022, Answer due 8/29/25. | 0.50 | $287.50 |
| 08/11/2025 | GMS | B110 Case Administration: Professional Fee Statements- Telephone Call to G. Serlin; Tina Lara; Re-send Professional Fee Statements for signature; Telephone Conference re amounts and how presented; Receive signed Fee Statements 1-5. | 0.50 | $287.50 |
| 08/11/2025 | GMS | A103 Draft/revise B110 Case Administration: Professional Fee Statements - Assemble and file with Court Fee Statements 1-5 (February - June); Email to USTP with Fee Statement and invoices attached. | 1.00 | $575.00 |
| 08/11/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Professional Fee Statements - Review email exchanges and information re Trust payments, fees incurred. | 0.50 | $287.50 |
| 08/12/2025 | JB | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Conference with G. Salvato to discuss upcoming | 0.20 | $95.00 |

deposition by MET of the Northern Trust and pending appeals.

| 08/12/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Email / text from / to Seth Casden re communications with Trust counsel Jocelyn Borowsky, upcoming deposition, information request re transfers; waiting for Zoom instructions. | 0.20 | $115.00 |
|---|---|---|---|---|
| 08/12/2025 | GMS | B160 Fee/Employment Applications: Professional Fee Statements - Prepare, review Casden billing statements (April - July) | 1.50 | $862.50 |
| 08/12/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Email / text from / to Seth Casden re communications with Trust counsel Jocelyn Borowsky, upcoming deposition, information request re transfers; waiting for Zoom instructions. | 0.20 | $115.00 |
| 08/12/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Email / text from / to Seth Casden re communications with Trust counsel Jocelyn Borowsky, upcoming deposition, information request re transfers; waiting for Zoom instructions. | 0.20 | $115.00 |
| 08/13/2025 | JB | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Review MET's notice of deposition to Northern Trust. Investigate and review S. Casden's discovery re the trust related issues for purposes. Review/monitor emails between G. Salvato and S. Casden re same. | 0.60 | $285.00 |
| 08/13/2025 | GMS | A101 Plan and prepare for B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Coordinate with J. Boufadel re locating prior discovery responses from Casden to MET. | 0.10 | $57.50 |
| 08/13/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Receive formal Notice of Deposition of Terry Leavitt from MET and follow up note from N. Sullivan re updating discovery response by Friday, 8/15/25; Forward email to S. Casden with request to call. | 0.20 | $115.00 |
| 08/13/2025 | GMS | B180 Avoidance Action Analysis: Adversary Proceedings - Receive voicemail message from Morgan Lewis, Gabe Riley Bates re following up on call re Discover Bank, transfer of funds; forward message to S. Casden and request for call to discuss. | 0.10 | $57.50 |
| 08/13/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Review document response by Casden to MET's discovery request. | 0.10 | $57.50 |
| 08/13/2025 | GMS | B110 Case Administration: Professional Fee Statements - Email to T. Lara (Benedon) with Professional Fee Statements filed, and invoices forwarded to U.S. Trustee's office; Will file July invoice when received. | 0.20 | $115.00 |
| 08/13/2025 | GMS | B110 Case Administration: Case Administration - Prepare Substituton of Attorney for Aaron De Leest to remove his name from Docket; Email to A. De Leest, receive response. | 0.20 | $115.00 |
| 08/13/2025 | GMS | B110 Case Administration: Professional Fee Statements - Forward bills to S. Casden for April, May 2025. | 0.20 | $115.00 |

