# UNITED STATES BANKRUPTCY COURT

Central  DISTRICT OF  California

Los Angeles Division

| | | |
|---|---|---|
| In Re. Seth Haldane Casden | § | Case No.  23-16904 |
| | § | |
| | § | |
| Debtor(s) | § | ☐ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 10/31/2025

Petition Date: 10/17/2023

Months Pending: 25

Industry Classification: 9 9 9 9

Reporting Method:     Accrual Basis ○     Cash Basis ◉

Debtor's Full-Time Employees (current):     0

Debtor's Full-Time Employees (as of date of order for relief):     0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☒ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato

Signature of Responsible Party

11/19/2025

Date

Gregory Salvato, attorney for Debtor

Printed Name of Responsible Party

9110 Irvine Center Drive, Irvine, California 92618

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name  Seth Haldane Casden                                    Case No.  23-16904

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $75,523 | |
| b.  Total receipts (net of transfers between accounts) | $41,533 | $1,214,539 |
| c.  Total disbursements (net of transfers between accounts) | $87,023 | $1,516,434 |
| d.  Cash balance end of month (a+b-c) | $30,033 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $670,000 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $87,023 | $2,186,434 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a.  Accounts receivable (total net of allowance) | $0 | |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c.  Inventory    (Book ○   Market ○   Other ◉   (attach explanation)) | $0 | |
| d  Total current assets | $0 | |
| e.  Total assets | $0 | |
| f.  Postpetition payables (excluding taxes) | $0 | |
| g.  Postpetition payables past due (excluding taxes) | $0 | |
| h.  Postpetition taxes payable | $0 | |
| i.  Postpetition taxes past due | $0 | |
| j.  Total postpetition debt (f+h) | $0 | |
| k.  Prepetition secured debt | $0 | |
| l.  Prepetition priority debt | $0 | |
| m.  Prepetition unsecured debt | $0 | |
| n.  Total liabilities (debt) (j+k+l+m) | $0 | |
| o.  Ending equity/net worth (e-n) | $0 | |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $0 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.  Gross profit (a-b) | $0 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $0 | |
| f.  Other expenses | $0 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $0 | $0 |

Debtor's Name Seth Haldane Casden                                    Case No.  23-16904

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $905,516 | $0 | $905,516 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |
| ii | Armory Consulting | Financial Professional | $0 | $83,925 | $0 | $83,925 |
| iii | Windes CPA | Financial Professional | $0 | $8,500 | $0 | $8,500 |
| iv | Benedon & Serlin | Special Counsel | $0 | $100,000 | $0 | $100,000 |
| v | Salvato Boufadel | Lead Counsel | $0 | $40,000 | $0 | $40,000 |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name Seth Haldane Casden    Case No. 23-16904

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name  Seth Haldane Casden                                      Case No.  23-16904

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | $0 | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name Seth Haldane Casden                                              Case No. 23-16904

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name Seth Haldane Casden                                            Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name Seth Haldane Casden                                    Case No.  23-16904

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $905,516 | $0 | $905,516 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.   Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.   Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.   Postpetition employer payroll taxes accrued | $0 | $0 |
| d.   Postpetition employer payroll taxes paid | $0 | $0 |
| e.   Postpetition property taxes paid | $0 | $0 |
| f.   Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.   Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.   Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ○   No ◉

b.   Were any payments made outside the ordinary course of business
without court approval?  (if yes, see Instructions)     Yes ○   No ◉

c.   Were any payments made to or on behalf of insiders?     Yes ◉   No ○

d.   Are you current on postpetition tax return filings?     Yes ◉   No ○

e.   Are you current on postpetition estimated tax payments?     Yes ◉   No ○

f.   Were all trust fund taxes remitted on a current basis?     Yes ◉   No ○

g.   Was there any postpetition borrowing, other than trade credit?     Yes ○   No ◉
(if yes, see Instructions)

h.   Were all payments made to or on behalf of professionals approved by     Yes ◉   No ○   N/A ○
the court?

i.   Do you have:          Worker's compensation insurance?     Yes ○   No ◉

                    If yes, are your premiums current?     Yes ○   No ○   N/A ◉   (if no, see Instructions)

                Casualty/property insurance?     Yes ◉   No ○

                    If yes, are your premiums current?     Yes ◉   No ○   N/A ○   (if no, see Instructions)

                General liability insurance?     Yes ◉   No ○

                    If yes, are your premiums current?     Yes ◉   No ○   N/A ○   (if no, see Instructions)

j.   Has a plan of reorganization been filed with the court?     Yes ◉   No ○

k.   Has a disclosure statement been filed with the court?     Yes ◉   No ○

l.   Are you current with quarterly U.S. Trustee fees as     Yes ◉   No ○
set forth under 28 U.S.C. § 1930?

Debtor's Name  Seth Haldane Casden                                          Case No.  23-16904

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $25,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $16,533 |
| d. | Total income in the reporting period (a+b+c) | $41,533 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $86,341 |
| h. | All other expenses | $682 |
| i. | Total expenses in the reporting period (e+f+g+h) | $87,023 |
| j. | Difference between total income and total expenses (d-i) | $-45,490 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ⚪  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ⚪  No ⚪  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).


<u>**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**</u>


| | |
|---|---|
| /s/ Seth Haldane Casden | Seth Haldane Casden |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Debtor | 11/19/2025 |
| Title | Date |

Debtor's Name Seth Haldane Casden    Case No.  23-16904



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Seth Haldane Casden

Case No. 23-16904



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Seth Haldane Casden    Case No. 23-16904



PageThree



PageFour

**Seth Haldane Casden**
**Notes Relating to the Supporting Documentation**
**October 2025**

| Schedule | Notes |
|---|---|
| 1.  Monthly Operating Report with Debtor's Signature | Attached |
| 2. Statement of cash receipts/ disbursements | Attached |
| 3. Balance Sheet | N/A |
| 4. Statement of ops (P&L) | Attached- with Variance Report |
| 5. A/R aging | N/A |
| 6. A/P aging | N/A |
| 7. Statement of capital assets | N/A |
| 8. Schedule of payments to pros | Attached |
| 9. Schedule of payments to Insiders | N/A |
| 10. Bank statements | Attached |
| 11. Assets Sold/ Transferred | N/A |

# 1.  Monthly Operating Report with Debtor's Signature

# UNITED STATES BANKRUPTCY COURT

Central   DISTRICT OF   California

Los Angeles Division

Clear All Fields

Save

In Re. Seth Haldane Casden

§
§
§
§

Debtor(s)

Case No.  23-16904

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 10/31/2025

Petition Date: 10/17/2023

Months Pending: 25

Industry Classification: 9 9 9 9

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒     Statement of cash receipts and disbursements
☐     Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒     Statement of operations (profit or loss statement)
☐     Accounts receivable aging
☐     Postpetition liabilities aging
☐     Statement of capital assets
☒     Schedule of payments to professionals
☐     Schedule of payments to insiders
☒     All bank statements and bank reconciliations for the reporting period
☐     Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato
_____
Signature of Responsible Party

11/19/2025
_____
Date

Gregory Salvato, attorney for Debtor
_____
Printed Name of Responsible Party

9110 Irvine Center Drive, Irvine, California 92618
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)          1

| Debtor's Name | Seth Haldane Casden | | Save | Case No. | 23-16904 |

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $75,523 | |
| b. Total receipts (net of transfers between accounts) | $41,533 | $1,214,539 |
| c. Total disbursements (net of transfers between accounts) | $87,023 | $1,516,434 |
| d. Cash balance end of month (a+b-c) | $30,033 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $670,000 |
| f. Total disbursements for quarterly fee calculation (c+e) | $87,023 | $2,186,434 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ○   Market ○   Other ⦿   (attach explanation)) | $0 |
| d. Total current assets | $0 |
| e. Total assets | $0 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $0 |
| n. Total liabilities (debt) (j+k+l+m) | $0 |
| o. Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $0 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $0 | $0 |

UST Form 11-MOR (12/01/2021)    2

Debtor's Name  Seth Haldane Casden

Save

Case No.  23-16904

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $905,516 | $0 | $905,516 |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete | i  Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete | i | | | | $0 | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $905,516 | $0 | $905,516 |

## Part 6:  Postpetition Taxes

| | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○  No ◉

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○  No ◉

c.  Were any payments made to or on behalf of insiders?    Yes ◉  No ○

d.  Are you current on postpetition tax return filings?    Yes ◉  No ○

e.  Are you current on postpetition estimated tax payments?    Yes ◉  No ○

f.  Were all trust fund taxes remitted on a current basis?    Yes ◉  No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○  No ◉

h.  Were all payments made to or on behalf of professionals approved by the court?    Yes ◉  No ○  N/A ○

i.  Do you have:    Worker's compensation insurance?    Yes ○  No ◉
   If yes, are your premiums current?    Yes ○  No ○  N/A ◉  (if no, see Instructions)
   Casualty/property insurance?    Yes ◉  No ○
   If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)
   General liability insurance?    Yes ◉  No ○
   If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?    Yes ◉  No ○

k.  Has a disclosure statement been filed with the court?    Yes ◉  No ○

Debtor's Name  Seth Haldane Casden          Save          Case No.  23-16904

l.  Are you current with quarterly U.S. Trustee fees as          Yes ⦿   No ○
    set forth under 28 U.S.C. § 1930?

| Part 8: Individual Chapter 11 Debtors (Only) | |
| --- | --- |
| a. | Gross income (receipts) from salary and wages | $25,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $16,533 |
| d. | Total income in the reporting period (a+b+c) | $41,533 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $86,341 |
| h. | All other expenses | $682 |
| i. | Total expenses in the reporting period (e+f+g+h) | $87,023 |
| j. | Difference between total income and total expenses (d-i) | $-45,490 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.  Are you required to pay any Domestic Support Obligations as defined by 11    Yes ○  No ⦿
    U.S.C § 101(14A)?

m.  If yes, have you made all Domestic Support Obligation payments?    Yes ○  No ○  N/A ⦿

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes.  For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Seth Haldane Casden                              Seth Haldane Casden
Signature of Responsible Party                       Printed Name of Responsible Party

Debtor                                               11/19/2025
Title                                                Date

          Save                    Generate PDF for Court Filing
                                  and Remove Watermark

# 2.  Cash Receipts & Disbursements

**Seth Haldane Casden**
**Cash Receipts by Account**
**October 2025**

| Acct | Date | Payor | Memo | Internal Transfer | Revenue | Interest | Other | Total |
|------|------|-------|------|-------------------|---------|----------|-------|-------|
| | | | | | Receipts | | | |
| 2858 DIP | 10/01/2025 | Wells Fargo Bank | International ATM Access Fee Reimbursement | | | | 4.00 | 4.00 |
| 2858 DIP | 10/02/2025 | Wells Fargo Bank | International ATM Access Fee Reimbursement | | | | 4.00 | 4.00 |
| 2858 DIP | 10/07/2025 | Ticketmaster | Resell Tickets | | 3,300.00 | | | 3,300.00 |
| 2858 DIP | 10/09/2025 | Amazon Mktplace Pm | Online Purchase | | | | 119.90 | 119.90 |
| 2858 DIP | 10/10/2025 | Ticketmaster | Resell Tickets | | 1,660.00 | | | 1,660.00 |
| 2858 DIP | 10/14/2025 | Iman Afrooz | Rental Income | | 9,500.00 | | | 9,500.00 |
| 2858 DIP | 10/15/2025 | Hologenix, LLC | Salary | | 25,000.00 | | | 25,000.00 |
| 2858 DIP | 10/17/2025 | Ticketmaster | Resell Tickets | | 1,000.00 | | | 1,000.00 |
| 2858 DIP | 10/21/2025 | Tfsource LLC Eo | Event Fee | | | | 691.60 | 691.60 |
| 2858 DIP | 10/27/2025 | Wells Fargo Bank | Domestic ATM Access Fee Reimbursement | | | | 3.75 | 3.75 |
| 2858 DIP | 10/27/2025 | Uber Technologies, | Transportation | | | | 3.74 | 3.74 |
| 2858 DIP | 10/29/2025 | Amazon Mktplace Pm | Online Purchase | | | | 40.62 | 40.62 |
| 2858 DIP | 10/31/2025 | Ticketmaster | Resell Tickets | | 204.00 | | | 204.00 |
| 2858 DIP | 10/31/2025 | Wells Fargo Bank | Interest Earned | | | 0.36 | | 0.36 |
| | | | | | | | | |
| | | | | | | | | |
| **2858 DIP WF Total** | | | | - | **40,664.00** | **0.36** | **867.61** | **41,531.97** |
| | | | | | | | | |
| 8595 | 10/31/2025 | Wells Fargo Bank | Interest Earned | | | 0.69 | | 0.69 |
| | | | | | | | | - |
| **8595 WF Int Ck Total** | | | | - | - | **0.69** | - | **0.69** |
| | | | | | | | | |
| **Total Cash Receipts for September 2025** | | | | - | **40,664.00** | **1.05** | **867.61** | **41,532.66** |