| 08/13/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Telephone Conference with S. Casden re approach to N. Sullivan discovery requests re Trust distributions; Discover Bank transfers alleged in Adversary Proceeding, Account No. 0901913319; anticipated distributions from Trust | 0.70 | $402.50 |
| 08/13/2025 | GMS | B180 Avoidance Action Analysis: Adversary Proceedings - Receive voicemail message from Morgan Lewis, Gabe Riley Bates re following up on call re Discover Bank, transfer of funds; forward message to S. Casden and request for call to discuss. | 0.10 | $57.50 |
| 08/14/2025 | JB | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Meetings with G. Salvato to discuss bankruptcy case, upcoming Rule 2004 examination of Northern Trust, and related matters affecting the bankruptcy case. | 0.40 | $190.00 |
| 08/14/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Email response to N. Sullivan re response to discovery update request, we will send. | 0.10 | $57.50 |
| 08/14/2025 | GMS | B110 Case Administration: Professional Fee Statements - Receive email from T. Lara with July invoice for Benedon & Serlin. | 0.10 | $57.50 |
| 08/14/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Telephone Conference with S. Casden re transfers from Trust; Email to Natalie re list of transfers; Email / text to J. Tedford re payment to Armory from his payment; Review Casden emails to/from Trust. | 0.30 | $172.50 |
| 08/15/2025 | GMS | B110 Case Administration: Professional Fee Statements - Preparation and service of Professional Fee Statements 3 and 4 for SBLLP; arrangements to file on ECF and send by email to USTP. | 1.00 | $575.00 |
| 08/20/2025 | GMS | B110 Case Administration: MOR - Review and file July MOR. | 0.50 | $287.50 |
| 08/20/2025 | GMS | B110 Case Administration: Professional Fee Statements - Prepare and send to Benedon & Serlin for signature; File and serve for Benedon & Serlin, LLP; Email to U.S. Trustee (July); Refile Professional Fee Statements for SBLLP (April, May) | 0.50 | $287.50 |
| 08/20/2025 | GMS | B180 Avoidance Action Analysis: Adversary Proceedings - Email to G. Reilly-Bates re Adversary Proceeding against Discover Bank. | 0.10 | $57.50 |
| 08/20/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Receive email from N. Sullivan inquiring about updating discovery responses. | 0.10 | $57.50 |
| 08/21/2025 | JB | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Call with G. Salvato re Rule 2004 examination of former trustee of the Northern Trust and case strategy. | 0.20 | $95.00 |
| 08/21/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Attend (via Zoom) Deposition of Alan Terry Leavitt by MET, defended by Trust attorney. | 4.00 | $2,300.00 |
| 08/21/2025 | GMS | B180 Avoidance Action Analysis: Discovery - Telephone conference wtih attorney Gabe at Morgan Lewis re Discover bank adversary, verification of Wells Acct 2381167245; discussion of earmarking defense. | 0.30 | $172.50 |

| | | | | |
|---|---|---|---|---|
| 08/21/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Email to N. Sullivan to update discovery information re Trust Transfers, forwarding chart showing three payments to attorneys. | 0.10 | $57.50 |
| 08/21/2025 | GMS | B110 Case Administration: MOR - Email to James Wong, S. Casden with conformed copy of MOR filed on 8/20/25 | 0.10 | $57.50 |
| 08/21/2025 | GMS | B110 Case Administration: Professional Fee Statements - Email to T. Lara, G. Serlin with filed and email copies of Professional Fee Statement for B&S for July 2025. | 0.10 | $57.50 |
| 08/22/2025 | GMS | B110 Case Administration: MOR - Forward conformed MOR #22 to J. Wong, S. Casden. | 0.10 | $57.50 |
| 08/22/2025 | GMS | B110 Case Administration: Professional Fee Statements - Forward July Professional Fee Statement (Benedon) to T. Lara, G. Serlin. | 0.10 | $57.50 |
| 08/26/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Receive email from N. Sullivan re receipt of our documents (re trust transfers) | 0.10 | $57.50 |
| 08/28/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Receive follow up request from N. Sullivan. | 0.10 | $57.50 |
| 08/28/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Receive follow up request from N. Sullivan. | 0.10 | $57.50 |

**Total Fees:** **$12,297.50**

## Disbursements

| Date | Description | Total |
|---|---|---|
| 08/01/2025 | E108 Postage: CERTIFICATE OF SERVICE - Notice to Professionals of Interim Fee Applications hearing date. | $6.92 |

**Total Disbursements:** **$6.92**

| Time Keeper | Hours | Rate | Total |
|---|---|---|---|
| Linda Morvant | 0.5 | $150.00 | $75.00 |
| Joseph Boufadel | 1.4 | $475.00 | $665.00 |
| Joseph Boufadel | 0.5 | $0.00 | $0.00 |
| Gregory Salvato | 20.1 | $575.00 | $11,557.50 |
| | | **Subtotal** | **$12,304.42** |
| | | **Total** | **$12,304.42** |