| Date | Transaction Type | Payee | Purpose | Withdrawals |
|------|------------------|-------|---------|-------------|
| 10/01/2025 | Zelle | Osterholt Kelly | Charlie Support | 2,398.00 |
| 10/02/2025 | EFT | Westland School | Education | 7,937.50 |
| 10/06/2025 | Debit Card | Boundless Kids Gosq.Com | Education | 199.00 |
| 10/06/2025 | Debit Card | Rjkennedy.Dnp | Education | 300.00 |
| 10/21/2025 | Debit Card | Rjkennedy.Dnp | Education | 250.00 |
| 10/14/2025 | Debit Card | Dr Lori Baudino | Therapy - Charlie | 320.00 |
| 10/16/2025 | Debit Card | Tenth Street Pedia | Medical | 23.12 |
| 10/24/2025 | Zelle | Osterholt Kelly | Entertainment | 450.00 |
| 10/20/2025 | Debit Card | V*Iq.Mental-Imp Orlando | ADHD Evaluation | 39.98 |
| 10/22/2025 | Debit Card | Power Plate 847-656-3001 IL | Medical | 2,787.40 |
| 10/20/2025 | Debit Card | Dr Lori Baudino | Therapy - Charlie | 325.00 |
| 10/03/2025 | Debit Card | Super Care Drugs M | Medicine | 36.02 |
| 10/08/2025 | Debit Card | Super Care Drugs M | Medicine | 9.91 |
| 10/08/2025 | Debit Card | Super Care Drugs M | Medicine | 22.05 |
| 10/21/2025 | Debit Card | Super Care Drugs Malibu | Medicine | 30.00 |
| 10/23/2025 | Debit Card | Super Care Drugs M | Medicine | 132.61 |
| 10/27/2025 | Debit Card | Super Care Drugs Malibu | Medicine | 23.12 |
| 10/29/2025 | Debit Card | Cvs/Pharmacy #09241 | Medicine | 12.11 |
| | | | **Childcare Total** | **15,295.82** |
| | | | | |
| | | | | |

| Date | Transaction Type | Payee | Purpose | Withdrawals |
|------|------------------|-------|---------|-------------|
| 10/30/2025 | Debit Card | Westside Brake & T | Auto / Transportation | 1,790.97 |
| 10/30/2025 | Debit Card | FD *CA Dmv 663 *Sv | Auto / Transportation | 0.95 |
| 10/30/2025 | Debit Card | FD *CA Dmv 663 Thousand | Auto / Transportation | 45.00 |
| 10/10/2025 | Debit Card | Uber *Trip San Francisco CA | Auto / Transportation | 10.00 |
| 10/01/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 41.72 |
| 10/03/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 72.46 |
| 10/06/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 69.42 |
| 10/07/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 110.61 |
| 10/10/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 116.57 |
| 10/14/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 25.83 |
| 10/14/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 84.95 |
| 10/20/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 67.62 |
| 10/20/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 45.53 |
| 10/21/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 129.00 |
| 10/22/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 114.98 |
| 10/22/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 28.75 |
| 10/24/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 69.19 |
| 10/27/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 105.52 |
| 10/27/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 24.93 |
| 10/27/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 124.14 |
| 10/27/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 5.00 |
| 10/01/2025 | Debit Card | Westside Brake and Culver | Auto/ Transportation | 200.00 |
| 10/14/2025 | Debit Card | Chevron 0353821 Malibu CA | Auto/ Transportation | 93.00 |
| 10/30/2025 | Debit Card | Judith Nielsen Sherman Oaks | Auto/ Transportation | 87.00 |
| 10/27/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 39.97 |
| 10/27/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 24.93 |
| 10/27/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 90.27 |
| 10/28/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 18.82 |
| 10/28/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 22.50 |
| 10/28/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 19.72 |
| 10/30/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 67.84 |
| 10/31/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 61.44 |
| 10/23/2025 | Debit Card | Ubr* Pending.Uber.Com San | Auto / Transportation | 14.82 |

| Date | Type | Description | Category | Amount |
|---|---|---|---|---|
| 10/28/2025 | Debit Card | Ubr* Pending.Uber.Com San | Auto / Transportation | 23.98 |
| | | | **Auto / Transportation Total** | 3,847.43 |
| 10/09/2025 | EFT | Golden 1 Cu | Auto Payment | 1,066.73 |
| | | | **Auto Payment Total** | 1,066.73 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 10/14/2025 | Zelle | Geraci Christina | Business Expense | 250.00 |
| 10/08/2025 | Recurring | Wix.Com | Business Expense | 24.00 |
| | | | **Business Expense Total** | 274.00 |
| 10/31/2025 | Debit Card | On Inc 855-4336717 OR | Clothing | 175.60 |
| 10/28/2025 | Debit Card | Colony Cleaners | Clothing | 136.00 |
| 10/23/2025 | Debit Card | Love Button Global | Clothing | 176.00 |
| | | | **Clothing Total** | 487.60 |
| | | | | |
| | | | | - |
| 10/03/2025 | Recurring | Google | Entertainment | 1.99 |
| 10/01/2025 | Debit Card | Hk Disneyland Hong | Entertainment | 8.36 |
| 10/22/2025 | Debit Card | LA Kings Tickets | Entertainment | 1,604.44 |
| 10/31/2025 | Debit Card | Prime Video *N404K | Entertainment | 12.99 |
| 10/27/2025 | Debit Card | Prime Video *N405K | Entertainment | 14.99 |
| 10/27/2025 | Debit Card | Prime Video *N43NC | Entertainment | 14.99 |
| 10/07/2025 | Debit Card | Prime Video *Nf59Z | Entertainment | 19.99 |
| 10/16/2025 | Debit Card | Prime Video *NM046 | Entertainment | 14.99 |
| 10/14/2025 | Debit Card | Prime Video *NM35B | Entertainment | 19.99 |
| 10/16/2025 | Debit Card | Flying Horse Count Colorado | Entertainment | 366.61 |
| | | | **Entertainment Total** | 2,079.34 |
| 10/31/2025 | Recurring | Classpass | Fitness | 89.00 |
| 10/20/2025 | Debit Card | San Gabriel Mounta MT Baldy | Fitness | 30.00 |
| 10/20/2025 | Debit Card | San Gabriel Mounta MT Baldy | Fitness | 5.00 |
| 10/23/2025 | Recurring | Malibu Racquet | Fitness | 280.00 |
| | | | **Fitness Total** | 404.00 |
| 10/20/2025 | Debit Card | BG3-LA, LLC Los Angeles | Food / Dining | 78.37 |
| 10/20/2025 | Debit Card | BG3-LA, LLC Los Angeles | Food / Dining | 21.08 |
| 10/20/2025 | Debit Card | BG3-LA, LLC Los Angeles | Food / Dining | 13.16 |
| 10/20/2025 | Debit Card | BG3-LA, LLC Los Angeles | Food / Dining | 41.55 |
| 10/30/2025 | Debit Card | 2Levy At Lad Stadi Los | Food / Dining | 12.52 |
| 10/27/2025 | Debit Card | Ajj Crepes Los Angeles | Food / Dining | 26.50 |
| 10/27/2025 | Debit Card | Aliki's Greek Malibu CA | Food / Dining | 14.60 |
| 10/27/2025 | Debit Card | B Hummus Malibu CA | Food / Dining | 14.00 |
| 10/27/2025 | Debit Card | Brothers Juice Malibu CA | Food / Dining | 20.50 |
| 10/31/2025 | Debit Card | Bui Sushi Malibu CA | Food / Dining | 152.36 |
| 10/27/2025 | Debit Card | Courage Bagels Los | Food / Dining | 41.85 |
| 10/27/2025 | Debit Card | D'Amore's Carbon B Malibu | Food / Dining | 78.53 |
| 10/16/2025 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 72.90 |
| 10/28/2025 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 127.56 |
| 10/30/2025 | Debit Card | Judith Nielsen Sherman Oaks | Food / Dining | 11.38 |
| 10/27/2025 | Debit Card | Serratti Coffe Malibu CA | Food / Dining | 8.40 |
| 10/22/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 60.49 |
| 10/27/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 108.45 |
| 10/28/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 108.19 |
| 10/29/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 93.62 |
| 10/29/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 13.64 |
| 10/20/2025 | Debit Card | Uber *Burgerlounge San | Food / Dining | 157.15 |
| 10/27/2025 | Debit Card | Vegan Stops Malibu CA | Food / Dining | 8.00 |
| 10/27/2025 | Debit Card | Viva Mexico Fo Malibu | Food / Dining | 21.00 |
| 10/20/2025 | Debit Card | Zinque Malibu Malibu CA | Food / Dining | 66.13 |

| Date | Type | Description | Category | Amount |
|---|---|---|---|---|
| 10/29/2025 | Debit Card | Zinque Malibu Malibu CA | Food / Dining | 30.88 |
| 10/22/2025 | Debit Card | Hudsonnews St992 Carson | Food / Dining | 32.00 |
| | | | **Food / Dining Total** | **1,434.81** |
| 10/27/2025 | Debit Card | Seth Casden | Groceries | 40.00 |
| 10/27/2025 | Debit Card | Wholefoods | Groceries | 77.80 |
| 10/24/2025 | Recurring | Primo | Groceries | 167.43 |
| 10/16/2025 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 507.94 |
| 10/30/2025 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 487.99 |
| 10/03/2025 | Debit Card | Good Life Organics | Groceries | 42.40 |
| 10/10/2025 | Debit Card | Good Life Organics | Groceries | 42.40 |
| 10/17/2025 | Debit Card | Good Life Organics | Groceries | 42.40 |
| 10/24/2025 | Debit Card | Good Life Organics | Groceries | 42.40 |
| 10/31/2025 | Debit Card | Good Life Organics | Groceries | 42.40 |
| 10/17/2025 | Recurring | Goodeggs | Groceries | 203.37 |
| 10/17/2025 | Recurring | Goodeggs | Groceries | 9.42 |
| 10/28/2025 | Debit Card | Whole Foods Mbu 10 | Groceries | 53.78 |
| 10/30/2025 | Debit Card | Wholefds Shw 100 4520 SEP | Groceries | 59.89 |
| 10/22/2025 | Debit Card | Seth Casden | Groceries | 40.00 |
| 10/22/2025 | Debit Card | Sprouts Farmers Market | Groceries | 122.00 |
| 10/27/2025 | Debit Card | Jacy Farm Los Angeles CA | Groceries | 47.48 |
| | | | **Groceries Total** | **2,029.10** |
| 10/15/2025 | Zelle | Isabella | Cleaning | 750.00 |
| | | | **Cleaning Total** | **750.00** |
| 10/17/2025 | Zelle | Kastner Susan | HOA | 2,500.00 |
| | | | **HOA Total** | **2,500.00** |
| 10/14/2025 | Debit Card | Davco Air Conditio | Maintenance | 4,450.00 |
| 10/17/2025 | Debit Card | Davco Air Conditio | Maintenance | 4,761.00 |
| 10/29/2025 | Zelle | Plumber Manuel | Maintenance | 250.00 |
| 10/20/2025 | Zelle | Osterholt Kelly | Maintenance | 350.00 |
| | | | **Maintenance Total** | **9,811.00** |
| 10/20/2025 | Recurring | Sequencing.Com | Medical | 39.00 |
| 10/24/2025 | Debit Card | Fullscript* R11023 | Medical | 165.45 |
| 10/06/2025 | Debit Card | Mindfix Group | Medical | 1,667.00 |
| 10/17/2025 | Debit Card | Mindfix Group | Medical | 1,667.00 |
| 10/30/2025 | Debit Card | Malibu Urgent Care Malibu | Medical | 40.00 |
| 10/30/2025 | Debit Card | Malibu Urgent Care Malibu | Medical | 20.00 |
| 10/09/2025 | Debit Card | Johns Shop Rite Ph | Medical | 239.27 |
| 10/06/2025 | Recurring | Function Health | Medical | 199.00 |
| 10/23/2025 | Debit Card | Qualia Life Scienc | Medical | 164.11 |
| 10/20/2025 | Debit Card | WWW.Themindry.Com | Medical | 30.18 |
| 10/10/2025 | Debit Card | Robert C. Dickey O | Medical | 262.00 |
| 10/03/2025 | Debit Card | Angela S Skin and | Medical | 500.00 |
| 10/06/2025 | Venmo | Dr Lori Baudino | Medical | 425.00 |
| 10/14/2025 | Recurring | Sp Timeline | Medical | 124.03 |
| 10/20/2025 | Debit Card | Vessel Myvessel.CO TX | Medical | 70.00 |
| | | | **Medical Total** | **5,612.04** |
| 10/22/2025 | EFT | Sendwave | Misc | 50.00 |
| 10/01/2025 | ATM WDL | Seth Casden | Misc | 23.99 |
| 10/02/2025 | ATM WDL | Seth Casden | Misc | 60.08 |
| 10/27/2025 | ATM WDL | Seth Casden | Misc | 203.75 |
| | | | **Misc Total** | **337.82** |
| 10/16/2025 | ACH | Newrez-Shellpoin | Mortgage Payment | 9,302.40 |
| | | | **Mortgage Payment Total** | **9,302.40** |
| 10/02/2025 | Zelle | Jeff Mohr | October Rent | 4,500.00 |
| | | | **October Rent Total** | **4,500.00** |
| 10/09/2025 | Debit Card | Amazon Mark* Nf01W | Online Purchase | 43.89 |
| 10/14/2025 | Debit Card | Amazon Mark* Nf0Dx | Online Purchase | 48.27 |
| 10/09/2025 | Debit Card | Amazon Mark* Nf53S | Online Purchase | 92.84 |