# Detailed Statement of Account

**Other Invoices**

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 21928 | 08/31/2025 | $14,579.23 | $2,138.96 | $12,440.27 |
| 21975 | 10/31/2025 | $8,124.28 | $0.00 | $8,124.28 |

**Current Invoice**

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 21978 | 09/30/2025 | $12,304.42 | $0.00 | $12,304.42 |

|  |  |
|---|---|
| **Balance Forward** | **$32,868.97** |
| **Amount in Trust** | **$0.00** |
| **Total Amount Outstanding** | **$32,868.97** |

### SBLLP - California IOLTA Trust Account (Bank of America)

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 02/07/2025 | Wire | Fee Advance received from Seth Casden |  |  | $10,000.00 | $10,000.00 |
| 06/24/2025 | wire |  |  |  | $40,000.00 | $50,000.00 |
| 07/31/2025 |  | Payment for bill #21854 | 25500 | $10,000.00 |  | $40,000.00 |
| 08/13/2025 |  | Payment for bill #21854 | 25500 | $2,982.20 |  | $37,017.80 |
| 08/13/2025 |  | Payment for bill #21855 | 25500 | $9,831.34 |  | $27,186.46 |
| 08/13/2025 |  | Payment for bill #21890 | 25500 | $9,580.00 |  | $17,606.46 |
| 08/13/2025 |  | Payment for bill #21891 | 25500 | $11,265.00 |  | $6,341.46 |
| 09/02/2025 |  | Payment for bill #21927 | 25500 | $4,202.50 |  | $2,138.96 |
| 09/02/2025 |  | Payment for bill #21928 | 25500 | $2,138.96 |  | $0.00 |

| | |
|---|---|
| **SBLLP - California IOLTA Trust Account (Bank of America) Balance** | **$0.00** |

Payment due upon receipt. Please make all amounts payable to: **Salvato Boufadel LLP**

We appreciate the opportunity to work with you.

Invoice # 21978

# SB SALVATO | BOUFADEL
## BUSINESS LITIGATION · BANKRUPTCY · REAL ESTATE

**Tax ID #:** 85-3584721

Invoice # 21975
Date: 10/10/2025

**Salvato Boufadel LLP**
505 N. Tustin Ave., Suite 282
Santa Ana, California 92705
Phone: (213) 484-8400
https://www.salvatoboufadel.com

Seth Haldane Casden
1112 Montana Avenue
Suite 13
Santa Monica, CA 90403

# Statement of Account

| | Balance Forward | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $24,744.69 | + | $8,124.28 | ) - ( | $0.00 | ) = | $32,868.97 |