| 10/09/2025 | Debit Card | Amazon Mark* Nf7Gs | Online Purchase | 9.86 |
|---|---|---|---|---|
| 10/01/2025 | Debit Card | Amazon Mark* NJ6JJ | Online Purchase | 136.55 |
| 10/16/2025 | Debit Card | Amazon Mark* NM1F8 | Online Purchase | 21.94 |
| 10/20/2025 | Debit Card | Amazon Mark* NM5Kc | Online Purchase | 58.90 |
| 10/17/2025 | Debit Card | Amazon Mark* NM6NV | Online Purchase | 41.68 |
| 10/20/2025 | Debit Card | Amazon Mark* NM7U4 | Online Purchase | 14.24 |
| 10/20/2025 | Debit Card | Amazon Mark* NM7Xy | Online Purchase | 43.88 |
| 10/21/2025 | Debit Card | Amazon Mark* NM8Fs | Online Purchase | 35.28 |
| 10/14/2025 | Debit Card | Amazon Mark* NM9Ui | Online Purchase | 32.91 |
| 10/23/2025 | Debit Card | Amazon Mark* Nu04F | Online Purchase | 62.53 |
| 10/22/2025 | Debit Card | Amazon Mark* Nu3R0 | Online Purchase | 97.64 |
| 10/20/2025 | Debit Card | Amazon Mark* Nu3Xc | Online Purchase | 126.03 |
| 10/20/2025 | Debit Card | Amazon Mark* Nu9Jr | Online Purchase | 88.71 |
| 10/09/2025 | Debit Card | Amazon Mark* NV6Dp | Online Purchase | 32.54 |
| 10/06/2025 | Debit Card | Amazon Mark* NV7Ka | Online Purchase | 12.80 |
| 10/06/2025 | Debit Card | Amazon Mark* NV8K6 | Online Purchase | 89.92 |
| 10/29/2025 | Debit Card | Amazon Mktpl*N410X | Online Purchase | 9.42 |
| 10/27/2025 | Debit Card | Amazon Mktpl*N46N5 | Online Purchase | 40.62 |
| 10/29/2025 | Debit Card | Amazon Mktpl*N47Qj | Online Purchase | 79.48 |
| 10/30/2025 | Debit Card | Amazon Mktpl*N47S6 | Online Purchase | 31.97 |
| 10/30/2025 | Debit Card | Amazon Mktpl*Nk541 | Online Purchase | 88.18 |
| 10/14/2025 | Debit Card | Amazon Mktpl*NM0D4 | Online Purchase | 118.04 |
| 10/17/2025 | Debit Card | Amazon Mktpl*NM1Ru | Online Purchase | 19.95 |
| 10/17/2025 | Debit Card | Amazon Mktpl*NM3Jx | Online Purchase | 122.53 |
| 10/14/2025 | Debit Card | Amazon Mktpl*NM5Ve | Online Purchase | 39.40 |
| 10/24/2025 | Debit Card | Amazon Mktpl*Nu29A | Online Purchase | 43.89 |
| 10/24/2025 | Debit Card | Amazon Mktpl*Nu6R6 | Online Purchase | 50.95 |
| 10/24/2025 | Debit Card | Amazon Mktpl*Nu74U | Online Purchase | 41.97 |
| 10/27/2025 | Debit Card | Amazon Mktpl*Nu7Yy | Online Purchase | 16.53 |
| 10/27/2025 | Debit Card | Amazon Reta* N42Rs | Online Purchase | 52.36 |
| 10/27/2025 | Debit Card | Amazon Reta* N45Xe | Online Purchase | 58.12 |
| 10/07/2025 | Debit Card | Amazon Reta* Nf0Hz | Online Purchase | 48.77 |
| 10/20/2025 | Debit Card | Amazon Reta* Nf23O | Online Purchase | 53.77 |
| 10/14/2025 | Debit Card | Amazon Reta* Nf6Qv | Online Purchase | 43.89 |
| 10/31/2025 | Debit Card | Amazon Reta* Nk3NH | Online Purchase | 141.31 |
| 10/21/2025 | Debit Card | Amazon Reta* NM1Y7 | Online Purchase | 85.24 |
| 10/14/2025 | Debit Card | Amazon Reta* NM5El | Online Purchase | 22.93 |
| 10/14/2025 | Debit Card | Amazon Reta* NM6G3 | Online Purchase | 13.11 |
| 10/17/2025 | Debit Card | Amazon Reta* NM6ND | Online Purchase | 58.16 |
| 10/22/2025 | Debit Card | Amazon Reta* NM8Zc | Online Purchase | 37.56 |
| 10/20/2025 | Debit Card | Amazon Reta* Nu7Ls | Online Purchase | 13.15 |
| 10/27/2025 | Debit Card | Amazon Reta* Nu7Os | Online Purchase | 54.56 |
| 10/06/2025 | Debit Card | Amazon Reta* NV03V | Online Purchase | 7.11 |
| 10/07/2025 | Debit Card | Amazon Reta* NV8Rt | Online Purchase | 186.52 |
| 10/30/2025 | Debit Card | Amazon Tips*N46Ed2 | Online Purchase | 7.00 |
| 10/16/2025 | Debit Card | Amazon Tips*NM4D06 | Online Purchase | 10.00 |
| 10/29/2025 | Debit Card | Amazon.Com*N47B079 | Online Purchase | 35.01 |
| 10/15/2025 | Debit Card | Amazon.Com*NM98T70 | Online Purchase | 243.89 |
| | | | **Online Purchase Total** | 2,965.80 |
| 10/02/2025 | Debit Card | Queen Bee Salon Sp Culver | Personal | 25.00 |
| | | | **Personal Total** | 25.00 |
| 10/16/2025 | EFT | U.S. Trustee | Quarterly Bankruptcy Fee | 681.89 |
| | | | **Quarterly Bankruptcy Fee Total** | 681.89 |
| 10/06/2025 | Debit Card | Tfn* The Family NA | subscription | 20.00 |
| 10/02/2025 | Recurring | Crunchyroll.Com | Subscription | 13.18 |
| 10/01/2025 | Paypal | Apple.com | Subscription | 6.99 |
| 10/02/2025 | Recurring | Apple.com | Subscription | 37.95 |
| 10/06/2025 | Paypal | Apple.com | Subscription | 18.99 |

| 10/21/2025 | Recurring | Apple.com | Subscription | 5.99 |
|---|---|---|---|---|
| 10/21/2025 | Paypal | Apple.com | Subscription | 12.99 |
| 10/27/2025 | Recurring | Apple.com | Subscription | 7.99 |
| 10/27/2025 | Paypal | Apple.com | Subscription | 27.98 |
| 10/27/2025 | Debit Card | Audible*N42BG1Bz0 | Subscription | 14.95 |
| 10/27/2025 | Debit Card | Audible*N49Le4Ae1 | Subscription | 13.85 |
| 10/09/2025 | Recurring | Openai *Chatgpt | Subscription | 20.00 |
| 10/20/2025 | Paypal | Truthfinder | Subscription | 10.99 |
| 10/03/2025 | Recurring | DIRECTV | Subscription | 126.49 |
| 10/28/2025 | Recurring | Google *Youtube | Subscription | 82.99 |
| 10/17/2025 | Paypal | Netflix | Subscription | 17.99 |
| 10/14/2025 | Debit Card | Prime Video Channe | Subscription | 12.99 |
| 10/15/2025 | Paypal | Spotify | Subscription | 19.99 |
| | | | **subscription Total** | 472.30 |
| 10/16/2025 | EFT | IRS Usataxpymt | Taxes - Federal Income | 22,882.00 |
| | | | **Taxes - Federal Income Total** | 22,882.00 |
| 10/14/2025 | Recurring | Tmobile | Utility | 150.36 |
| 10/28/2025 | Recurring | Malibu Electric | Utility | 96.91 |
| 10/10/2025 | Recurring | Malibu Gas | Utility | 16.32 |
| | | | **Utility Total** | 263.59 |
| | | | **Grand Total** | 71,726.85 |
| | | | | |
| | | | $ | **87,022.67** |

# 4.  P&L

Seth Casden
**P&L- Budget to Actual Variance Report**

| | Nov 2023 - Dec 2024 | | | Monthly Budget | Actual Jan-25 | Variance | Monthly Budget | Actual Feb-25 | Variance |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | Actual | Variance | | | | | | |
| Salary | $ 350,000 | $ 340,220 | $ (9,780) | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 23,800 | 18,781 | (5,019) | 1,700 | | (1,700) | 1,700 | | (1,700) |
| Rental Income | 112,000 | 140,541 | 28,541 | 9,500 | 9,500 | - | 9,500 | 9,500 | - |
| Sale of Lakers/ Kings Tickets | 109,613 | 39,700 | (69,913) | 7,830 | 5,280 | (2,550) | 7,830 | 3,724 | (4,106) |
| Other | - | 56,933 | 56,933 | - | 556 | - | - | 18,105 | - |
| Total Income | 595,413 | 596,175 | 762 | 44,030 | 40,336 | (4,250) | 44,030 | 56,329 | (5,806) |
| | | | | | | | | | |
| Accounting/ Tax Services | 23,333 | - | (23,333) | 1,667 | | (1,667) | 1,667 | | (1,667) |
| Auto Expenses | 7,420 | 21,589 | 14,169 | 530 | 618 | 88 | 530 | 1,005 | 475 |
| Auto Finance | 15,400 | 14,934 | (466) | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) |
| Business Expenses | 23,800 | 11,949 | (11,851) | 1,700 | | (1,700) | 1,700 | 303 | (1,397) |
| Charitable Contributions | - | 1,101 | 1,101 | - | | - | - | | - |
| Clothing | 4,200 | 6,275 | 2,075 | 300 | 123 | (177) | 300 | 181 | (119) |
| Dining | 37,450 | 33,050 | (4,400) | 2,675 | 1,066 | (1,609) | 2,675 | 2,302 | (373) |
| Dry Cleaning | 2,800 | 2,703 | (97) | 200 | | (200) | 200 | | (200) |
| Dues, Subscript., DirecTV | 4,200 | 5,676 | 1,476 | 300 | 352 | 52 | 300 | | (300) |
| Groceries | 14,000 | 20,649 | 6,649 | 1,000 | 2,595 | 1,595 | 1,000 | 2,485 | 1,485 |
| Housekeeping/ Household | 42,000 | 21,070 | (20,930) | 3,000 | | (3,000) | 3,000 | | (3,000) |
| Insurance | 7,233 | 9,264 | 2,031 | 517 | | (517) | 517 | 1,545 | 1,028 |
| Busi. Entertain.- LA Kings | 30,401 | 35,489 | 5,088 | 2,172 | 2,453 | 282 | 2,172 | 2,453 | 282 |
| Busi. Entertain.- Lakers | 79,212 | 30,340 | (48,872) | 5,658 | | (5,658) | 5,658 | | (5,658) |
| Lincoln Rental, Mortgage | 124,068 | 142,205 | 18,137 | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 |
| Lincoln Rental, HOA | 5,838 | 6,000 | 162 | 417 | | (417) | 417 | 2,500 | 2,083 |
| Lincoln Rental, repairs | 2,100 | 7,828 | 5,728 | 150 | 1,409 | 1,259 | 150 | | (150) |
| Medical | 23,100 | 27,902 | 4,802 | 1,650 | 2,251 | 601 | 1,650 | 4,437 | 2,787 |
| Miscellaneous | 29,610 | 20,669 | (8,941) | 2,115 | 1,874 | (241) | 2,115 | 6,159 | 4,044 |
| Occupancy, Rent, Debtor | 63,000 | 63,000 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 7,000 | 4,469 | (2,531) | 500 | | (500) | 500 | 2,057 | 1,557 |
| Occupancy, Utilities | 4,200 | 4,545 | 345 | 300 | 128 | (172) | 300 | 614 | 314 |
| Personal Expenses/ Fitness | 30,800 | 16,926 | (13,874) | 2,200 | 1,132 | (1,068) | 2,200 | 2,327 | 127 |
| Pets | 32,200 | 17,699 | (14,501) | 2,300 | 72 | (2,228) | 2,300 | 40 | (2,260) |
| Taxes, Income | 46,667 | - | (46,667) | 3,333 | | (3,333) | 3,333 | | (3,333) |
| Travel & Entertainment | 14,000 | 21,704 | 7,704 | 1,000 | 12,418 | 11,418 | 1,000 | 900 | (101) |
| Child Support | 84,000 | 147,370 | 63,370 | 6,000 | 7,476 | 1,476 | 6,000 | 16,319 | 10,319 |
| Child's Mother, Rent | 64,645 | 46,014 | (18,631) | - | | - | 4,617 | | (4,617) |
| Father, Living expenses | 58,800 | 20,722 | (38,078) | - | | - | - | | - |
| Father, Rent | 91,000 | 52,000 | (39,000) | - | | - | - | | - |
| Sub-Total Expenses | 972,477 | 813,144 | (159,333) | 54,388 | 48,639 | (5,749) | 59,006 | 60,299 | 1,294 |
| UST/Legal Fees | - | 43,010 | 43,010 | - | 405 | 405 | - | 21,826 | 21,826 |
| Total Expenses | 972,477 | 856,154 | (116,323) | 54,388 | 49,044 | (5,344) | 59,006 | 82,125 | 23,120 |
| Net Disposable Income | $ (377,064) | $ (259,979) | $ 117,085 | $ (10,359) | $ (8,708) | $ 1,095 | $ (14,976) | $ (25,797) | $ (28,926) |