# 25500

**Casden - Chapter 11 Bankruptcy Case**

## Fees for Professional Services Rendered

| Date | Attorney | Description | Hours | Total |
|---|---|---|---|---|
| 09/01/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Adversary Proceedings - Review Status, email to S. Casden with note that hearings have been continued to 9/16/25. | 0.50 | $287.50 |
| 09/01/2025 | GMS | B160 Fee/Employment Applications: Fee Applications - Email to all Professionals with Notice of hearing on Fee Applications on 10/14/25, need to prepare and submit by September 23; Need amounts for my notice by 9/18/25. | 0.50 | $287.50 |
| 09/01/2025 | GMS | B160 Fee/Employment Applications: Fee Applications - Draft Notice for All Professionals for amounts claimed for interim fee awards. | 0.50 | $287.50 |
| 09/02/2025 | JB | B310 Claims Administration and Objections: Status Reports - Review Northern Trust's status report re Rule 2004 examination. Review Hologenix' status conference report. | 0.10 | $47.50 |
| 09/02/2025 | GMS | B160 Fee/Employment Applications: Fee Applications - Send out reminder notice to Professionals re Fee Applications due 9/23/25, hearing 10/14/25; | 0.20 | $115.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Receive response from S. Behrendt that JP and Carmela are preparing Application, JP Fritz re application only in Hologenix case. |  |  |
| 09/02/2025 | GMS | B110 Case Administration: Professional Fee Statements - Seth Casden bills (July and August 2025); Email to S. Casden; Prepare Professional Fee Statements; Email to S. Casden re billing statements; meeting next week. | 1.00 | $575.00 |
| 09/03/2025 | GMS | B320 Plan and Disclosure Statement (including Business Plan): Settlement - Review correspondence from JP Fritz re requesting conference Call to discuss settlement overture from Roy Zur; Email from S. Casden re no meeting or discussion without new offer. | 0.10 | $57.50 |
| 09/04/2025 | GMS | B320 Plan and Disclosure Statement (including Business Plan): Settlement - Review Kelly Horwitz email re mediation session scheduled with 9th Circuit mediator; current status, response from S. Casden. | 0.10 | $57.50 |
| 09/05/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Telephone Conference with S. Casden re Terry Leavit examination; settlement discussions, ongoing mediation session. | 0.20 | $115.00 |
| 09/05/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Appeal - Review Hologenix Opposition to Motion for extension of time to file answering brief; Respond to S. Casden, J. P. Fritz re well done, Review Kelly Horwitz comments and revisions. | 0.30 | $172.50 |
| 09/05/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Receive email from N. Sullivan demanding timing for document production re trust documents. | 0.10 | $57.50 |
| 09/06/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Appeal - Review K. Horwitz comments on Hologenix Opposition to Motion to Extend briefing schedule. | 0.10 | $57.50 |
| 09/08/2025 | JB | B190 Other Contested Matters (excluding assumption/rejection motions): Appeals - Emails with G. Salvato and S. Casden re pending appeals. | 0.10 | $47.50 |
| 09/08/2025 | GMS | B180 Avoidance Action Analysis: Adversary Proceedings - Check status, email to S. Casden. | 0.30 | $172.50 |
| 09/08/2025 | GMS | B110 Case Administration: Status Reports - Prepare Chapter 11 Status Report for upcoming Status Conference 9/16/25; Email to S. Casden for review; Add additional information re discovery/ deposition; arrange to file and serve. | 1.50 | $862.50 |
| 09/08/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Telephone Conference with Betty Luu re deposition / examination of Terry Leavitt for Northern Trust, Esquire Connect at Esquire Solutions.com Email to B. Luu re sending transcript and further document production. | 0.50 | $287.50 |
| 09/08/2025 | GMS | B110 Case Administration: Status Reports - Final corrections to Status Report, arrange for filing through ECF. | 0.30 | $172.50 |
| 09/08/2025 | GMS | B320 Plan and Disclosure Statement (including Business Plan): Settlement - Receive Notice re continuation of mediation conference, forward to S. Casden. | 0.10 | $57.50 |