Seth Casden
P&L- Budget to Actual Variance
Report

| | Monthly Budget | Actual Mar-25 | Variance | Monthly Budget | Actual Apr-25 | Variance | Monthly Budget | Actual May-25 | Variance |
|---|---|---|---|---|---|---|---|---|---|
| Salary | $ 25,000 | $ - | $ (25,000) | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 1,700 | | (1,700) | 1,700 | | (1,700) | 1,700 | 5,000 | 3,300 |
| Rental Income | 9,500 | 9,500 | - | 9,500 | 9,500 | - | 9,500 | 9,500 | - |
| Sale of Lakers/ Kings Tickets | 7,830 | 424 | (7,405) | 7,830 | 4,893 | (2,937) | 7,830 | 2,364 | (5,466) |
| Other | - | 5,183 | - | - | 201 | - | - | 1,155 | - |
| Total Income | 44,030 | 15,107 | (34,105) | 44,030 | 39,594 | (4,637) | 44,030 | 43,019 | (2,166) |
| | | | | | | | | | |
| Accounting/ Tax Services | 1,667 | | (1,667) | 1,667 | 10,025 | 8,358 | 1,667 | | (1,667) |
| Auto Expenses | 530 | 2,973 | 2,443 | 530 | 1,250 | 720 | 530 | 654 | 124 |
| Auto Finance | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) |
| Business Expenses | 1,700 | 83 | (1,617) | 1,700 | | (1,700) | 1,700 | 278 | (1,422) |
| Charitable Contributions | - | 307 | 307 | - | | | - | 20 | 20 |
| Clothing | 300 | 928 | 628 | 300 | 99 | (201) | 300 | 664 | 364 |
| Dining | 2,675 | 3,067 | 392 | 2,675 | 3,469 | 794 | 2,675 | 2,764 | 89 |
| Dry Cleaning | 200 | 105 | (95) | 200 | 121 | (79) | 200 | 131 | (69) |
| Dues, Subscript., DirecTV | 300 | 192 | (108) | 300 | 411 | 111 | 300 | 843 | 543 |
| Groceries | 1,000 | 1,909 | 909 | 1,000 | 1,709 | 709 | 1,000 | 1,768 | 768 |
| Housekeeping/ Household | 3,000 | 1,079 | (1,921) | 3,000 | 1,414 | (1,586) | 3,000 | 1,695 | (1,305) |
| Insurance | 517 | 1,216 | 699 | 517 | | (517) | 517 | 1,757 | 1,241 |
| Busi. Entertain.- LA Kings | 2,172 | | (2,172) | 2,172 | 7,632 | 5,461 | 2,172 | 2,520 | 349 |
| Busi. Entertain.- Lakers | 5,658 | | (5,658) | 5,658 | 3,376 | (2,282) | 5,658 | 5,348 | (310) |
| Lincoln Rental, Mortgage | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 |
| Lincoln Rental, HOA | 417 | | (417) | 417 | | (417) | 417 | | (417) |
| Lincoln Rental, repairs | 150 | 110 | (40) | 150 | | (150) | 150 | | (150) |
| Medical | 1,650 | 3,777 | 2,127 | 1,650 | 5,303 | 3,653 | 1,650 | 8,103 | 6,453 |
| Miscellaneous | 2,115 | 2,168 | 53 | 2,115 | 2,124 | 9 | 2,115 | 2,776 | 661 |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 500 | 1,430 | 930 | 500 | 33 | (467) | 500 | | (500) |
| Occupancy, Utilities | 300 | 260 | (40) | 300 | 508 | 208 | 300 | 271 | (29) |
| Personal Expenses/ Fitness | 2,200 | 4,097 | 1,897 | 2,200 | 500 | (1,700) | 2,200 | 135 | (2,065) |
| Pets | 2,300 | | (2,300) | 2,300 | | (2,300) | 2,300 | | (2,300) |
| Taxes, Income | 3,333 | | (3,333) | 3,333 | | (3,333) | 3,333 | | (3,333) |
| Travel & Entertainment | 1,000 | 1,834 | 834 | 1,000 | 1,264 | 264 | 1,000 | 3,006 | 2,006 |
| Child Support | 6,000 | 9,236 | 3,236 | 6,000 | 6,172 | 172 | 6,000 | 5,334 | (666) |
| Child's Mother, Rent | 4,617 | | (4,617) | 4,617 | | (4,617) | 4,617 | | (4,617) |
| Father, Living expenses | - | | - | - | | - | - | | - |
| Father, Rent | - | | - | - | | - | - | | - |
| Sub-Total Expenses | 59,006 | 49,444 | (9,562) | 59,006 | 60,083 | 1,077 | 59,006 | 52,740 | (6,266) |
| UST/Legal Fees | - | 20,000 | 20,000 | - | 1,267 | 1,267 | - | - | - |
| Total Expenses | 59,006 | 69,444 | 10,438 | 59,006 | 61,350 | 2,344 | 59,006 | 52,740 | (6,266) |
| Net Disposable Income | $ (14,976) | $ (54,337) | $ (44,544) | $ (14,976) | $ (21,755) | $ (6,981) | $ (14,976) | $ (9,721) | $ 4,100 |

**Seth Casden**
**P&L- Budget to Actual Variance Report**

| | Monthly Budget | Actual Jun-25 | Variance | Monthly Budget | Actual Jul-25 | Variance | Monthly Budget | Actual Aug-25 | Variance |
|---|---|---|---|---|---|---|---|---|---|
| Salary | $ 25,000 | $ 30,000 | $ 5,000 | $ 25,000 | $ 30,000 | $ 5,000 | $ 25,000 | $ 35,000 | $ 10,000 |
| Expense Reimbursement | 1,700 | | (1,700) | 1,700 | | (1,700) | 1,700 | 5,000 | 3,300 |
| Rental Income | 9,500 | 1,660 | (7,840) | 9,500 | 9,500 | - | 9,500 | 9,500 | - |
| Sale of Lakers/ Kings Tickets | 7,830 | | (7,830) | 7,830 | | (7,830) | 7,830 | | (7,830) |
| Other | - | 9 | - | - | 64 | - | - | 100,275 | - |
| Total Income | 44,030 | 31,669 | (12,370) | 44,030 | 39,564 | (4,530) | 44,030 | 149,775 | 5,471 |
| | | | | | | | | | |
| Accounting/ Tax Services | 1,667 | | (1,667) | 1,667 | 525 | (1,142) | 1,667 | | (1,667) |
| Auto Expenses | 530 | 2,624 | 2,094 | 530 | 3,904 | 3,374 | 530 | 1,459 | 929 |
| Auto Finance | 1,100 | | (1,100) | 1,100 | | (1,100) | 1,100 | 1,067 | (33) |
| Business Expenses | 1,700 | 1,780 | 80 | 1,700 | 283 | (1,417) | 1,700 | 172 | (1,528) |
| Charitable Contributions | - | | - | - | | - | - | | - |
| Clothing | 300 | 550 | 250 | 300 | 404 | 104 | 300 | 841 | 541 |
| Dining | 2,675 | 5,054 | 2,379 | 2,675 | 1,957 | (718) | 2,675 | 1,438 | (1,237) |
| Dry Cleaning | 200 | | (200) | 200 | 157 | (43) | 200 | | (200) |
| Dues, Subscript., DirecTV | 300 | 861 | 561 | 300 | 669 | 369 | 300 | 460 | 160 |
| Groceries | 1,000 | 2,233 | 1,233 | 1,000 | 1,514 | 514 | 1,000 | 2,568 | 1,568 |
| Housekeeping/ Household | 3,000 | 2,516 | (484) | 3,000 | 1,622 | (1,378) | 3,000 | 626 | (2,375) |
| Insurance | 517 | | (517) | 517 | | (517) | 517 | 1,754 | 1,237 |
| Busi. Entertain.- LA Kings | 2,172 | 1,604 | (567) | 2,172 | | (2,172) | 2,172 | 1,604 | (567) |
| Busi. Entertain.- Lakers | 5,658 | 6,192 | 534 | 5,658 | 6,192 | 534 | 5,658 | 6,192 | 534 |
| Lincoln Rental, Mortgage | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 | 9,105 | | (9,105) |
| Lincoln Rental, HOA | 417 | | (417) | 417 | | (417) | 417 | | (417) |
| Lincoln Rental, repairs | 150 | | (150) | 150 | 920 | 770 | 150 | 2,943 | 2,793 |
| Medical | 1,650 | 7,599 | 5,949 | 1,650 | 5,690 | 4,040 | 1,650 | 6,936 | 5,286 |
| Miscellaneous | 2,115 | 2,789 | 674 | 2,115 | 5,300 | 3,185 | 2,115 | 4,496 | 2,381 |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 500 | | (500) | 500 | | (500) | 500 | | (500) |
| Occupancy, Utilities | 300 | 345 | 45 | 300 | 380 | 380 | 300 | 1,174 | 874 |
| Personal Expenses/ Fitness | 2,200 | 1,283 | (917) | 2,200 | 1,576 | (624) | 2,200 | | (2,200) |
| Pets | 2,300 | 24 | (2,276) | 2,300 | 24 | (2,276) | 2,300 | 207 | (2,093) |
| Taxes, Income | 3,333 | | (3,333) | 3,333 | | (3,333) | 3,333 | | (3,333) |
| Travel & Entertainment | 1,000 | 3,104 | 2,104 | 1,000 | 2,330 | 1,330 | 1,000 | 6,175 | 5,175 |
| Child Support | 6,000 | 17,120 | 11,120 | 6,000 | 9,346 | 3,346 | 6,000 | 11,941 | 5,941 |
| Child's Mother, Rent | 4,617 | | (4,617) | 4,617 | | (4,617) | 4,617 | | (4,617) |
| Father, Living expenses | 4,200 | | (4,200) | 4,200 | | (4,200) | 4,200 | | (4,200) |
| Father, Rent | 6,500 | | (6,500) | 6,500 | | (6,500) | 6,500 | | (6,500) |
| Sub-Total Expenses | 69,706 | 69,285 | (421) | 69,706 | 56,398 | (13,008) | 69,706 | 56,550 | (13,155) |
| UST/Legal Fees | - | - | - | - | 540 | 540 | - | 612 | 612 |
| Total Expenses | 69,706 | 69,285 | (421) | 69,706 | 56,938 | (12,468) | 69,706 | 57,163 | (12,543) |
| Net Disposable Income | $ (25,676) | $ (37,616) | $ (11,949) | $ (25,676) | $ (17,374) | $ 7,939 | $ (25,676) | $ 92,613 | $ 18,014 |