Invoice # 21975

| 09/09/2025 | JB | B110 Case Administration: Status Reports - Review bankruptcy status report and related recent filings. Review recent filings in the pending Ninth Circuit appeals re Hologenix and MET.<br>Discovery - Monitor emails between MET's counsel N. Sullivan and G. Salvato re supplemental discovery production; emails with G. Salvato re same. | 0.40 | $190.00 |
|---|---|---|---|---|
| 09/09/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Email response to N. Sullivan re production of additional documents. | 0.10 | $57.50 |
| 09/09/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Email follow up to Betty Luu re Terry Leavitt transcript. | 0.10 | $57.50 |
| 09/09/2025 | GMS | B320 Plan and Disclosure Statement (including Business Plan): Settlement - Receive email from JP Fritz and review Reply to Opposition from MET re possible "Global Settlement." Conference J. Boufadel re status. | 0.30 | $172.50 |
| 09/10/2025 | GMS | B110 Case Administration: Professional Fee Statements - Email to T. Lara in response to request to file Professional Fee Statement for Benedon & Serlin, not necessary if fee advance is exhausted; Conference with G. Serlin re application of retainer, fee application process. | 0.50 | $287.50 |
| 09/10/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Telephone Call to Betty Liu re Leavitt deposition transcript, left message. | 0.10 | $57.50 |
| 09/11/2025 | JB | B160 Fee/Employment Applications: Review emails from G. Salvato to professionals re interim professional fee applications. | 0.10 | $47.50 |
| 09/11/2025 | JB | B190 Other Contested Matters (excluding assumption/rejection motions): Appeals - Review supplemental response and related filings in Ninth Circuit appeals against MET. | 0.20 | $95.00 |
| 09/11/2025 | GMS | B160 Fee/Employment Applications: Fee Applications - Telephone Conference with S. Casden, G. Serlin re Court approval required for another Fee Advance / retainer; prior amounts to be approved on 10/14/25; need to send Interim Fee Application to T. Lara.<br>Email to T. Lara with Interim Fee Application form, note re availability to assist. | 0.50 | $287.50 |
| 09/11/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Appeal - Review emails re Casden appeal; MET's extension request. | 0.10 | $57.50 |
| 09/12/2025 | GMS | B180 Avoidance Action Analysis: Adversary Proceedings - Receive Voice Mail message from William Noel of Garner Turner Gordon representing Aria Resorts; Telephone Conference with W. Noel, wants informal interview of S. Casden in connection with Adversary Proceeding by MET, particularly as to comments quoted on 2004 Exam and in Complaint; I advised I would speak with Seth and respond next week | 0.20 | $115.00 |
| 09/12/2025 | GMS | B320 Plan and Disclosure Statement (including Business Plan): Settlement - Review email from JP Fritz with Request for Judicial | 0.10 | $57.50 |

Invoice # 21975

| | | Notice re settlement status from Magistrate Judge. | | |
|---|---|---|---|---|
| 09/13/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Adversary Proceedsings - Email to S. Casden re call from William Noel at Garner Turner firm re Atria Resort; request for a call or interview. | 0.10 | $57.50 |
| 09/15/2025 | JB | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Review emails between client and G. Salvato re supplemental discovery responses and production to MET and related matters. Conference with G. Salvato re discovery related matters. | 0.40 | $190.00 |
| 09/15/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Adversary Proceedings - Email to S. Casden re request for interview by Aria counsel, William Noel, concerning Adversary Proceedings; Conference with S. Casden re arranging meeting after 10/13/25. | 0.20 | $115.00 |
| 09/15/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Email to S. Casden re document requests from MET relating to trust transfers; Conference with S. Casden re documents available, will forward; Receive email with documents. | 0.30 | $172.50 |
| 09/15/2025 | GMS | A106 Communicate (with client) B110 Case Administration: Check Docket; Email to S. Casden re all 9/16 hearings continued to 12/2/25; status reports due 14 days before; Email to S. Casden, calendar dates. | 0.10 | $57.50 |
| 09/16/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Email response to S. Casden re continuance of hearings on all Adversary Proceedings. | 0.10 | $57.50 |
| 09/16/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Coordinate with L. Morvant re preparing discovery responses to MET, send sample of previous document requests and responses. | 0.10 | $57.50 |
| 09/16/2025 | GMS | A104 Review/analyze B110 Case Administration: MOR - Receive and review September MOR | 0.50 | $287.50 |
| 09/17/2025 | GMS | B110 Case Administration: MOR - Review, assemble and file MOR #23 (August 2025). | 0.50 | $287.50 |
| 09/18/2025 | GMS | B110 Case Administration: MOR - Email conformed copy to S. Casden, J. Wong | 0.10 | $57.50 |
| 09/18/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Discovery - Receive Leavitt Transcript and forward to S. Casden; Review emails to Northern Trust counsel. | 0.20 | $115.00 |
| 09/18/2025 | LM | B190 Other Contested Matters: Discovery - Download Debtor's Response to Request for Production of Documents. Draft new Response. | 0.60 | $0.00 |
| 09/22/2025 | GMS | B160 Fee/Employment Applications: Fee Applications - Review status, prior Fee Applications; Telephone Conference with James Wong, Douglas Beaver (Windes) re Interim Applications, decision to postpone till next month. | 1.00 | $575.00 |