**Seth Casden**
**P&L- Budget to Actual Variance**
**Report**

| | Monthly Budget | Actual Sep-25 | Variance | | Monthly Budget | Actual Oct-25 | Variance | |
|---|---|---|---|---|---|---|---|---|
| Salary | $ 25,000 | $ 20,000 | $ (5,000) | | $ 25,000 | $ 25,000 | $ - | |
| Expense Reimbursement | 1,700 | | (1,700) | | 1,700 | | (1,700) | |
| Rental Income | 9,500 | 9,500 | - | | 9,500 | 9,500 | - | |
| Sale of Lakers/ Kings Tickets | 7,830 | | (7,830) | | 7,830 | 6,856 | (974) | |
| Other | - | 90 | - | | - | 177 | - | |
| Total Income | 44,030 | 29,590 | (14,530) | | 44,030 | 41,533 | (2,674) | |
| | | | | | | | | |
| Accounting/ Tax Services | 1,667 | | (1,667) | | 1,667 | | (1,667) | |
| Auto Expenses | 530 | 3,142 | 2,612 | | 530 | 3,847 | 3,317 | |
| Auto Finance | 1,100 | 1,067 | (33) | | 1,100 | 1,067 | (33) | |
| Business Expenses | 1,700 | 3,624 | 1,924 | | 1,700 | 274 | (1,426) | |
| Charitable Contributions | - | 178 | 178 | | - | | - | |
| Clothing | 300 | 1,330 | 1,030 | | 300 | 488 | 188 | |
| Dining | 2,675 | 3,668 | 993 | | 2,675 | 1,435 | (1,240) | |
| Dry Cleaning | 200 | | (200) | | 200 | | (200) | |
| Dues, Subscript., DirecTV | 300 | 1,386 | 1,086 | | 300 | 472 | 172 | |
| Groceries | 1,000 | 1,504 | 504 | | 1,000 | 2,029 | 1,029 | |
| Housekeeping/ Household | 3,000 | 345 | (2,655) | | 3,000 | 750 | (2,250) | |
| Insurance | 517 | | (517) | | 517 | | (517) | |
| Busi. Entertain.- LA Kings | 2,172 | 1,604 | (567) | | 2,172 | | (2,172) | |
| Busi. Entertain.- Lakers | 5,658 | 6,192 | 534 | | 5,658 | | (5,658) | |
| Lincoln Rental, Mortgage | 9,105 | 18,605 | 9,500 [1] | | 9,105 | 9,302 | 197 | |
| Lincoln Rental, HOA | 417 | | (417) | | 417 | 2,500 | 2,083 | |
| Lincoln Rental, repairs | 150 | | (150) | | 150 | | (150) | |
| Medical | 1,650 | 6,338 | 4,688 | | 1,650 | 5,612 | 3,962 | |
| Miscellaneous | 2,115 | 5,207 | 3,092 | | 2,115 | 3,329 | 1,214 | |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | | 4,500 | 4,500 | - | |
| Occupancy, Repairs | 500 | 2,429 | 1,929 | | 500 | 9,811 | 9,311 [1] | |
| Occupancy, Utilities | 300 | 875 | 575 | | 300 | 264 | (36) | |
| Personal Expenses/ Fitness | 2,200 | 2,540 | 340 | | 2,200 | 404 | (1,796) | |
| Pets | 2,300 | 350 | (1,950) | | 2,300 | | (2,300) | |
| Taxes, Income | 3,333 | | (3,333) | | 3,333 | 22,882 | 19,549 [2] | |
| Travel & Entertainment | 1,000 | 148 | (852) | | 1,000 | 2,079 | 1,079 | |
| Child Support | 6,000 | 5,972 | (28) | | 6,000 | 15,296 | 9,296 [3] | |
| Child's Mother, Rent | 4,617 | | (4,617) | | 4,617 | | (4,617) | |
| Father, Living expenses | 4,200 | | (4,200) | | 4,200 | | (4,200) | |
| Father, Rent | 6,500 | | (6,500) | | 6,500 | | (6,500) | |
| Sub-Total Expenses | 69,706 | 71,005 | 1,299 | | 69,706 | 86,341 | 16,635 | |
| UST/Legal Fees | - | - | - | | - | 682 | 682 | |
| Total Expenses | 69,706 | 71,005 | 1,299 | | 69,706 | 87,023 | 17,317 | |
| Net Disposable Income | $ (25,676) | $ (41,415) | $ (15,829) | | $ (25,676) | $ (45,490) | $ (19,991) | |

**Seth Casden**
**P&L- Budget to Actual Variance Report**
**2025 Notes**

General note: See prior Monthly Operating Reports for notes pertaining to the Nov 2023 - December 2024 periods.

Certain variances will occur throughout the year, such periodic HOA and insurance payments, seasonal tax and accounting services, as well as seasonal sports venue tickets.

[1]  Repairs: New air conditioning unit for the rental property.

[2]  Income taxes: Payment for 2024 tax year.

[3]  Childcare: Private school tuition and also medical device purchase.

# 8. PAYMENTS TO PROFESSIONALS

8. Schedule of Payments to Professionals

| Acct | Date mm/dd/yyyy | Check Number | Payee | Purpose | Check Amount | Role |
|------|-----------------|--------------|-------|---------|--------------|------|
| [1] | 2023/ 2024 | n/a | Danning Gill | Final Fees | $ 673,091.26 | Debtor's Counsel |
|  | 12/19/2024 | n/a | Armory Consulting | interim fee app | 83,925.00 | Debtor's Financial Advisor |
|  | 04/28/2025 | n/a | Windes CPA | Court-approved | 8,500.00 | Debtor's Tax CPA |
| [2] | 06/23/2025 | n/a | Benedon & Serlin | Retainer | 100,000.00 | Special Counsel |
| [2] | 06/23/2025 | n/a | Salvato Boufadel | Retainer | 40,000.00 | Debtor's Counsel |
|  |  |  |  |  |  |  |
|  |  |  |  |  | $ 905,516.26 |  |

**Notes:**

[1] Danning Gill has been replaced by Salvao Boufadel as Debtor's counsel.

[2] Paid from Debtor's Irrevocable Trust; court approved.

# 10. BANK STATEMENTS

 **Premier**

# Wells Fargo Premier Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN
DEBTOR IN POSSESSION
CH11 CASE #23-16904 (CCA)
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Wells Fargo Premier Checking account:

### Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Wells Fargo Premier Checking ▮▮▮▮2858) **- Your primary account** | 21,674.63 |

### Your Qualification Balance this month: $21,674.63

*Accounts linked in Summary will be provided a separate statement.*

**WELLS FARGO** Premier

————————

**Important Account Information**

(A) If your Premier Checking account is closed or converted to another checking product, all linked accounts are delinked from the Premier Checking account and effective immediately, your Premier Checking relationship benefits no longer apply, including associated benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. For time accounts (CDs), this change will occur at renewal. (B) If you or we delink an account from your Premier Checking account, but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Premier Checking account and any remaining linked accounts will continue.

————————

**Important Account Information**

The balances within the "Accounts linked to your Wells Fargo Premier Checking account" section of your statement may not match your statement of record for investment products due to differences in statement periods between this statement and the statement for your investment products. This section shows balance information from (1) consumer bank deposit accounts, bank fiduciary and custody accounts, (2) investment accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-07092026-7513668.1.1

**Other Wells Fargo Benefits**

**It's Cybersecurity Awareness Month.**

In today's digital world, scammers are using advanced tools like AI to make impersonation scams harder to detect. Caller ID can be spoofed, emails can be faked, voices can be cloned, and images can be altered.

**Imposters may contact you with messages that:**
- Are unexpected.
- Appear to be from a legitimate source but could be spoofed.
- Claim to be urgent, asking you to act right away, without thinking.
- Use language that manipulates your emotions.
- Request payment through unusually specific methods like gift cards, cryptocurrency or payment apps.

If you have any doubts about a message, call the company or government agency directly to find out if there really is a problem.

And if they're impersonating Wells Fargo, don't engage. Instead, call us right away or you can always check your account in the Wells Fargo Mobile® app* or in online banking.

Learn more at www.wellsfargo.com/scams

*Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.



# Wells Fargo Premier Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 10/1 | 67,116.36 |
| Deposits/Additions | 41,531.97 |
| Withdrawals/Subtractions | - 86,973.70 |
| **Balance on 10/31** | **$21,674.63** |

Account number: ████ 2858  (primary account)

SETH CASDEN
**DEBTOR IN POSSESSION**
**CH11 CASE #23-16904 (CCA)**

*Wells Fargo Bank, N.A.   (Member FDIC)*

*CALIFORNIA   account terms and conditions apply*

Questions about your account:  **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.36 |
| Interest earned this statement period | $0.36 |
| Average collected balance | $41,449.64 |
| Annual percentage yield earned | 0.01% |
| Interest paid this year | $7.29 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 10/1 | Purchase Authorized On 09/29 Westside Brake and Culver City CA S305272816726565 Card 8347 | | | 200.00 | |
| 10/1 | Purchase Intl Authorized On 09/30 Hk Disneyland Hong Kong Hkg S385273384675840 Card 8347 | | | 8.36 | |
| 10/1 | Purchase Authorized On 09/30 Amazon Mark* NJ6JJ Amazon.Com/MA WA S345273477449623 Card 8347 | | | 136.55 | |
| 10/1 | Purchase Authorized On 09/30 Uber Technologies, Inc Wilmington DE P000000684597667 Card 8347 | | | 41.72 | |
| 10/1 | Zelle to Osterholt Kelly On 10/01 Ref # Wfct0Zbl4Sg2 Charlie Support | | | 2,398.00 | |
| 10/1 | Non-WF ATM Withdrawal Authorized On 10/01 Bandara Sh Term 3 Arriv Tangerang Idn 465274604705929 ATM ID S1G99854 Card 8347 | | | 23.99 | |
| 10/1 | International ATM Access Fee Reimbursement | | 4.00 | | |
| 10/1 | Paypal Inst Xfer 251001 Apple.Com Bill Seth Casden | | | 6.99 | 64,304.75 |
| 10/2 | Recurring Payment Authorized On 09/30 Apple.Com/Bill 866-712-7753 CA S305273847840434 Card 8347 | | | 37.95 | |
| 10/2 | Purchase Authorized On 10/01 Queen Bee Salon Sp Culver City CA S585274602673712 Card 8347 | | | 25.00 | |
| 10/2 | Recurring Payment Authorized On 10/01 Crunchyroll.Com Crunchyroll.C TX S465274815526053 Card 8347 | | | 13.18 | |
| 10/2 | Non-WF ATM Withdrawal Authorized On 10/01 T3 Bl Gate Ptug Tangerang Fb Idn 465275084241410 ATM ID S1Rhuyec Card 8347 | | | 60.08 | |
| 10/2 | International ATM Access Fee Reimbursement | | 4.00 | | |
| 10/2 | Zelle to Jeff Mohr On 10/02 Ref # Wfct0Zbrm9J3 October Rent | | | 4,500.00 | |
| 10/2 | SA*Westland Scho SA*Westlan St-Z3D2P1X7L2E9 Seth Casden | | | 7,937.50 | 51,735.04 |
| 10/3 | Recurring Payment Authorized On 10/01 Google *Google One 855-836-3987 CA S355274559897998 Card 8347 | | | 1.99 | |
| 10/3 | Purchase Authorized On 10/01 Super Care Drugs M 310-4561177 CA S385275014213075 Card 8347 | | | 36.02 | |
| 10/3 | Purchase Authorized On 10/01 Good Life Organics 818-614-8131 CA S585275220939358 Card 8347 | | | 42.40 | |
| 10/3 | Recurring Payment Authorized On 10/02 Spi*DIRECTV Stream 800-531-5000 CA S585275595516625 Card 8347 | | | 126.49 | |
| 10/3 | Purchase Authorized On 10/02 Angela S Skin and 818-4825286 CA S585275827859162 Card 8347 | | | 500.00 | |
| 10/3 | Purchase Authorized On 10/03 Uber Technologies, Inc Wilmington DE P000000889263582 Card 8347 | | | 72.46 | 50,955.68 |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 10/6 | Purchase Authorized On 10/02 Amazon Reta* NV03V WWW.Amazon.CO WA S585276217464316 Card 8347 | | | 7.11 | |
| 10/6 | Purchase Authorized On 10/03 Mindfix Group WWW.Mindfixgr CO S305276523589120 Card 8347 | | | 1,667.00 | |
| 10/6 | Purchase Authorized On 10/03 Tfn* The Family NA Thefamilynarr OR S305276791879284 Card 8347 | | | 20.00 | |
| 10/6 | Purchase Authorized On 10/03 Amazon Mark* NV7Ka Amazon.Com/MA WA S465276811665304 Card 8347 | | | 12.80 | |
| 10/6 | Purchase Authorized On 10/03 Amazon Mark* NV8K6 Amazon.Com/MA WA S355277141518732 Card 8347 | | | 89.92 | |
| 10/6 | Purchase Authorized On 10/04 Sq *Boundless Kids Gosq.Com TN S305277576597764 Card 8347 | | | 199.00 | |
| 10/6 | Purchase Authorized On 10/04 Uber Technologies, Inc Wilmington DE P000000681073362 Card 8347 | | | 69.42 | |
| 10/6 | Purchase Authorized On 10/05 Rjkennedy.Dnp 131-08446619 CA S385278661590319 Card 8347 | | | 300.00 | |
| 10/6 | Recurring Payment Authorized On 10/05 Function Health WWW.Functionh TX S305278710516440 Card 8347 | | | 199.00 | |
| 10/6 | Venmo Payment 251004 1045282959077 Seth Casden | | | 425.00 | |
| 10/6 | Paypal Inst Xfer 251006 Apple.Com Bill Seth Casden | | | 18.99 | 47,947.44 |
| 10/7 | Ticketmaster Res 1006-Th001 200142256025116 Seth Casden | | 3,300.00 | | |
| 10/7 | Purchase Authorized On 10/06 Prime Video *Nf59Z 888-802-3080 WA S354279348324248 Card 8347 | | | 19.99 | |
| 10/7 | Purchase Authorized On 10/06 Amazon Reta* NV8Rt WWW.Amazon.CO WA S345280064646291 Card 8347 | | | 186.52 | |
| 10/7 | Purchase Authorized On 10/06 Amazon Reta* Nf0Hz WWW.Amazon.CO WA S585280064694339 Card 8347 | | | 48.77 | |
| 10/7 | Purchase Authorized On 10/06 Uber Technologies, Inc Wilmington DE P000000287873148 Card 8347 | | | 110.61 | 50,881.55 |
| 10/8 | Purchase Authorized On 10/06 Super Care Drugs M 310-4561177 CA S465279734612710 Card 8347 | | | 9.91 | |
| 10/8 | Purchase Authorized On 10/06 Super Care Drugs M 310-4561177 CA S345279834751537 Card 8347 | | | 22.05 | |
| 10/8 | Recurring Payment Authorized On 10/07 Wix.Com 1-415-6399034 CA S465280532594573 Card 8347 | | | 24.00 | 50,825.59 |
| 10/9 | Purchase Return Authorized On 10/08 Amazon Mktplace Pm Amzn.Com/Bill WA S305281404550073 Card 3997 | | 119.90 | | |
| 10/9 | Purchase Authorized On 10/08 Amazon Mark* Nf7Gs Amazon.Com/MA WA S385281813088219 Card 8347 | | | 9.86 | |
| 10/9 | Purchase Authorized On 10/08 Amazon Mark* Nf53S Amazon.Com/MA WA S305281813126518 Card 8347 | | | 92.84 | |
| 10/9 | Purchase Authorized On 10/08 Amazon Mark* NV6Dp Amazon.Com/MA WA S385281813267949 Card 8347 | | | 32.54 | |
| 10/9 | Purchase Authorized On 10/08 Johns Shop Rite Ph 562-6160056 CA S355282024956078 Card 8347 | | | 239.27 | |
| 10/9 | Purchase Authorized On 10/08 Amazon Mark* Nf01W Amazon.Com/MA WA S465282092472224 Card 8347 | | | 43.89 | |
| 10/9 | Recurring Payment Authorized On 10/08 Openai *Chatgpt Su Openai.Com CA S345282218976093 Card 8347 | | | 20.00 | |
| 10/9 | Golden 1 Cu Debit Xfer 2627675 Nte**Preauthorized Payment Xfer\ | | | 1,066.73 | 49,440.36 |
| 10/10 | Ticketmaster Res 1009-Th001 200145063125116 Seth Casden | | 1,660.00 | | |
| 10/10 | Purchase Authorized On 10/08 Robert C. Dickey O 310-451-5741 CA S465281613223001 Card 8347 | | | 262.00 | |
| 10/10 | Purchase Authorized On 10/08 Good Life Organics 818-614-8131 CA S465282220887875 Card 8347 | | | 42.40 | |
| 10/10 | Purchase Authorized On 10/09 Uber *Trip San Francisco CA P000000787198884 Card 8347 | | | 10.00 | |
| 10/10 | Purchase Authorized On 10/09 Uber Technologies, Inc Wilmington DE P000000980851281 Card 8347 | | | 116.57 | |
| 10/10 | Bill Pay Malibu Gas Recurring Xxxxxxx0289 On 10-10 | | | 16.32 | 50,653.07 |
| 10/14 | WT Seq#65651 Iman Afrooz /Org= Srf# Ow00006195882406 Trn#251014065651 Rfb# Ow00006195882406 | | 9,500.00 | | |



## => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 10/14 | Purchase Authorized On 10/09 Amazon Mktpl*NM0D4 Amzn.Com/Bill WA S465282538090383 Card 8347 | | | 118.04 | |
| 10/14 | Purchase Authorized On 10/10 Davco Air Conditio Davcoaircondi CA S385283465260135 Card 8347 | | | 4,450.00 | |
| 10/14 | Purchase Authorized On 10/11 Prime Video *NM35B 888-802-3080 WA S355284509340270 Card 8347 | | | 19.99 | |
| 10/14 | Recurring Payment Authorized On 10/11 Tmobile*Auto Pay 800-937-8997 WA S355284587804987 Card 8347 | | | 150.36 | |
| 10/14 | Purchase Authorized On 10/11 Amazon Reta* Nf6Qv WWW.Amazon.CO WA S345284681531681 Card 8347 | | | 43.89 | |
| 10/14 | Purchase Authorized On 10/11 Amazon Reta* NM5El WWW.Amazon.CO WA S385284681542024 Card 8347 | | | 22.93 | |
| 10/14 | Purchase Authorized On 10/12 Dr Lori Baudino 310-966-0700 CA S305286114271332 Card 8347 | | | 320.00 | |
| 10/14 | Purchase Authorized On 10/12 Amazon Mark* NM9Ui Amazon.Com/MA WA S345286128918405 Card 8347 | | | 32.91 | |
| 10/14 | Purchase Authorized On 10/12 Amazon Mktpl*NM5Ve Amzn.Com/Bill WA S355286180097525 Card 8347 | | | 39.40 | |
| 10/14 | Recurring Payment Authorized On 10/13 Sp Timeline Shop.Timeline CA S465286257643107 Card 8347 | | | 124.03 | |
| 10/14 | Purchase Authorized On 10/13 Chevron 0353821 Malibu CA S305286270436035 Card 8347 | | | 93.00 | |
| 10/14 | Purchase Authorized On 10/13 Amazon Mark* Nf0Dx Amazon.Com/MA WA S355286291974384 Card 8347 | | | 48.27 | |
| 10/14 | Purchase Authorized On 10/13 Amazon Reta* NM6G3 WWW.Amazon.CO WA S345286351838425 Card 8347 | | | 13.11 | |
| 10/14 | Purchase Authorized On 10/13 Uber Technologies, Inc Wilmington DE P000000183434208 Card 8347 | | | 25.83 | |
| 10/14 | Purchase Authorized On 10/13 Uber Technologies, Inc Wilmington DE P000000381604439 Card 8347 | | | 84.95 | |
| 10/14 | Zelle to Geraci Christina On 10/13 Ref # Wfct0Zcxt5Zx Hustle and Flow | | | 250.00 | |
| 10/14 | Purchase Authorized On 10/13 Prime Video Channe Amzn.Com/Bill WA S345287102739011 Card 8347 | | | 12.99 | 54,303.37 |
| 10/15 | Online Transfer From Hologenix, LLC Ref #Ib0Vb8Lvv8 Business Checking September Services | | 25,000.00 | | |
| 10/15 | Purchase Authorized On 10/13 Amazon.Com*NM98T70 Amzn.Com/Bill WA S465287015710847 Card 8347 | | | 243.89 | |
| 10/15 | Zelle to Isabella On 10/15 Ref # Wfct0Zd4Vwr4 Help | | | 750.00 | 78,309.48 |
| 10/16 | Purchase Authorized On 10/14 Amazon Mark* NM1F8 Amazon.Com/MA WA S305287655523659 Card 8347 | | | 21.94 | |
| 10/16 | Purchase Authorized On 10/14 Howdy`S Sonrisa CA Malibu CA S385287849858011 Card 8347 | | | 72.90 | |
| 10/16 | Purchase Authorized On 10/15 Prime Video *NM046 888-802-3080 WA S355288304190131 Card 8347 | | | 14.99 | |
| 10/16 | Purchase Authorized On 10/15 Flying Horse Count Colorado Spgs CO S305288330273315 Card 8347 | | | 366.61 | |
| 10/16 | Purchase Authorized On 10/15 Tenth Street Pedia 310-458-1714 CA S355288628866631 Card 8347 | | | 23.12 | |
| 10/16 | Purchase Authorized On 10/15 Amazon Tips*NM4D06 Amzn.Com/Bill WA S345288707373156 Card 8347 | | | 10.00 | |
| 10/16 | Purchase Authorized On 10/16 Erewhon Calabasas Calabasas CA P465289705897339 Card 8347 | | | 507.94 | |
| 10/16 | Quarterly Fee Payment 251015 6Rbvvsfui31 Seth Casden | | | 681.89 | |
| 10/16 | IRS Usataxpymt 101625 222568933692661 Seth H Casden | | | 22,882.00 | |
| 10/16 | Newrez-Shellpoin ACH Pmt 251015 0671479434 Casden Seth | | | 9,302.40 | 44,425.69 |
| 10/17 | Ticketmaster Res 1016-Th003 200151375425116 Seth Casden | | 1,000.00 | | |
| 10/17 | Purchase Authorized On 10/12 Amazon Mktpl*NM1Ru Amzn.Com/Bill WA S585286180115350 Card 8347 | | | 19.95 | |
| 10/17 | Purchase Authorized On 10/14 Amazon Reta* NM6ND WWW.Amazon.CO WA S305288217196428 Card 8347 | | | 58.16 | |
| 10/17 | Purchase Authorized On 10/15 Good Life Organics 818-614-8131 CA S585289220970521 Card 8347 | | | 42.40 | |



## => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 10/17 | Purchase Authorized On 10/16 Mindfix Group WWW.Mindfixgr CO S585289573417819 Card 8347 | | | 1,667.00 | |
| 10/17 | Purchase Authorized On 10/16 Davco Air Conditio Davcoaircondi CA S465289670357063 Card 8347 | | | 4,761.00 | |
| 10/17 | Purchase Authorized On 10/16 Amazon Mark* NM6NV Amazon.Com/MA WA S585289765133702 Card 8347 | | | 41.68 | |
| 10/17 | Purchase Authorized On 10/16 Amazon Mktpl*NM3Jx Amzn.Com/Bill WA S465289779439693 Card 8347 | | | 122.53 | |
| 10/17 | Recurring Payment Authorized On 10/16 Orders@Goodeggs.CO Goodeggs.Com CA S355289863305813 Card 8347 | | | 203.37 | |
| 10/17 | Recurring Payment Authorized On 10/16 Orders@Goodeggs.CO Goodeggs.Com CA S465289863321223 Card 8347 | | | 9.42 | |
| 10/17 | Zelle to Kastner Susan On 10/17 Ref # Wfct0Zdbv39Q Hoa Payment 2 of 2 For 2025 | | | 2,500.00 | 36,000.18 |
| 10/20 | Purchase Authorized On 10/14 Sg*V*Iq.Mental-Imp Orlando WY S305287789364889 Card 8347 | | | 39.98 | |
| 10/20 | Purchase Authorized On 10/14 Amazon Reta* Nf23O WWW.Amazon.CO WA S465288040248646 Card 8347 | | | 53.77 | |
| 10/20 | Purchase Authorized On 10/16 Amazon Mark* Nu3Xc Amazon.Com/MA WA S465289775611880 Card 8347 | | | 126.03 | |
| 10/20 | Recurring Payment Authorized On 10/17 Sequencing.Com Sequencing.CO SD S305290473658444 Card 8347 | | | 39.00 | |
| 10/20 | Purchase Authorized On 10/17 Tst*Zinque Malibu Malibu CA S465290565269686 Card 8347 | | | 66.13 | |
| 10/20 | Purchase Authorized On 10/17 Uber *Burgerlounge San Francisco CA P000000581422732 Card 8347 | | | 157.15 | |
| 10/20 | Purchase Authorized On 10/17 Amazon Reta* Nu7Ls WWW.Amazon.CO WA S355291070691220 Card 8347 | | | 13.15 | |
| 10/20 | Purchase Authorized On 10/17 Amazon Mark* NM5Kc Amazon.Com/MA WA S305291155586466 Card 8347 | | | 58.90 | |
| 10/20 | Purchase Authorized On 10/17 Amazon Mark* NM7Xy Amazon.Com/MA WA S585291159716183 Card 8347 | | | 43.88 | |
| 10/20 | Purchase Authorized On 10/17 Amazon Mark* Nu9Jr Amazon.Com/MA WA S465291171135245 Card 8347 | | | 88.71 | |
| 10/20 | Purchase Authorized On 10/18 Dr Lori Baudino 310-966-0700 CA S465291268689300 Card 8347 | | | 325.00 | |
| 10/20 | Zelle to Osterholt Kelly On 10/18 Ref # Wfct0Zdftszr Washing Machine Repair | | | 350.00 | |
| 10/20 | Purchase Authorized On 10/18 Sp Vessel Myvessel.CO TX S355291553303698 Card 8347 | | | 70.00 | |
| 10/20 | Purchase Authorized On 10/18 San Gabriel Mounta MT Baldy CA S585291595776617 Card 8347 | | | 30.00 | |
| 10/20 | Purchase Authorized On 10/18 San Gabriel Mounta MT Baldy CA S465291596409884 Card 8347 | | | 5.00 | |
| 10/20 | Purchase Authorized On 10/18 Tst*BG3-LA, LLC Los Angeles CA S345292023008394 Card 8347 | | | 78.37 | |
| 10/20 | Purchase Authorized On 10/18 Tst*BG3-LA, LLC Los Angeles CA S355292023489858 Card 8347 | | | 21.08 | |
| 10/20 | Purchase Authorized On 10/18 Tst*BG3-LA, LLC Los Angeles CA S345292024154074 Card 8347 | | | 13.16 | |
| 10/20 | Purchase Authorized On 10/18 Tst*BG3-LA, LLC Los Angeles CA S465292027628987 Card 8347 | | | 41.55 | |
| 10/20 | Purchase Authorized On 10/19 Amazon Mark* NM7U4 Amazon.Com/MA WA S385292546499427 Card 8347 | | | 14.24 | |
| 10/20 | Purchase Authorized On 10/19 WWW.Themindry.Com WWW.Themindry CA S385292593292780 Card 8347 | | | 30.18 | |
| 10/20 | Purchase Authorized On 10/19 Uber Technologies, Inc Wilmington DE P000000184057155 Card 8347 | | | 67.62 | |
| 10/20 | Purchase Authorized On 10/19 Uber Technologies, Inc Wilmington DE P000000083722548 Card 8347 | | | 45.53 | 34,221.75 |
| 10/21 | Zelle From Tfsource LLC On 10/21 Ref # Jpm99Brq0Uxx Eo Event Fee | | 691.60 | | |
| 10/21 | Purchase Authorized On 10/19 Amazon Reta* NM1Y7 WWW.Amazon.CO WA S355292650916524 Card 8347 | | | 85.24 | |