| 09/23/2025 | JB | B160 Fee/Employment Applications: Fee Applications - Review email from J. Tedford (Casden) and final fee application for Danning Gill. | 0.20 | $95.00 |
| 09/23/2025 | GMS | B160 Fee/Employment Applications: Fee Applications - Email responses to J. Tedford re Interim Fee Application, postponed; his filings, Email to J. Tedford re hearing date. | 0.20 | $115.00 |
| 09/23/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Appeal - Receive notice of suspension of docket in 4004 Appeal. | 0.10 | $57.50 |
| 09/24/2025 | JB | B160 Fee/Employment Applications: Fee Applications - Review emails from J. Tedford, Esq. re DG's final fee application. | 0.10 | $47.50 |
| 09/24/2025 | GMS | B160 Fee/Employment Applications: Fee Applications - Receive email from J. Tedford re no notice sent with his Application; Email response to J. Tedford re fee claim amount, will advise with new hearing date. | 0.10 | $57.50 |
| 09/25/2025 | GMS | B160 Fee/Employment Applications: Discovery - Receive Document production to MET from B. Luu for Northern Trust. | 0.10 | $57.50 |
| 09/26/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Appeal - Telephone Conference with S. Casden re status of appeal, enforcement of promissory note. | 0.30 | $172.50 |
| 09/30/2025 | GMS | B190 Other Contested Matters (excluding assumption/rejection motions): Motion to Appoint Trustee - Telephone Conference with Roy Zur re Casden case, complaint about recently discovered transfers from Trust to Hologenix $650K, will move to convert or have Chapter 11 Trustee appointed;<br>Email to J. Boufadel re status; Telephone Conference with S. Casden. | 0.30 | $172.50 |
| 09/30/2025 | GMS | B160 Fee/Employment Applications: Telephone Conference with Stacy Fortier re scheduling for Interim Fee Applications; Email to J. Tedford re inquiry, tentative date of 11/18/25;<br>Receive confirmation from Stacy, Okay at 10:00 am, 11/18/25, forward confirmation to J. Tedford, J. Boufadel. | 0.20 | $115.00 |

**Total Fees:**     **$8,120.00**

## Disbursements

| Date | Description | Total |
|---|---|---|
| 09/09/2025 | E108 Postage: CERTIFICATE OF SERVICE | $4.28 |

**Total Disbursements:**     **$4.28**

| Time Keeper | Hours | Rate | Total |
|---|---|---|---|
| Linda Morvant | 0.6 | $0.00 | $0.00 |
| Joseph Boufadel | 1.6 | $475.00 | $760.00 |
| Gregory Salvato | 12.8 | $575.00 | $7,360.00 |

|  |  |
|---|---|
| **Subtotal** | **$8,124.28** |
| **Total** | **$8,124.28** |

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 21928 | 08/31/2025 | $14,579.23 | $2,138.96 | $12,440.27 |
| 21974 | 09/30/2025 | $12,304.42 | $0.00 | $12,304.42 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 21975 | 10/31/2025 | $8,124.28 | $0.00 | $8,124.28 |

|  |  |
|---|---|
| **Balance Forward** | **$32,868.97** |
| **Amount in Trust** | **$0.00** |
| **Total Amount Outstanding** | **$32,868.97** |

### SBLLP - California IOLTA Trust Account (Bank of America)

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 02/07/2025 | Wire | Fee Advance received from Seth Casden | | | $10,000.00 | $10,000.00 |
| 06/24/2025 | wire | | | | $40,000.00 | $50,000.00 |
| 07/31/2025 | | Payment for bill #21854 | 25500 | $10,000.00 | | $40,000.00 |
| 08/13/2025 | | Payment for bill #21854 | 25500 | $2,982.20 | | $37,017.80 |
| 08/13/2025 | | Payment for bill #21855 | 25500 | $9,831.34 | | $27,186.46 |
| 08/13/2025 | | Payment for bill #21890 | 25500 | $9,580.00 | | $17,606.46 |
| 08/13/2025 | | Payment for bill #21891 | 25500 | $11,265.00 | | $6,341.46 |
| 09/02/2025 | | Payment for bill #21927 | 25500 | $4,202.50 | | $2,138.96 |
| 09/02/2025 | | Payment for bill #21928 | 25500 | $2,138.96 | | $0.00 |

**SBLLP - California IOLTA Trust Account (Bank of America) Balance**　　　　**$0.00**

Payment due upon receipt. Please make all amounts payable to: **Salvato Boufadel LLP**

We appreciate the opportunity to work with you.