**WELLS FARGO** Premier

=>  **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 10/21 | Purchase Authorized On 10/20 Amazon Mark* NM8Fs Amazon.Com/MA WA S385293455719662 Card 8347 | | | 35.28 | |
| 10/21 | Recurring Payment Authorized On 10/20 Apple.Com/Bill 866-712-7753 CA S345293509949590 Card 8347 | | | 5.99 | |
| 10/21 | Purchase Authorized On 10/20 Rjkennedy.Dnp 131-08446619 CA S385293840134951 Card 8347 | | | 250.00 | |
| 10/21 | Purchase Authorized On 10/21 Super Care Drugs Malibu Malibu CA P585294662275936 Card 8347 | | | 30.00 | |
| 10/21 | Purchase Authorized On 10/21 Uber Technologies, Inc Wilmington DE P000000285509078 Card 8347 | | | 129.00 | |
| 10/21 | Paypal Inst Xfer 251021 Apple.Com Bill Seth Casden | | | 12.99 | 34,364.85 |
| 10/22 | Purchase Authorized On 10/20 LA Kings Tickets 310-535-4441 CA S345293353137968 Card 8347 | | | 1,604.44 | |
| 10/22 | Purchase Authorized On 10/21 Amazon Mark* Nu3R0 Amazon.Com/MA WA S355294309948002 Card 8347 | | | 97.64 | |
| 10/22 | Purchase Authorized On 10/21 Power Plate 847-656-3001 IL S385294633838357 Card 8347 | | | 2,787.40 | |
| 10/22 | Purchase Authorized On 10/21 Hudsonnews St992 Carson CA S345294807763966 Card 8347 | | | 32.00 | |
| 10/22 | Purchase Authorized On 10/21 Amazon Reta* NM8Zc WWW.Amazon.CO WA S305294828589292 Card 8347 | | | 37.56 | |
| 10/22 | Money Transfer Authorized On 10/21 Sendwave 844-9335122 MA S355294845126584 Card 8347 | | | 50.00 | |
| 10/22 | Purchase Authorized On 10/21 Uber Technologies, Inc Wilmington DE P000000880347475 Card 8347 | | | 114.98 | |
| 10/22 | Purchase Authorized On 10/22 Uber * Eats Pending San Francisco CA P000000281636428 Card 8347 | | | 60.49 | |
| 10/22 | Purchase Authorized On 10/22 Uber Technologies, Inc Wilmington DE P000000482806521 Card 8347 | | | 28.75 | |
| 10/22 | Purchase with Cash Back $ 40.00 Authorized On 10/22 Sprouts Farmers Market # Colorado Spri CO P385295635815319 Card 8347 | | | 162.00 | 29,389.59 |
| 10/23 | Purchase Authorized On 10/21 Amazon Mark* Nu04F Amazon.Com/MA WA S355294309881409 Card 8347 | | | 62.53 | |
| 10/23 | Purchase Authorized On 10/21 Super Care Drugs M 310-4561177 CA S465294825631137 Card 8347 | | | 132.61 | |
| 10/23 | Purchase Authorized On 10/22 Qualia Life Scienc 855-2812328 CA S345295266778932 Card 8347 | | | 164.11 | |
| 10/23 | Purchase Authorized On 10/22 Ubr* Pending.Uber.Com San Francisco CA P000000084195375 Card 8347 | | | 14.82 | |
| 10/23 | Purchase Authorized On 10/22 Love Button Global Lovebutton.OR CA S385295669696644 Card 8347 | | | 176.00 | |
| 10/23 | Bill Pay Malibu Racquet Recurring Xxx Xxsden On 10-23 | | | 280.00 | 28,559.52 |
| 10/24 | Purchase Authorized On 10/21 Amazon Mktpl*Nu74U Amzn.Com/Bill WA S355294842407453 Card 8347 | | | 41.97 | |
| 10/24 | Recurring Payment Authorized On 10/22 Primo Brands/Water 800-274-5282 CA S465295813645352 Card 8347 | | | 167.43 | |
| 10/24 | Purchase Authorized On 10/22 Amazon Mktpl*Nu6R6 Amzn.Com/Bill WA S345296213719144 Card 8347 | | | 50.95 | |
| 10/24 | Purchase Authorized On 10/22 Amazon Mktpl*Nu29A Amzn.Com/Bill WA S465296217887342 Card 8347 | | | 43.89 | |
| 10/24 | Purchase Authorized On 10/22 Good Life Organics 818-614-8131 CA S305296220999300 Card 8347 | | | 42.40 | |
| 10/24 | Purchase Authorized On 10/23 Fullscript* R11023 US.Fullscript NH S355296661632829 Card 8347 | | | 165.45 | |
| 10/24 | Purchase Authorized On 10/23 Uber Technologies, Inc Wilmington DE P000000680111071 Card 8347 | | | 69.19 | |
| 10/24 | Zelle to Osterholt Kelly On 10/23 Ref # Wfct0Zdzf59Z Universal | | | 450.00 | 27,528.24 |
| 10/27 | Purchase Authorized On 10/18 Sq *Courage Bagels Los Angeles CA S345291516164478 Card 8347 | | | 41.85 | |
| 10/27 | Purchase Authorized On 10/19 Sq *Vegan Stops Malibu CA S355292704604587 Card 8347 | | | 8.00 | |
| 10/27 | Purchase Authorized On 10/19 Sq *Serratti Coffe Malibu CA S355292706799208 Card 8347 | | | 8.40 | |

 **Premier**

=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 10/27 | Purchase Authorized On 10/19 Sq *Aliki's Greek Malibu CA S305292713579449 Card 8347 | | | 14.60 | |
| 10/27 | Purchase Authorized On 10/19 Sq *B Hummus Malibu CA S305292715772688 Card 8347 | | | 14.00 | |
| 10/27 | Purchase Authorized On 10/19 Sq *Brothers Juice Malibu CA S345292716923654 Card 8347 | | | 20.50 | |
| 10/27 | Purchase Authorized On 10/19 Sq *Jacy Farm Los Angeles CA S385292724478611 Card 8347 | | | 47.48 | |
| 10/27 | Purchase Authorized On 10/19 Sq *Viva Mexico Fo Malibu CA S385292727341012 Card 8347 | | | 21.00 | |
| 10/27 | Purchase Authorized On 10/19 Sq *Ajj Crepes Los Angeles CA S345292730900301 Card 8347 | | | 26.50 | |
| 10/27 | Purchase Authorized On 10/23 Amazon Mktpl*Nu7Yy Amzn.Com/Bill WA S345296406423896 Card 8347 | | | 16.53 | |
| 10/27 | Purchase Authorized On 10/23 Amazon Reta* N42Rs WWW.Amazon.CO WA S355297121834467 Card 8347 | | | 52.36 | |
| 10/27 | Purchase Authorized On 10/24 Uber Technologies, Inc Wilmington DE P000000486347422 Card 8347 | | | 105.52 | |
| 10/27 | Purchase Authorized On 10/24 Prime Video *N405K 888-802-3080 WA S585298116427444 Card 8347 | | | 14.99 | |
| 10/27 | Purchase Authorized On 10/25 Amazon Mktpl*N46N5 Amzn.Com/Bill WA S355298252115083 Card 8347 | | | 40.62 | |
| 10/27 | Purchase Authorized On 10/25 Uber Technologies, Inc Wilmington DE P000000386579257 Card 8347 | | | 24.93 | |
| 10/27 | Purchase Authorized On 10/25 Uber Technologies, Inc Wilmington DE P000000780208936 Card 8347 | | | 124.14 | |
| 10/27 | Purchase Authorized On 10/25 Uber Technologies, Inc Wilmington DE P000000087638528 Card 8347 | | | 5.00 | |
| 10/27 | Purchase Authorized On 10/25 Audible*N49Le4Ae1 Amzn.Com/Bill NJ S385298591257809 Card 8347 | | | 13.85 | |
| 10/27 | Recurring Payment Authorized On 10/25 Apple.Com/Bill 866-712-7753 CA S305298625159161 Card 8347 | | | 7.99 | |
| 10/27 | Purchase Authorized On 10/25 Amazon Reta* Nu7Os WWW.Amazon.CO WA S355298652186219 Card 8347 | | | 54.56 | |
| 10/27 | Purchase Authorized On 10/25 Uber * Eats Pending San Francisco CA P000000386868948 Card 8347 | | | 108.45 | |
| 10/27 | Purchase Authorized On 10/25 Uber Technologies, Inc Wilmington DE P000000289203680 Card 8347 | | | 39.97 | |
| 10/27 | Purchase Authorized On 10/25 D'Amore's Carbon B Malibu CA S305298763596851 Card 8347 | | | 78.53 | |
| 10/27 | Non-WF ATM Withdrawal Authorized On 10/25 22775 Pacific Coast Hwy Malibu CA 465298787870624 ATM ID P658828 Card 8347 | | | 203.75 | |
| 10/27 | Domestic ATM Access Fee Reimbursement | | 3.75 | | |
| 10/27 | Purchase Authorized On 10/25 Super Care Drugs Malibu Malibu CA P465298793055981 Card 8347 | | | 23.12 | |
| 10/27 | Purchase Authorized On 10/26 Uber Technologies, Inc Wilmington DE P000000087369711 Card 8347 | | | 24.93 | |
| 10/27 | Purchase Authorized On 10/26 Uber Technologies, Inc Wilmington DE P000000485312484 Card 8347 | | | 90.27 | |
| 10/27 | Purchase Authorized On 10/26 Prime Video *N43NC 888-802-3080 WA S585300024878645 Card 8347 | | | 14.99 | |
| 10/27 | Purchase with Cash Back $ 40.00 Authorized On 10/26 Wholefds Mbu#104 23401 Ci Malibu CA P345300062254584 Card 8347 | | | 117.80 | |
| 10/27 | Purchase Authorized On 10/26 Audible*N42BG1Bz0 Amzn.Com/Bill NJ S355300093839969 Card 8347 | | | 14.95 | |
| 10/27 | Purchase Authorized On 10/26 Amazon Reta* N45Xe WWW.Amazon.CO WA S465300116532739 Card 8347 | | | 58.12 | |
| 10/27 | Recurring Payment Reversal On 10/25 Uber Technologies, Inc Wilmington DE P000000587605845 Card 8347 | | 3.74 | | |
| 10/27 | Paypal Inst Xfer 251025 Apple.Com Bill Seth Casden | | | 27.98 | 26,070.05 |
| 10/28 | Purchase Authorized On 10/26 Howdy`S Sonrisa CA Malibu CA S385300055599788 Card 8347 | | | 127.56 | |
| 10/28 | Purchase Authorized On 10/27 Uber Technologies, Inc Wilmington DE P000000287270285 Card 8347 | | | 18.82 | |