# PROOF OF SERVICE OF DOCUMENT

*In re Seth Haldane Casden, Debtor, Chapter 11 Case No. 2:23-bk-16904-BR*

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

**Salvato Boufadel, LLP, 355 South Grand Avenue, Suite 2450, Los Angeles, California 90071**

A true and correct copy of the foregoing document entitled (*specify*):

**APPLICATION FOR PAYMENT OF: INTERIM FEES AND EXPENSES [SALVATO BOUFADEL, LLP]; First Interim Application for Compensation and Reimbursement of Expenses by Salvato Boufadel, LLP, Debtor's Bankruptcy Counsel, Declaration of Gregory M. Salvato, Esq. in Support, Exhibits 1 & 2**

will be served or was served ~~(a) on the judge in chambers in the form and manner required by LBR 5005-2(d); and (b)~~ in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On *(date)* **10/29/25** checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On *(date)* **10/29/25**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (state method for each person or entity served)**:  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on *(date)* **10/29/25**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 10/28/25 | Gregory M. Salvato | */s/ Gregory M. Salvato* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

Electronic Mail Service List

- **Shraddha Bharatia**    notices@becket-lee.com
- **Joseph Boufadel**    jboufadel@salvatoboufadel.com,
  Gsalvato@salvatoboufadel.com;gsalvato@ecf.inforuptcy.com
- **Thomas E Butler**    butlert@whiteandwilliams.com,
  sullivann@whiteandwilliams.com;millnamowm@whiteandwilliams.com;panchavatis@whiteandwilliams.com
- **Aaron E. De Leest**    adeleest@marshackhays.com,
  adeleest@marshackhays.com,alinares@ecf.courtdrive.com
- **John-Patrick M Fritz**    jpf@lnbyg.com, JPF.LNBYB@ecf.inforuptcy.com
- **Matthew Grimshaw**    mgrimshaw@marshackhays.com,
  mgrimshaw@ecf.courtdrive.com;alinares@ecf.courtdrive.com
- **Jeff D Kahane**    jkahane@skarzynski.com, dahn@ecf.courtdrive.com
- **Sweeney Kelly**    kelly@ksgklaw.com
- **Wendy A Locke**    ecfcacb@aldridgepite.com, wlocke@ecf.inforuptcy.com
- **Betty Luu**    bluu@duanemorris.com
- **Ron Maroko**    ron.maroko@usdoj.gov
- **Allison C. Murray**    acmurray@swlaw.com, kcollins@swlaw.com
- **Kurt Ramlo**    RamloLegal@gmail.com, kr@ecf.courtdrive.com,ramlo@recap.email
- **Michael B Reynolds**    mreynolds@swlaw.com, kcollins@swlaw.com
- **Gregory M Salvato**    gsalvato@salvatoboufadel.com,
  calendar@salvatolawoffices.com;jboufadel@salvatoboufadel.com;gsalvato@ecf.inforuptcy.com
- **Nicole Sullivan**    sullivann@whiteandwilliams.com,
  vulpioa@whiteandwilliams.com,arthura@whiteandwilliams.com
- **John N Tedford**    JNT@LNBYG.com, jnt@ecf.courtdrive.com
- **United States Trustee (LA)**    ustpregion16.la.ecf@usdoj.gov
- **David Wood**    dwood@marshackhays.com,
  dwood@ecf.courtdrive.com;lbuchananmh@ecf.courtdrive.com;spineda@ecf.courtdrive.com;alinares@ecf.courtdrive.com
- **Roye Zur**    rzur@elkinskalt.com,
  lwageman@elkinskalt.com;1648609420@filings.docketbird.com;rzur@ecf.courtdrive.com;lmasse@elkinskalt.com

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                           **F 9013-3.1.PROOF.SERVICE**