**WELLS FARGO** Premier

=>  **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 10/28 | Purchase Authorized On 10/27 Colony Cleaners 818-943-8550 CA S305300834732852 Card 8347 | | | 136.00 | |
| 10/28 | Purchase Authorized On 10/27 Whole Foods Mbu 10 866-216-1072 DE S465300853780752 Card 8347 | | | 53.78 | |
| 10/28 | Recurring Payment Authorized On 10/27 Google *Youtube Tv G.CO/Helppay# CA S385301006773558 Card 8347 | | | 82.99 | |
| 10/28 | Purchase Authorized On 10/27 Uber * Eats Pending San Francisco CA P000000282449744 Card 8347 | | | 108.19 | |
| 10/28 | Purchase Authorized On 10/27 Uber Technologies, Inc Wilmington DE P000000381746081 Card 8347 | | | 22.50 | |
| 10/28 | Bill Pay Malibu Electric Recurring Xxxxxxxx8059 On 10-28 | | | 96.91 | |
| 10/28 | Purchase Authorized On 10/28 Ubr* Pending.Uber.Com San Francisco CA P000000785612825 Card 8347 | | | 23.98 | |
| 10/28 | Purchase Authorized On 10/28 Uber Technologies, Inc Wilmington DE P000000889177552 Card 8347 | | | 19.72 | 25,379.60 |
| 10/29 | Purchase Return Authorized On 10/28 Amazon Mktplace Pm Amzn.Com/Bill WA S305301838085604 Card 8347 | | 40.62 | | |
| 10/29 | Purchase Authorized On 10/27 Amazon Mktpl*N47Qj Amzn.Com/Bill WA S345300302090304 Card 8347 | | | 79.48 | |
| 10/29 | Purchase Authorized On 10/27 Tst*Zinque Malibu Malibu CA S385300542284885 Card 8347 | | | 30.88 | |
| 10/29 | Purchase Authorized On 10/27 Amazon Mktpl*N410X Amzn.Com/Bill WA S465301009767999 Card 8347 | | | 9.42 | |
| 10/29 | Purchase Authorized On 10/27 Amazon.Com*N47B079 Amzn.Com/Bill WA S585301135138299 Card 8347 | | | 35.01 | |
| 10/29 | Purchase Authorized On 10/28 Uber * Eats Pending San Francisco CA P000000882544388 Card 8347 | | | 93.62 | |
| 10/29 | Purchase Authorized On 10/29 Uber * Eats Pending San Francisco CA P000000883225460 Card 8347 | | | 13.64 | |
| 10/29 | Zelle to Plumber Manuel On 10/29 Ref # Wfct0Zfjfbvj Dishwasher | | | 250.00 | |
| 10/29 | Purchase Authorized On 10/29 Cvs/Pharmacy #09241 Thousand Oaks CA P000000185042866 Card 8347 | | | 12.11 | 24,896.06 |
| 10/30 | Purchase Authorized On 10/28 2Levy At Lad Stadi Los Angeles CA S345302056170065 Card 8347 | | | 12.52 | |
| 10/30 | Purchase Authorized On 10/29 Amazon Tips*N46Ed2 Amzn.Com/Bill WA S385302499949286 Card 8347 | | | 7.00 | |
| 10/30 | Purchase Authorized On 10/29 Amazon Mktpl*Nk541 Amzn.Com/Bill WA S305302577394529 Card 8347 | | | 88.18 | |
| 10/30 | Purchase Authorized On 10/29 Malibu Urgent Care Malibu CA S305302585182688 Card 8347 | | | 40.00 | |
| 10/30 | Purchase Authorized On 10/29 Malibu Urgent Care Malibu CA S345302585517458 Card 8347 | | | 20.00 | |
| 10/30 | Purchase Authorized On 10/29 Westside Brake & T WWW.Westsideb CA S465302716365097 Card 8347 | | | 1,790.97 | |
| 10/30 | Purchase Authorized On 10/29 Amazon Mktpl*N47S6 Amzn.Com/Bill WA S355302717697661 Card 8347 | | | 31.97 | |
| 10/30 | Purchase Authorized On 10/29 FD *CA Dmv 663 Thousand Oaks CA S585302727738124 Card 8347 | | | 45.00 | |
| 10/30 | Purchase Authorized On 10/29 FD *CA Dmv 663 *Sv 800-777-0133 CA S585302727794443 Card 8347 | | | 0.95 | |
| 10/30 | Purchase Authorized On 10/30 Uber Technologies, Inc Wilmington DE P000000480970294 Card 8347 | | | 67.84 | |
| 10/30 | Purchase Authorized On 10/30 Judith Nielsen Sherman Oaks CA P000000889402231 Card 8347 | | | 87.00 | |
| 10/30 | Purchase Authorized On 10/30 Judith Nielsen Sherman Oaks CA P000000059759322 Card 8347 | | | 11.38 | |
| 10/30 | Purchase Authorized On 10/30 Wholefds Shw 100 4520 SEP Sherman Oaks CA P305303647010600 Card 8347 | | | 59.89 | |
| 10/30 | Purchase Authorized On 10/30 Erewhon Calabasas Calabasas CA P355304023452674 Card 8347 | | | 487.99 | 22,145.37 |
| 10/31 | Ticketmaster Res 1030-Th003 200164590425116 Seth Casden | | 204.00 | | |
| 10/31 | Purchase Authorized On 10/28 On Inc 855-4336717 OR S345301824899032 Card 8347 | | | 175.60 | |



## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 10/31 | Purchase Authorized On 10/29 Tst* Bui Sushi Malibu CA S345303054738569 Card 8347 | | | 152.36 | |
| 10/31 | Purchase Authorized On 10/29 Good Life Organics 818-614-8131 CA S345303222710771 Card 8347 | | | 42.40 | |
| 10/31 | Purchase Authorized On 10/30 Amazon Reta* Nk3NH WWW.Amazon.CO WA S305303601473208 Card 8347 | | | 141.31 | |
| 10/31 | Recurring Payment Authorized On 10/30 Classpass* Monthly Classpass.Com MT S585303639914086 Card 8347 | | | 89.00 | |
| 10/31 | Purchase Authorized On 10/30 Uber Technologies, Inc Wilmington DE P000000889630730 Card 8347 | | | 61.44 | |
| 10/31 | Purchase Authorized On 10/30 Prime Video *N404K 888-802-3080 WA S305304133412433 Card 8347 | | | 12.99 | |
| 10/31 | Interest Payment | | 0.36 | | 21,674.63 |
| **Totals** | | | **$41,531.97** | **$86,973.70** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Important Account Information**

After November 19, 2025, Wells Fargo will no longer offer the option to establish new overdraft protection linkages from a home equity line of credit to deposit accounts. If there is a home equity line of credit account that is currently providing overdraft protection for your checking account, it will be delinked from overdraft protection on February 9, 2026. Unless your checking account is linked to another overdraft protection source, you will lose overdraft protection on or after February 9, 2026. Your home equity line of credit account is not being closed or changed and as long as you have available credit, you can continue to make credit advances in other ways such as access checks (if applicable), online, visiting a branch and by phone. Call us anytime for additional details at 1-800-TO-WELLS (1-800-869-3557) or visit your local branch.

---

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

**Important Account Information**

The Wells Fargo Premier Checking account has a $35 monthly service fee which can be avoided each fee period with $250,000 or more in statement-ending qualifying linked (a) consumer bank deposit account balances (checking, savings, time accounts (CDs), FDIC-insured IRAs) and (b) investment account balances (investments available through our brokerage affiliate Wells Fargo Advisors*,**, and applicable bank fiduciary and custody accounts.) Wells Fargo may waive the monthly service fee at its discretion for promotional or other purposes. Refer to the Wells Fargo Bank Consumer Account Fee and Information Schedule at wellsfargo.com/online-banking/consumer-account-fees/ for further information about the Premier Checking account and applicable bank fees.

*Investment products and services are offered through Wells Fargo Advisors. Wells Fargo Advisors is a trade name used by Wells Fargo Clearing Services, LLC (WFCS) and Wells Fargo Advisors Financial Network, LLC, Members SIPC, separate registered broker-dealers and non-bank affiliates of Wells Fargo & Company.
**Certain investments or investment accounts are not eligible for linking.

 **Premier**

=>  **Wells Fargo Premier Checking** (continued)

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-12032026-8034457.1.1

———————————

**Important Account Information**

**Exclusive Wells Fargo Premier Client Events**
As a Wells Fargo Premier client, you may have access to a variety of events featuring industry specialists and thought leaders.
Visit wellsfargo.com/premierevents to learn more.

**WELLS FARGO** Premier

## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801



**WELLS FARGO** | **The Private Bank**

# Private Bank Interest Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
**Phone:** **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN TTE
THE SHC 2018 TRUST
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Private Bank Interest Checking account:
### Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Private Bank Interest Checking ▮▮▮▮8595)- **Your primary account** | 8,020.73 |

## Your Asset Balance this month: $8,020.73

*Accounts linked in Summary will be provided a separate statement.*

**WELLS FARGO**  The Private Bank

---

**Important Account Information**

The balances within the "Accounts linked to your Private Bank Interest Checking account" section of your statement may not match your statement of record for brokerage products due to differences in statement periods between this statement and the statement for your brokerage products. This section shows balance information from (1) deposit accounts, bank fiduciary and custody accounts (2) brokerage accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-03122025-5944531.1.1

---

**Important Account Information**

(A) If your Private Bank Interest Checking account is converted to another checking product or closed by us or you, all linked accounts are delinked from the Private Bank Interest Checking account and effective immediately, benefits no longer apply, including benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate; for time accounts (CDs), this change will occur at renewal. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. (B) If you or we delink an account from your Private Bank Interest Checking account but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Private Bank Interest Checking account and any remaining linked accounts will continue.

**Other Wells Fargo Benefits**

**It's Cybersecurity Awareness Month.**

In today's digital world, scammers are using advanced tools like AI to make impersonation scams harder to detect. Caller ID can be spoofed, emails can be faked, voices can be cloned, and images can be altered.

**Imposters may contact you with messages that:**
- Are unexpected.
- Appear to be from a legitimate source but could be spoofed.
- Claim to be urgent, asking you to act right away, without thinking.
- Use language that manipulates your emotions.
- Request payment through unusually specific methods like gift cards, cryptocurrency or payment apps.

If you have any doubts about a message, call the company or government agency directly to find out if there really is a problem.

And if they're impersonating Wells Fargo, don't engage. Instead, call us right away or you can always check your account in the Wells Fargo Mobile® app* or in online banking.

Learn more at www.wellsfargo.com/scams

*Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

**WELLS FARGO** | The Private Bank

# Private Bank Interest Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 10/1 | 8,069.01 |
| Deposits/Additions | 0.69 |
| Withdrawals/Subtractions | - 48.97 |
| **Balance on 10/31** | **$8,020.73** |

Account number ▬▬▬8595  (primary account)
SETH CASDEN TTE
THE SHC 2018 TRUST

*Wells Fargo Bank, N.A.   (Member FDIC)*

*NEVADA   account terms and conditions apply*

Questions about your account:  **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.69 |
| Interest earned this statement period | $0.69 |
| Average collected balance | $8,045.08 |
| Annual percentage yield earned | 0.10% |
| Interest paid this year | $6.97 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 10/15 | Paypal Inst Xfer 251015 Spotify*P3B8451 Seth Casden | | | 19.99 | 8,049.02 |
| 10/17 | Paypal Inst Xfer 251017 Netflix.Com Seth Casden | | | 17.99 | 8,031.03 |
| 10/20 | Paypal Inst Xfer 251018 Truthfinder Seth Casden | | | 10.99 | 8,020.04 |
| 10/31 | Interest Payment | | 0.69 | | 8,020.73 |
| **Totals** | | | **$0.69** | **$48.97** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Important Account Information**

After November 19, 2025, Wells Fargo will no longer offer the option to establish new overdraft protection linkages from a home equity line of credit to deposit accounts. If there is a home equity line of credit account that is currently providing overdraft protection for your checking account, it will be delinked from overdraft protection on February 9, 2026. Unless your checking account is linked to another overdraft protection source, you will lose overdraft protection on or after February 9, 2026. Your home equity line of credit account is not being closed or changed and as long as you have available credit, you can continue to make credit advances in other ways such as access checks (if applicable), online, visiting a branch and by phone. Call us anytime for additional details at 1-800-TO-WELLS (1-800-869-3557) or visit your local branch.

---

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

October 31, 2025

Page 4 of 4

**WELLS FARGO**   The Private Bank

## Important Information You Should Know

**To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

**If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

**In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801



# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 23, 2025 through October 22, 2025
Account Number:                    5267

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00725079 DRE 703 219 29625 NNNNNNNNNNN  1 000000000 15 0000
CHARLES CASDEN
BY SETH H CASDEN CUTMA
1112 MONTANA AVE STE 13
SANTA MONICA CA 90403-7215



## SAVINGS SUMMARY    Chase Savings

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$360.86** |
| **Ending Balance** | **$360.86** |
| Annual Percentage Yield Earned This Period | 0.00% |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE** ⬡

September 23, 2025 through October 22, 2025

Account Number:          ████████**5267**

This Page Intentionally Left Blank