# UNITED STATES BANKRUPTCY COURT

Central DISTRICT OF California

Los Angeles Division

| | | |
|---|---|---|
| In Re. Seth Haldane Casden | § | Case No. 23-16904 |
| | § | |
| | § | |
| _____ Debtor(s) | § | |
| | | ☐ Jointly Administered |

# Monthly Operating Report                                          Chapter 11

Reporting Period Ended: 11/30/2025                  Petition Date: 10/17/2023

Months Pending: 26                                  Industry Classification: 9 9 9 9

Reporting Method:              Accrual Basis ○        Cash Basis ◉

Debtor's Full-Time Employees (current):              0

Debtor's Full-Time Employees (as of date of order for relief):   0

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☒ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato                              Gregory Salvato, attorney for Debtor
Signature of Responsible Party                   Printed Name of Responsible Party

12/11/2025
Date

                                                9110 Irvine Center Drive, Irvine, California 92618
                                                Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Seth Haldane Casden                          Case No. 23-16904

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $30,033 | |
| b. Total receipts (net of transfers between accounts) | $35,769 | $1,250,308 |
| c. Total disbursements (net of transfers between accounts) | $44,282 | $1,560,716 |
| d. Cash balance end of month (a+b-c) | $21,520 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $670,000 |
| f. Total disbursements for quarterly fee calculation (c+e) | $44,282 | $2,230,716 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ○    Market ○    Other ◉    (attach explanation)) | $0 |
| d. Total current assets | $0 |
| e. Total assets | $0 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $0 |
| n. Total liabilities (debt) (j+k+l+m) | $0 |
| o. Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $0 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $0 | $0 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  Seth Haldane Casden                                              Case No.  23-16904

## Part 5: Professional Fees and Expenses

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $905,516 | $0 | $905,516 |
|   | *Itemized Breakdown by Firm* | | | | | |
|   | Firm Name | Role | | | | |
| i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |
| ii | Armory Consulting | Financial Professional | $0 | $83,925 | $0 | $83,925 |
| iii | Windes CPA | Financial Professional | $0 | $8,500 | $0 | $8,500 |
| iv | Benedon & Serlin | Special Counsel | $0 | $100,000 | $0 | $100,000 |
| v | Salvato Boufadel | Lead Counsel | $0 | $40,000 | $0 | $40,000 |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name Seth Haldane Casden                                        Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name  Seth Haldane Casden                                    Case No.  23-16904

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | $0 | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

UST Form 11-MOR (12/01/2021)                         5

Debtor's Name Seth Haldane Casden                                Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                                6

Debtor's Name Seth Haldane Casden                                      Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name Seth Haldane Casden                                     Case No.  23-16904

|   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|
|   | xcix |   |   |   |   |   |   |
|   | c |   |   |   |   |   |   |
| c. | All professional fees and expenses (debtor & committees) |   |   | $0 | $905,516 | $0 | $905,516 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ○   No ●

b.  Were any payments made outside the ordinary course of business
without court approval?  (if yes, see Instructions)     Yes ○   No ●

c.  Were any payments made to or on behalf of insiders?     Yes ●   No ○

d.  Are you current on postpetition tax return filings?     Yes ●   No ○

e.  Are you current on postpetition estimated tax payments?     Yes ●   No ○

f.  Were all trust fund taxes remitted on a current basis?     Yes ●   No ○

g.  Was there any postpetition borrowing, other than trade credit?
(if yes, see Instructions)     Yes ○   No ●

h.  Were all payments made to or on behalf of professionals approved by
the court?     Yes ●   No ○   N/A ○

i.  Do you have:          Worker's compensation insurance?     Yes ○   No ●

                    If yes, are your premiums current?     Yes ○   No ○   N/A ●   (if no, see Instructions)

          Casualty/property insurance?     Yes ●   No ○

                    If yes, are your premiums current?     Yes ●   No ○   N/A ○   (if no, see Instructions)

          General liability insurance?     Yes ●   No ○

                    If yes, are your premiums current?     Yes ●   No ○   N/A ○   (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?     Yes ●   No ○

k.  Has a disclosure statement been filed with the court?     Yes ●   No ○

l.  Are you current with quarterly U.S. Trustee fees as
set forth under 28 U.S.C. § 1930?     Yes ●   No ○

Debtor's Name Seth Haldane Casden                                                    Case No. 23-16904

| | **Part 8: Individual Chapter 11 Debtors (Only)** | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $25,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $10,769 |
| d. | Total income in the reporting period (a+b+c) | $35,769 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $44,224 |
| h. | All other expenses | $57 |
| i. | Total expenses in the reporting period (e+f+g+h) | $44,281 |
| j. | Difference between total income and total expenses (d-i) | $-8,512 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Seth Haldane Casden                                          Seth Haldane Casden
_____                    _____
Signature of Responsible Party                              Printed Name of Responsible Party

Debtor                                                                 12/11/2025
_____                    _____
Title                                                                     Date

Debtor's Name Seth Haldane Casden    Case No. 23-16904



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Seth Haldane Casden

Case No.  23-16904



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Seth Haldane Casden    Case No.  23-16904



PageThree



PageFour

**Seth Haldane Casden**
**Notes Relating to the Supporting Documentation**
**November 2025**

| Schedule | Notes |
|---|---|
| 1.  Monthly Operating Report with Debtor's Signature | Attached |
| 2. Statement of cash receipts/ disbursements | Attached |
| 3. Balance Sheet | N/A |
| 4. Statement of ops (P&L) | Attached- with Variance Report |
| 5. A/R aging | N/A |
| 6. A/P aging | N/A |
| 7. Statement of capital assets | N/A |
| 8. Schedule of payments to pros | Attached |
| 9. Schedule of payments to Insiders | N/A |
| 10. Bank statements | Attached |
| 11. Assets Sold/ Transferred | N/A |

# 1.  Monthly Operating Report with Debtor's Signature

# UNITED STATES BANKRUPTCY COURT

Central  DISTRICT OF  California

Los Angeles Division

[ Clear All Fields ]

[ Save ]

In Re. Seth Haldane Casden

§
§
§
§

Debtor(s)

Case No.  23-16904

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 11/30/2025

Petition Date: 10/17/2023

Months Pending: 26

Industry Classification: | 9 | 9 | 9 | 9 |

Reporting Method:                    Accrual Basis ○              Cash Basis ⦿

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):                    0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

| | |
|---|---|
| ☒ | Statement of cash receipts and disbursements |
| ☐ | Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit |
| ☒ | Statement of operations (profit or loss statement) |
| ☐ | Accounts receivable aging |
| ☐ | Postpetition liabilities aging |
| ☐ | Statement of capital assets |
| ☒ | Schedule of payments to professionals |
| ☐ | Schedule of payments to insiders |
| ☒ | All bank statements and bank reconciliations for the reporting period |
| ☐ | Description of the assets sold or transferred and the terms of the sale or transfer |

/s/ Gregory Salvato

Signature of Responsible Party

12/11/2025

Date

Gregory Salvato, attorney for Debtor

Printed Name of Responsible Party

9110 Irvine Center Drive, Irvine, California 92618

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name  Seth Haldane Casden          Save          Case No.  23-16904

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $30,033 | |
| b. Total receipts (net of transfers between accounts) | $35,769 | $1,250,308 |
| c. Total disbursements (net of transfers between accounts) | $44,282 | $1,560,716 |
| d. Cash balance end of month (a+b-c) | $21,520 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $670,000 |
| f. Total disbursements for quarterly fee calculation (c+e) | $44,282 | $2,230,716 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. Accounts receivable (total net of allowance) | $0 | |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c. Inventory (Book ○  Market ○  Other ◉  (attach explanation)) | $0 | |
| d. Total current assets | $0 | |
| e. Total assets | $0 | |
| f. Postpetition payables (excluding taxes) | $0 | |
| g. Postpetition payables past due (excluding taxes) | $0 | |
| h. Postpetition taxes payable | $0 | |
| i. Postpetition taxes past due | $0 | |
| j. Total postpetition debt (f+h) | $0 | |
| k. Prepetition secured debt | $0 | |
| l. Prepetition priority debt | $0 | |
| m. Prepetition unsecured debt | $0 | |
| n. Total liabilities (debt) (j+k+l+m) | $0 | |
| o. Ending equity/net worth (e-n) | $0 | |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $0 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $0 | $0 |

UST Form 11-MOR (12/01/2021)                    2

| Debtor's Name | Seth Haldane Casden | | Save | Case No. 23-16904 |
|---|---|---|---|---|

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $905,516 | $0 | $905,516 |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete | i  Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete | i | | | | $0 | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $905,516 | $0 | $905,516 |

## Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ◯  No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ◯  No ◉

c. Were any payments made to or on behalf of insiders?   Yes ◉  No ◯

d. Are you current on postpetition tax return filings?   Yes ◉  No ◯

e. Are you current on postpetition estimated tax payments?   Yes ◉  No ◯

f. Were all trust fund taxes remitted on a current basis?   Yes ◉  No ◯

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ◯  No ◉

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ◉  No ◯  N/A ◯

i. Do you have:   Worker's compensation insurance?   Yes ◯  No ◉
   If yes, are your premiums current?   Yes ◯  No ◯  N/A ◉  (if no, see Instructions)
   Casualty/property insurance?   Yes ◯  No ◯
   If yes, are your premiums current?   Yes ◉  No ◯  N/A ◯  (if no, see Instructions)
   General liability insurance?   Yes ◉  No ◯
   If yes, are your premiums current?   Yes ◉  No ◯  N/A ◯  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ◉  No ◯

k. Has a disclosure statement been filed with the court?   Yes ◉  No ◯

Debtor's Name  Seth Haldane Casden

Save

Case No.  23-16904

l.  Are you current with quarterly U.S. Trustee fees as
set forth under 28 U.S.C. § 1930?

Yes ⦿   No ◯

| **Part 8: Individual Chapter 11 Debtors (Only)** | |
|---|---|
| a. | Gross income (receipts) from salary and wages | $25,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $10,769 |
| d. | Total income in the reporting period (a+b+c) | $35,769 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $44,224 |
| h. | All other expenses | $57 |
| i. | Total expenses in the reporting period (e+f+g+h) | $44,281 |
| j. | Difference between total income and total expenses (d-i) | $-8,512 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ⦿ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Seth Haldane Casden

Signature of Responsible Party

Debtor

Title

Seth Haldane Casden

Printed Name of Responsible Party

12/11/2025

Date

Save

Generate PDF for Court Filing
and Remove Watermark

# 2.  Cash Receipts & Disbursements

**Seth Haldane Casden**
**Cash Receipts by Account**
**November 2025**

| Acct | Date | Payor | Memo | Internal Transfer | Revenue | Interest | Other | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **Receipts** | | | |
| 2858 DIP | 11/03/2025 | Hologenix, LLC | Salary | | 25,000.00 | | | |
| 2858 DIP | 11/04/2025 | Amazon Mark*NM9Ui | Return Online Purchase | | | | 32.91 | |
| 2858 DIP | 11/04/2025 | Ticketmaster | Resell Tickets | | 550.00 | | | |
| 2858 DIP | 11/17/2025 | Hologenix, LLC | Expense Reimbursement | | 545.18 | | | |
| 2858 DIP | 11/17/2025 | Hologenix, LLC | Expense Reimbursement | | 140.30 | | | |
| 2858 DIP | 11/28/2025 | Iman Afrooz | Rental Income | | 9,500.00 | | | |
| 2858 DIP | 11/28/2025 | Wells Fargo Bank | Interest Earned | | | 0.17 | | |
| 2858 DIP | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **2858 DIP WF Total** | | | | - | **35,735.48** | **0.17** | **32.91** | - |
| | | | | | | | | |
| 8595 | 11/28/2025 | Wells Fargo Bank | Interest Earned | | | 0.66 | | 0.66 |
| | | | | | | | | - |
| **8595 WF Int Ck Total** | | | | - | - | **0.66** | - | **0.66** |
| | | | | | | | | |
| **Total Cash Receipts for November 2025** | | | | - | **35,735.48** | **0.83** | **32.91** | **0.66** |

**35,769.22**

| Date | Transaction Type | Payee | Purpose | Withdrawals |
|------|------|-------|---------|-------------|
| 11/25/2025 | Debit Card | Johns Shop Rite Ph | Medicine | 232.02 |
| 11/24/2025 | Debit Card | Super Care Drugs M | Medicine | 154.23 |
| 11/03/2025 | Debit Card | Super Care Drugs M | Medicine | 86.95 |
| 11/07/2025 | Debit Card | Super Care Drugs M | Medicine | 77.94 |
| 11/28/2025 | Debit Card | Super Care Drugs M | Medicine | 63.84 |
| 11/03/2025 | Debit Card | Super Care Drugs Malibu | Medicine | 14.33 |
| 11/19/2025 | Debit Card | Super Care Drugs Malibu | Medicine | 10.00 |
| 11/19/2025 | Zelle | Osterholt Kelly - Food | Groceries | 250.00 |
| 11/28/2025 | Zelle | Osterholt Kelly - Ereshon | Groceries | 159.96 |
| 11/28/2025 | Zelle | Osterholt Kelly - Whole Foods | Groceries | 92.74 |
| 11/21/2025 | Zelle | Osterholt Kelly - Gas | Fuel | 80.00 |
| 11/03/2025 | Zelle | Osterholt Kelly - Charlie | Child Support | 2,398.00 |
| 11/03/2025 | EFT | Westland School | Education | 892.50 |
| 11/03/2025 | Debit Card | Dr Lori Baudino | Therapy | 800.00 |
| 11/06/2025 | Debit Card | Dr Lori Baudino | Therapy | 730.00 |
| 11/26/2025 | Debit Card | Dr Lori Baudino | Therapy | 480.00 |
| 11/24/2025 | Debit Card | Westland Schoo Los | Education | 321.86 |
| 11/13/2025 | Debit Card | Dr Lori Baudino | Therapy | 320.00 |
| 11/20/2025 | Debit Card | Dr Lori Baudino | Therapy | 320.00 |
| 11/19/2025 | Debit Card | Dr Lori Baudino | Therapy | 250.00 |
| 11/04/2025 | Zelle | Colin - Charlie Math | Education | 220.00 |
| 11/05/2025 | Debit Card | Boundless Kids Gosq.Com | Education | 199.00 |
| 11/18/2025 | Debit Card | Tenth Street Pedia | Medical | 40.00 |
| 11/17/2025 | Debit Card | V*Iq.Mental-Imp Orlando | Therapy | 39.98 |
| | | | **Family Care Total** | **8,233.35** |

| Date | Transaction Type | Payee | Purpose | Withdrawals |
|------|------|-------|---------|-------------|
| 11/20/2025 | Debit Card | Van Nuys Kia Van Nuys CA | Auto / Transportation | 1,166.36 |
| 11/10/2025 | ACH | Golden 1 Cu | Auto / Transportation | 1,066.73 |
| 11/07/2025 | Debit Card | Shell Oil 57444584 Malibu | Auto / Transportation | 86.00 |
| 11/25/2025 | Debit Card | Chevron 0353821 Malibu CA | Auto / Transportation | 86.00 |
| 11/18/2025 | Debit Card | Chevron 0353821 Malibu CA | Auto / Transportation | 84.77 |
| 11/20/2025 | Debit Card | Judith Nielsen Sherman Oaks | Auto / Transportation | 41.66 |
| 11/18/2025 | Debit Card | P7 Lax Smartparkin Los | Auto / Transportation | 280.00 |
| 11/03/2025 | Debit Card | City of Santa Moni Santa | Auto / Transportation | 1.25 |
| 11/25/2025 | Debit Card | Uber *One Membership San | Auto / Transportation | 38.40 |
| 11/17/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 119.94 |
| 11/18/2025 | Debit Card | Uber Canada/Uberea | Auto / Transportation | 116.78 |
| 11/17/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 113.39 |
| 11/10/2025 | Debit Card | Uber *Pavilions148 San | Auto / Transportation | 106.30 |
| 11/04/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 88.48 |
| 11/10/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 81.94 |
| 11/05/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 53.66 |
| 11/17/2025 | Debit Card | Uber *Trip Help.Ub | Auto / Transportation | 43.51 |
| 11/19/2025 | Debit Card | Uber Canada/Ubertr | Auto / Transportation | 41.76 |
| 11/03/2025 | Debit Card | Ubr* Pending.Uber.Com San | Auto / Transportation | 41.26 |
| 11/17/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 31.61 |
| 11/17/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 27.62 |
| 11/25/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 27.24 |
| 11/24/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 24.54 |
| 11/26/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 23.75 |
| 11/24/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 20.25 |
| 11/28/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 16.74 |
| 11/28/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 15.73 |
| 11/03/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 15.45 |
| 11/14/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 15.00 |
| 11/25/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 13.14 |
| 11/10/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 12.14 |
| 11/03/2025 | Debit Card | Uber *Trip San Francisco CA | Auto / Transportation | 9.00 |

| 11/03/2025 | Debit Card | Uber *Trip San Francisco CA | Auto / Transportation | 6.00 |
|---|---|---|---|---|
| | | | Auto / Transportation Total | 3,916.40 |
| 11/06/2025 | Debit Card | The UPS Store 6370 | Business Expense | 150.00 |
| 11/10/2025 | Recurring | Wix.Com | Business Expense | 24.00 |
| 11/10/2025 | Recurring | Openai *Chatgpt | Business Expense | 20.00 |
| | | | Business Expense Total | 194.00 |
| 11/24/2025 | Debit Card | Zara.Com/USA 855-6359272 | Clothing | 610.97 |
| 11/12/2025 | Debit Card | Sp Aviator Nation | Clothing | 200.67 |
| 11/18/2025 | Debit Card | Colony Cleaners | Clothing | 85.00 |
| | | | Clothing Total | 896.64 |
| 11/28/2025 | Debit Card | Midnight Mission Los | Donation | 40.00 |
| | | | Donation Total | 40.00 |
| 11/06/2025 | PayPal | Apple.Com | Entertainment | 118.98 |
| 11/17/2025 | PayPal | Apple.Com | Entertainment | 52.97 |
| 11/10/2025 | Debit Card | Prime Video *BT4Cm | Entertainment | 29.99 |
| 11/12/2025 | Debit Card | Prime Video *BT41Z | Entertainment | 29.99 |
| 11/19/2025 | Debit Card | Prime Video *B0012 | Entertainment | 29.99 |
| 11/25/2025 | Debit Card | Prime Video *B27E6 | Entertainment | 29.99 |
| 11/28/2025 | Debit Card | Prime Video *B27Zm | Entertainment | 29.99 |
| 11/05/2025 | Debit Card | Prime Video *Nk5M4 | Entertainment | 24.99 |
| 11/25/2025 | Debit Card | Prime Video *B22MM | Entertainment | 24.99 |
| 11/03/2025 | Debit Card | Prime Video *Nk1Fh | Entertainment | 19.99 |
| 11/20/2025 | Debit Card | Apple.Com/Bill | Entertainment | 19.99 |
| 11/21/2025 | Debit Card | Audible*B03Sp2Mc0 | Entertainment | 15.74 |
| 11/05/2025 | Debit Card | Prime Video *Nk604 | Entertainment | 14.99 |
| 11/12/2025 | Debit Card | Prime Video *B82Up | Entertainment | 14.99 |
| 11/28/2025 | Debit Card | Audible*B23U93Rm2 | Entertainment | 14.95 |
| 11/05/2025 | Debit Card | Prime Video *Nk8Sg | Entertainment | 14.09 |
| 11/12/2025 | Debit Card | Prime Video *B87Yn | Entertainment | 12.99 |
| 11/21/2025 | PayPal | Apple.Com | Entertainment | 12.99 |
| 11/12/2025 | Debit Card | Prime Video *BT4S6 | Entertainment | 9.99 |
| 11/25/2025 | PayPal | Apple.Com | Entertainment | 7.99 |
| 11/03/2025 | PayPal | Apple.Com | Entertainment | 6.99 |
| 11/24/2025 | Debit Card | LA Kings Tickets | Entertainment | 1,604.44 |
| | | | Entertainment Total | 2,142.01 |
| 11/18/2025 | Debit Card | Malibu Little | Fitness / Recreation | 403.00 |
| 11/25/2025 | Recurring | Malibu Racquet | Fitness / Recreation | 280.00 |
| 11/06/2025 | Debit Card | Turkey Trot LA 2025 | Fitness / Recreation | 147.00 |
| 11/12/2025 | Recurring | Classpass | Fitness / Recreation | 17.00 |
| | | | Fitness / Recreation Total | 847.00 |
| 11/28/2025 | Debit Card | Gravitas Beverly Hills CA | Food / Dining | 49.22 |
| 11/24/2025 | Debit Card | The Staghorn Garde Santa | Food / Dining | 429.94 |
| 11/03/2025 | Debit Card | Bombay Palace Beverly | Food / Dining | 229.21 |
| 11/28/2025 | Debit Card | Ls Charcuteriela | Food / Dining | 195.46 |
| 11/03/2025 | Debit Card | Pura Vida Mal Malibu CA | Food / Dining | 178.35 |
| 11/10/2025 | Debit Card | LA Scala to Go Santa Monica | Food / Dining | 165.75 |
| 11/10/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 146.69 |
| 11/07/2025 | Debit Card | Uber *Italianpasta San | Food / Dining | 132.87 |
| 11/25/2025 | Debit Card | Bui Sushi Malibu CA | Food / Dining | 127.65 |
| 11/05/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 123.48 |
| 11/07/2025 | Debit Card | Bui Sushi Malibu CA | Food / Dining | 106.26 |
| 11/12/2025 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 104.32 |
| 11/24/2025 | Debit Card | Pura Vida Mal Malibu CA | Food / Dining | 103.04 |
| 11/24/2025 | Debit Card | Malibu Mutts Grill Malibu CA | Food / Dining | 101.03 |
| 11/26/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 96.43 |
| 11/24/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 90.39 |
| 11/10/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 84.42 |
| 11/17/2025 | Debit Card | Beach House West | Food / Dining | 84.27 |
| 11/03/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 81.77 |
| 11/17/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 78.82 |
| 11/06/2025 | Debit Card | Bui Sushi Malibu CA | Food / Dining | 77.09 |

| 11/17/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 76.53 |
|---|---|---|---|---|
| 11/19/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 70.51 |
| 11/06/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 68.80 |
| 11/21/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 62.48 |
| 11/17/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 59.68 |
| 11/17/2025 | Debit Card | Coffee Bean Tea T7 Los | Food / Dining | 54.23 |
| 11/03/2025 | Debit Card | Malibu Yogurt & Ic Malibu CA | Food / Dining | 46.80 |
| 11/06/2025 | Debit Card | Pura Vida Mal Malibu CA | Food / Dining | 45.87 |
| 11/10/2025 | Debit Card | Fresh Brother | Food / Dining | 45.49 |
| 11/21/2025 | Debit Card | Bui Sushi Malibu CA | Food / Dining | 44.17 |
| 11/03/2025 | Debit Card | Brothers Juice Malibu CA | Food / Dining | 42.50 |
| 11/24/2025 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 41.35 |
| 11/18/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 40.45 |
| 11/03/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 39.75 |
| 11/19/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 37.22 |
| 11/24/2025 | Debit Card | John's Garden Fres Malibu CA | Food / Dining | 31.75 |
| 11/19/2025 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 30.43 |
| 11/20/2025 | Debit Card | Prince Street Malibu CA | Food / Dining | 30.09 |
| 11/12/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 27.17 |
| 11/07/2025 | Debit Card | Malibu Yogurt & Ic Malibu CA | Food / Dining | 26.40 |
| 11/03/2025 | Debit Card | Ajj Crepes Los Angeles | Food / Dining | 25.44 |
| 11/18/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 24.19 |
| 11/03/2025 | Debit Card | Bonjour Creamery Mission | Food / Dining | 20.70 |
| 11/03/2025 | Debit Card | Le Saint Honore Dana Point | Food / Dining | 19.00 |
| 11/24/2025 | Debit Card | Pura Vida Mal Malibu CA | Food / Dining | 18.40 |
| 11/24/2025 | Debit Card | Kith Treats - Malibu CA | Food / Dining | 16.57 |
| 11/03/2025 | Debit Card | Viva Mexico Fo Malibu | Food / Dining | 15.00 |
| 11/24/2025 | Debit Card | IN-N-Out Sherman O | Food / Dining | 14.32 |
| 11/03/2025 | Debit Card | Vegan Stops Malibu CA | Food / Dining | 11.00 |
| 11/24/2025 | Debit Card | Sunlife Organi Malibu CA | Food / Dining | 7.00 |
| 11/28/2025 | Debit Card | Ice Cream Los Angeles | Food / Dining | 7.00 |
| 11/20/2025 | Debit Card | Caffe Luxxe Malibu CA | Food / Dining | 6.80 |
| 11/03/2025 | Debit Card | Bao Bao Expres Malibu | Food / Dining | 5.51 |
| | | | **Food / Dining Total** | 3,899.06 |
| 11/19/2025 | Debit Card | Hudson St1526 | Groceries | 29.65 |
| 11/17/2025 | Debit Card | Hudson St595 Richmond | Groceries | 3.45 |
| 11/05/2025 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 313.92 |
| 11/28/2025 | Debit Card | Erewhon Market Studio City | Groceries | 279.61 |
| 11/18/2025 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 267.58 |
| 11/24/2025 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 189.58 |
| 11/10/2025 | Debit Card | Whole Foods Mbu 10 | Groceries | 175.78 |
| 11/28/2025 | Debit Card | Whole Foods Mbu 10 | Groceries | 175.54 |
| 11/24/2025 | Debit Card | Whole Foods Mbu 10 | Groceries | 170.95 |
| 11/17/2025 | Debit Card | Whole Foods Mbu 10 | Groceries | 150.32 |
| 11/13/2025 | Debit Card | Whole Foods Mbu 10 | Groceries | 140.42 |
| 11/12/2025 | Debit Card | Whole Foods Mbu 10 | Groceries | 138.63 |
| 11/17/2025 | Debit Card | Whole Foods Mbu 10 | Groceries | 133.32 |
| 11/03/2025 | Debit Card | Whole Foods Mbu 10 | Groceries | 120.88 |
| 11/20/2025 | Debit Card | Whole Foods Mbu 10 | Groceries | 101.41 |
| 11/18/2025 | Debit Card | Honeybaked Ham #00 | Groceries | 96.48 |
| 11/12/2025 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 95.80 |
| 11/03/2025 | Debit Card | Whole Foods Mbu 10 | Groceries | 83.58 |
| 11/12/2025 | Debit Card | Ralphs #0731 Malibu CA | Groceries | 78.67 |
| 11/12/2025 | Debit Card | Wholefds Shw 100 4520 SEP | Groceries | 49.14 |
| 11/28/2025 | Debit Card | Wholefds Shw 100 4520 SEP | Groceries | 44.09 |
| 11/07/2025 | Debit Card | Good Life Organics | Groceries | 42.40 |
| 11/14/2025 | Debit Card | Good Life Organics | Groceries | 42.40 |
| 11/21/2025 | Debit Card | Good Life Organics | Groceries | 42.40 |
| 11/28/2025 | Debit Card | Good Life Organics | Groceries | 42.40 |
| 11/24/2025 | Debit Card | Wholefds Shw 100 4520 SEP | Groceries | 19.90 |
| 11/24/2025 | Debit Card | Wholefds Shw 100 4520 SEP | Groceries | 15.13 |

| | | | | |
|---|---|---|---|---|
| 11/26/2025 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 14.67 |
| 11/26/2025 | Recurring | Primo | Groceries | 167.43 |
| | | | **Groceries Total** | 3,225.53 |
| 11/13/2025 | Debit Card | Togoonline Inc. | Home Maintenance | 175.00 |
| 11/10/2025 | Zelle | Kim Miri - Plant Container | Home Maintenance | 126.78 |
| 11/10/2025 | Debit Card | Malibu Hardware & Malibu | Home Maintenance | 12.11 |
| 11/24/2025 | Debit Card | WWW.Interlightus.C | Home Maintenance | 37.05 |
| | | | **Home Maintenance Total** | 350.94 |
| 11/19/2025 | EFT | Chubb & Son | Insurance | 1,753.75 |
| | | | **Insurance Total** | 1,753.75 |
| 11/24/2025 | Debit Card | WWW.Themindry.Com | Medical / Health / Wellness | 97.66 |
| 11/24/2025 | Debit Card | WWW.Themindry.Com | Medical / Health / Wellness | 30.18 |
| 11/24/2025 | Debit Card | WWW.Themindry.Com | Medical / Health / Wellness | 30.18 |
| 11/20/2025 | Debit Card | Qualia Life Scienc | Medical / Health / Wellness | 164.11 |
| 11/13/2025 | Recurring | Timeline | Medical / Health / Wellness | 124.03 |
| 11/03/2025 | Debit Card | WWW.Bodyspec.Com | Medical / Health / Wellness | 79.95 |
| 11/18/2025 | Recurring | Sequencing.Com | Medical / Health / Wellness | 39.00 |
| 11/19/2025 | Recurring | Malibu Urgent Care | Medical / Health / Wellness | 24.86 |
| 11/10/2025 | Debit Card | Ucla Selfserve Par Los | Medical / Health / Wellness | 17.00 |
| 11/10/2025 | Debit Card | Ucla Selfserve Par Los | Medical / Health / Wellness | 13.00 |
| 11/03/2025 | Recurring | Nuchido | Medical / Health / Wellness | 175.00 |
| 11/17/2025 | PayPal | Marianemeth | Medical / Health / Wellness | 150.00 |
| | | | **Medical / Health / Wellness Total** | 944.97 |
| 11/07/2025 | Debit Card | PCS*Silvmorgan #13 | Misc | 159.14 |
| 11/07/2025 | Debit Card | Pop Mart Americas NEW York | Misc | 41.15 |
| 11/26/2025 | Venmo | Cash | Misc | 200.00 |
| 11/24/2025 | ATM WDL | Seth Casden | Misc | 400.00 |
| 11/17/2025 | Transfer | Money Transfer via Sendwave | Misc | 50.00 |
| 11/05/2025 | Debit Card | Amazon Mktpl*Nk9Pp | Misc | 117.87 |
| 11/10/2025 | Debit Card | Amazon Mktpl*BT34U | Misc | 103.38 |
| 11/04/2025 | Debit Card | Amazon Mktpl*Nk5US | Misc | 93.80 |
| 11/03/2025 | Debit Card | Amazon Reta* Nk21F | Misc | 91.93 |
| 11/20/2025 | Debit Card | Amazon Mktpl*B025H | Misc | 83.31 |
| 11/26/2025 | Debit Card | Amazon Mktpl*B22KY | Misc | 70.23 |
| 11/13/2025 | Debit Card | Amazon Mktpl*B86P0 | Misc | 64.69 |
| 11/17/2025 | Debit Card | Amazon Mktpl*B82C2 | Misc | 64.61 |
| 11/03/2025 | Debit Card | Amazon.Com*Nk2N51J | Misc | 61.21 |
| 11/26/2025 | Debit Card | Amazon Mktpl*B27H9 | Misc | 60.59 |
| 11/25/2025 | Debit Card | Amazon Mktpl*B28R9 | Misc | 56.46 |
| 11/10/2025 | Debit Card | Amazon Mktpl*BT199 | Misc | 55.87 |
| 11/10/2025 | Debit Card | Amazon Mktpl*BT4JP | Misc | 49.33 |
| 11/28/2025 | Debit Card | Amazon Mktpl*B27AP | Misc | 48.41 |
| 11/17/2025 | Debit Card | Amazon.Com*B868X68 | Misc | 48.28 |
| 11/10/2025 | Debit Card | Amazon Mktpl*BT127 | Misc | 45.00 |
| 11/17/2025 | Debit Card | Amazon Mktpl*B83Kt | Misc | 41.68 |
| 11/03/2025 | Debit Card | Amazon Mktpl*Nk7Ao | Misc | 33.98 |
| 11/03/2025 | Debit Card | Amazon Mktpl*Nk52R | Misc | 31.75 |
| 11/10/2025 | Debit Card | Amazon Mktpl*BT7Lj | Misc | 31.64 |
| 11/17/2025 | Debit Card | Amazon.Com*B866Q95 | Misc | 30.72 |
| 11/03/2025 | Debit Card | Amazon Mktpl*Nk6Hf | Misc | 28.65 |
| 11/24/2025 | Debit Card | Amazon Mktpl*B06Q4 | Misc | 28.63 |
| 11/10/2025 | Debit Card | Amazon Mktpl*BT0Tp | Misc | 27.57 |
| 11/20/2025 | Debit Card | Amazon Mktpl*B05W0 | Misc | 27.43 |
| 11/03/2025 | Debit Card | Amazon Reta* N40W3 | Misc | 27.16 |
| 11/10/2025 | Debit Card | Amazon Mktpl*BT7Wr | Misc | 25.99 |
| 11/10/2025 | Debit Card | Amazon Mktpl*BT2NH | Misc | 24.24 |
| 11/10/2025 | Debit Card | Amazon Mktpl*BT6PR | Misc | 23.99 |
| 11/26/2025 | Debit Card | Amazon.Com*B22Yy08 | Misc | 23.80 |
| 11/26/2025 | Debit Card | Amazon Mktpl*B27Yj | Misc | 21.94 |
| 11/20/2025 | Debit Card | Amazon Reta* B02Vj | Misc | 14.28 |
| 11/03/2025 | Debit Card | Amazon Reta* Nk6V3 | Misc | 12.17 |

| Date | Method | Description | Category | Amount |
|---|---|---|---|---|
| 11/10/2025 | Debit Card | Amazon.Com*BT10A8H | Misc | 11.49 |
| 11/03/2025 | Debit Card | Amazon Grocery Sub | Misc | 10.96 |
| 11/10/2025 | Debit Card | Amazon Prime*BT6Zx | Misc | 2.99 |
| 11/03/2025 | Debit Card | Fuerte Flowers Malibu | Misc | 100.50 |
| 11/07/2025 | Debit Card | Cie Salon Malibu CA | Misc | 85.00 |
| | | | **Misc Total** | 2,631.82 |
| 11/17/2025 | ACH | Newrez-Shellpoin | Mortgage Payment | 9,302.40 |
| | | | **Mortgage Payment Total** | 9,302.40 |
| 11/18/2025 | Debit Card | Jffd Malibu 00177 NEW | Pet Expense | 28.64 |
| | | | **Pet Expense Total** | 28.64 |
| 11/28/2025 | EFT | U.S.Trustee | Professional Fee | 57.34 |
| | | | **Professional Fee Total** | 57.34 |
| 11/04/2025 | Zelle | Jeff Mohr | Rent - Real Property | 4,500.00 |
| | | | **Rent - Real Property Total** | 4,500.00 |
| 11/10/2025 | Recurring | Google *Photo | Subscription | 29.99 |
| 11/12/2025 | PayPal | Ourfamilywi | Subscription | 299.98 |
| 11/17/2025 | PayPal | Truthfinder | Subscription | 10.99 |
| 11/24/2025 | Recurring | Amazon | Subscription | 153.25 |
| 11/03/2025 | Recurring | DIRECTV | Subscription | 136.39 |
| 11/28/2025 | Recurring | Google *Youtube | Subscription | 82.99 |
| 11/28/2025 | Recurring | Apple.Com/Bill | Subscription | 49.99 |
| 11/03/2025 | Recurring | Apple.Com/Bill | Subscription | 37.95 |
| 11/17/2025 | PayPal | Spotify | Subscription | 19.99 |
| 11/17/2025 | PayPal | Netflix | Subscription | 17.99 |
| 11/13/2025 | Debit Card | Audible*B85Y341X0 | Subscription | 14.18 |
| 11/03/2025 | Recurring | Crunchyroll.Com | Subscription | 13.18 |
| 11/14/2025 | Debit Card | Prime Video Channe | Subscription | 12.99 |
| 11/26/2025 | Recurring | Apple.Com/Bill | Subscription | 7.99 |
| 11/21/2025 | Recurring | Apple.Com/Bill | Subscription | 5.99 |
| 11/03/2025 | Recurring | Google *Google | Subscription | 1.99 |
| | | | **Subscription Total** | 895.83 |
| 11/07/2025 | Debit Card | Tsa Prohibited Ite | Travel Expense | 27.95 |
| | | | **Travel Expense Total** | 27.95 |
| 11/12/2025 | Recurring | Tmobile*Auto Pay | Utility | 150.36 |
| 11/24/2025 | EFT | Malibu Electric | Utility | 211.78 |
| 11/13/2025 | Recurring | Malibu Gas | Utility | 31.74 |
| | | | **Utility Total** | 393.88 |
| | | | **Grand Total** | 36,048.16 |
| | | | | 44,281.51 |

4.  P&L

Seth Casden
**P&L- Budget to Actual Variance Report**

| | Nov 2023 - Dec 2024 | | | Monthly Budget | Actual Jan-25 | Variance | Monthly Budget | Actual Feb-25 | Variance |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | Actual | Variance | | | | | | |
| Salary | $ 350,000 | $ 340,220 | $ (9,780) | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 23,800 | 18,781 | (5,019) | 1,700 | | (1,700) | 1,700 | | (1,700) |
| Rental Income | 112,000 | 140,541 | 28,541 | 9,500 | 9,500 | | 9,500 | 9,500 | - |
| Sale of Lakers/ Kings Tickets | 109,613 | 39,700 | (69,913) | 7,830 | 5,280 | (2,550) | 7,830 | 3,724 | (4,106) |
| Other | - | 56,933 | 56,933 | - | 556 | | - | 18,105 | - |
| Total Income | 595,413 | 596,175 | 762 | 44,030 | 40,336 | (4,250) | 44,030 | 56,329 | (5,806) |
| | | | | | | | | | |
| Accounting/ Tax Services | 23,333 | - | (23,333) | 1,667 | | (1,667) | 1,667 | | (1,667) |
| Auto Expenses | 7,420 | 21,589 | 14,169 | 530 | 618 | 88 | 530 | 1,005 | 475 |
| Auto Finance | 15,400 | 14,934 | (466) | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) |
| Business Expenses | 23,800 | 11,949 | (11,851) | 1,700 | | (1,700) | 1,700 | 303 | (1,397) |
| Charitable Contributions | - | 1,101 | 1,101 | - | | | - | | - |
| Clothing | 4,200 | 6,275 | 2,075 | 300 | 123 | (177) | 300 | 181 | (119) |
| Dining | 37,450 | 33,050 | (4,400) | 2,675 | 1,066 | (1,609) | 2,675 | 2,302 | (373) |
| Dry Cleaning | 2,800 | 2,703 | (97) | 200 | | (200) | 200 | | (200) |
| Dues, Subscript., DirecTV | 4,200 | 5,676 | 1,476 | 300 | 352 | 52 | 300 | | (300) |
| Groceries | 14,000 | 20,649 | 6,649 | 1,000 | 2,595 | 1,595 | 1,000 | 2,485 | 1,485 |
| Housekeeping/ Household | 42,000 | 21,070 | (20,930) | 3,000 | | (3,000) | 3,000 | | (3,000) |
| Insurance | 7,233 | 9,264 | 2,031 | 517 | | (517) | 517 | 1,545 | 1,028 |
| Busi. Entertain.- LA Kings | 30,401 | 35,489 | 5,088 | 2,172 | 2,453 | 282 | 2,172 | 2,453 | 282 |
| Busi. Entertain.- Lakers | 79,212 | 30,340 | (48,872) | 5,658 | | (5,658) | 5,658 | | (5,658) |
| Lincoln Rental, Mortgage | 124,068 | 142,205 | 18,137 | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 |
| Lincoln Rental, HOA | 5,838 | 6,000 | 162 | 417 | | (417) | 417 | 2,500 | 2,083 |
| Lincoln Rental, repairs | 2,100 | 7,828 | 5,728 | 150 | 1,409 | 1,259 | 150 | | (150) |
| Medical | 23,100 | 27,902 | 4,802 | 1,650 | 2,251 | 601 | 1,650 | 4,437 | 2,787 |
| Miscellaneous | 29,610 | 20,669 | (8,941) | 2,115 | 1,874 | (241) | 2,115 | 6,159 | 4,044 |
| Occupancy, Rent, Debtor | 63,000 | 63,000 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 7,000 | 4,469 | (2,531) | 500 | | (500) | 500 | 2,057 | 1,557 |
| Occupancy, Utilities | 4,200 | 4,545 | 345 | 300 | 128 | (172) | 300 | 614 | 314 |
| Personal Expenses/ Fitness | 30,800 | 16,926 | (13,874) | 2,200 | 1,132 | (1,068) | 2,200 | 2,327 | 127 |
| Pets | 32,200 | 17,699 | (14,501) | 2,300 | 72 | (2,228) | 2,300 | 40 | (2,260) |
| Taxes, Income | 46,667 | - | (46,667) | 3,333 | | (3,333) | 3,333 | | (3,333) |
| Travel & Entertainment | 14,000 | 21,704 | 7,704 | 1,000 | 12,418 | 11,418 | 1,000 | 900 | (101) |
| Child Support | 84,000 | 147,370 | 63,370 | 6,000 | 7,476 | 1,476 | 6,000 | 16,319 | 10,319 |
| Child's Mother, Rent | 64,645 | 46,014 | (18,631) | - | | - | 4,617 | | (4,617) |
| Father, Living expenses | 58,800 | 20,722 | (38,078) | - | | - | - | | - |
| Father, Rent | 91,000 | 52,000 | (39,000) | - | | - | - | | - |
| Sub-Total Expenses | 972,477 | 813,144 | (159,333) | 54,388 | 48,639 | (5,749) | 59,006 | 60,299 | 1,294 |
| UST/Legal Fees | - | 43,010 | 43,010 | - | 405 | 405 | - | 21,826 | 21,826 |
| Total Expenses | 972,477 | 856,154 | (116,323) | 54,388 | 49,044 | (5,344) | 59,006 | 82,125 | 23,120 |
| Net Disposable Income | $ (377,064) | $ (259,979) | $117,085 | $ (10,359) | $ (8,708) | $ 1,095 | $ (14,976) | $ (25,797) | $ (28,926) |

Seth Casden
**P&L- Budget to Actual Variance Report**

| | Monthly Budget | Actual Mar-25 | Variance | Monthly Budget | Actual Apr-25 | Variance | Monthly Budget | Actual May-25 | Variance |
|---|---|---|---|---|---|---|---|---|---|
| Salary | $ 25,000 | $ - | $ (25,000) | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 1,700 | | (1,700) | 1,700 | | (1,700) | 1,700 | 5,000 | 3,300 |
| Rental Income | 9,500 | 9,500 | - | 9,500 | 9,500 | - | 9,500 | 9,500 | - |
| Sale of Lakers/ Kings Tickets | 7,830 | 424 | (7,405) | 7,830 | 4,893 | (2,937) | 7,830 | 2,364 | (5,466) |
| Other | - | 5,183 | - | - | 201 | - | - | 1,155 | - |
| Total Income | 44,030 | 15,107 | (34,105) | 44,030 | 39,594 | (4,637) | 44,030 | 43,019 | (2,166) |
| | | | | | | | | | |
| Accounting/ Tax Services | 1,667 | | (1,667) | 1,667 | 10,025 | 8,358 | 1,667 | | (1,667) |
| Auto Expenses | 530 | 2,973 | 2,443 | 530 | 1,250 | 720 | 530 | 654 | 124 |
| Auto Finance | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) |
| Business Expenses | 1,700 | 83 | (1,617) | 1,700 | | (1,700) | 1,700 | 278 | (1,422) |
| Charitable Contributions | - | 307 | 307 | - | | - | - | 20 | 20 |
| Clothing | 300 | 928 | 628 | 300 | 99 | (201) | 300 | 664 | 364 |
| Dining | 2,675 | 3,067 | 392 | 2,675 | 3,469 | 794 | 2,675 | 2,764 | 89 |
| Dry Cleaning | 200 | 105 | (95) | 200 | 121 | (79) | 200 | 131 | (69) |
| Dues, Subscript., DirecTV | 300 | 192 | (108) | 300 | 411 | 111 | 300 | 843 | 543 |
| Groceries | 1,000 | 1,909 | 909 | 1,000 | 1,709 | 709 | 1,000 | 1,768 | 768 |
| Housekeeping/ Household | 3,000 | 1,079 | (1,921) | 3,000 | 1,414 | (1,586) | 3,000 | 1,695 | (1,305) |
| Insurance | 517 | 1,216 | 699 | 517 | | (517) | 517 | 1,757 | 1,241 |
| Busi. Entertain.- LA Kings | 2,172 | | (2,172) | 2,172 | 7,632 | 5,461 | 2,172 | 2,520 | 349 |
| Busi. Entertain.- Lakers | 5,658 | | (5,658) | 5,658 | 3,376 | (2,282) | 5,658 | 5,348 | (310) |
| Lincoln Rental, Mortgage | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 |
| Lincoln Rental, HOA | 417 | | (417) | 417 | | (417) | 417 | | (417) |
| Lincoln Rental, repairs | 150 | 110 | (40) | 150 | | (150) | 150 | | (150) |
| Medical | 1,650 | 3,777 | 2,127 | 1,650 | 5,303 | 3,653 | 1,650 | 8,103 | 6,453 |
| Miscellaneous | 2,115 | 2,168 | 53 | 2,115 | 2,124 | 9 | 2,115 | 2,776 | 661 |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 500 | 1,430 | 930 | 500 | 33 | (467) | 500 | | (500) |
| Occupancy, Utilities | 300 | 260 | (40) | 300 | 508 | 208 | 300 | 271 | (29) |
| Personal Expenses/ Fitness | 2,200 | 4,097 | 1,897 | 2,200 | 500 | (1,700) | 2,200 | 135 | (2,065) |
| Pets | 2,300 | | (2,300) | 2,300 | | (2,300) | 2,300 | | (2,300) |
| Taxes, Income | 3,333 | | (3,333) | 3,333 | | (3,333) | 3,333 | | (3,333) |
| Travel & Entertainment | 1,000 | 1,834 | 834 | 1,000 | 1,264 | 264 | 1,000 | 3,006 | 2,006 |
| Child Support | 6,000 | 9,236 | 3,236 | 6,000 | 6,172 | 172 | 6,000 | 5,334 | (666) |
| Child's Mother, Rent | 4,617 | | (4,617) | 4,617 | | (4,617) | 4,617 | | (4,617) |
| Father, Living expenses | - | | - | - | | - | - | | - |
| Father, Rent | - | | - | - | | - | - | | - |
| Sub-Total Expenses | 59,006 | 49,444 | (9,562) | 59,006 | 60,083 | 1,077 | 59,006 | 52,740 | (6,266) |
| UST/Legal Fees | - | 20,000 | 20,000 | - | 1,267 | 1,267 | - | - | - |
| Total Expenses | 59,006 | 69,444 | 10,438 | 59,006 | 61,350 | 2,344 | 59,006 | 52,740 | (6,266) |
| Net Disposable Income | $ (14,976) | $ (54,337) | $ (44,544) | $ (14,976) | $ (21,755) | $ (6,981) | $ (14,976) | $ (9,721) | $ 4,100 |

**Seth Casden**
**P&L- Budget to Actual Variance**
**Report**

| | Monthly Budget | Actual Jun-25 | Variance | Monthly Budget | Actual Jul-25 | Variance | Monthly Budget | Actual Aug-25 | Variance |
|---|---|---|---|---|---|---|---|---|---|
| Salary | $ 25,000 | $ 30,000 | $ 5,000 | $ 25,000 | $ 30,000 | $ 5,000 | $ 25,000 | $ 35,000 | $ 10,000 |
| Expense Reimbursement | 1,700 | | (1,700) | 1,700 | | (1,700) | 1,700 | 5,000 | 3,300 |
| Rental Income | 9,500 | 140 | (9,360) | 9,500 | 9,500 | | 9,500 | 9,500 | - |
| Sale of Lakers/ Kings Tickets | 7,830 | | (7,830) | 7,830 | | (7,830) | 7,830 | | (7,830) |
| Other | - | 9 | - | - | 64 | - | - | 100,275 | - |
| Total Income | 44,030 | 30,149 | (13,889) | 44,030 | 39,564 | (4,530) | 44,030 | 149,775 | 5,471 |
| | | | | | | | | | |
| Accounting/ Tax Services | 1,667 | | (1,667) | 1,667 | 525 | (1,142) | 1,667 | | (1,667) |
| Auto Expenses | 530 | 2,624 | 2,094 | 530 | 3,904 | 3,374 | 530 | 1,459 | 929 |
| Auto Finance | 1,100 | | (1,100) | 1,100 | | (1,100) | 1,100 | 1,067 | (33) |
| Business Expenses | 1,700 | 1,780 | 80 | 1,700 | 283 | (1,417) | 1,700 | 172 | (1,528) |
| Charitable Contributions | - | | - | - | | - | 300 | | - |
| Clothing | 300 | 550 | 250 | 300 | 404 | 104 | 300 | 841 | 541 |
| Dining | 2,675 | 5,054 | 2,379 | 2,675 | 1,957 | (718) | 2,675 | 1,438 | (1,237) |
| Dry Cleaning | 200 | | (200) | 200 | 157 | (43) | 200 | | (200) |
| Dues, Subscript., DirecTV | 300 | 861 | 561 | 300 | 669 | 369 | 300 | 460 | 160 |
| Groceries | 1,000 | 2,233 | 1,233 | 1,000 | 1,514 | 514 | 1,000 | 2,568 | 1,568 |
| Housekeeping/ Household | 3,000 | 2,516 | (484) | 3,000 | 1,622 | (1,378) | 3,000 | 626 | (2,375) |
| Insurance | 517 | | (517) | 517 | | (517) | 517 | 1,754 | 1,237 |
| Busi. Entertain.- LA Kings | 2,172 | 1,604 | (567) | 2,172 | | (2,172) | 2,172 | 1,604 | (567) |
| Busi. Entertain.- Lakers | 5,658 | 6,192 | 534 | 5,658 | 6,192 | 534 | 5,658 | 6,192 | 534 |
| Lincoln Rental, Mortgage | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 | 9,105 | | (9,105) |
| Lincoln Rental, HOA | 417 | | (417) | 417 | | (417) | 417 | | (417) |
| Lincoln Rental, repairs | 150 | | (150) | 150 | 920 | 770 | 150 | 2,943 | 2,793 |
| Medical | 1,650 | 7,599 | 5,949 | 1,650 | 5,690 | 4,040 | 1,650 | 6,936 | 5,286 |
| Miscellaneous | 2,115 | 2,789 | 674 | 2,115 | 5,300 | 3,185 | 2,115 | 4,496 | 2,381 |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 500 | | (500) | 500 | | (500) | 500 | | (500) |
| Occupancy, Utilities | 300 | 345 | 45 | 300 | 380 | 380 | 300 | 1,174 | 874 |
| Personal Expenses/ Fitness | 2,200 | 1,283 | (917) | 2,200 | 1,576 | (624) | 2,200 | | (2,200) |
| Pets | 2,300 | 24 | (2,276) | 2,300 | 24 | (2,276) | 2,300 | 207 | (2,093) |
| Taxes, Income | 3,333 | | (3,333) | 3,333 | | (3,333) | 3,333 | | (3,333) |
| Travel & Entertainment | 1,000 | 3,104 | 2,104 | 1,000 | 2,330 | 1,330 | 1,000 | 6,175 | 5,175 |
| Child Support | 6,000 | 17,120 | 11,120 | 6,000 | 9,346 | 3,346 | 6,000 | 11,941 | 5,941 |
| Child's Mother, Rent | 4,617 | | (4,617) | 4,617 | | (4,617) | 4,617 | | (4,617) |
| Father, Living expenses | 4,200 | | (4,200) | 4,200 | | (4,200) | 4,200 | | (4,200) |
| Father, Rent | 6,500 | | (6,500) | 6,500 | | (6,500) | 6,500 | | (6,500) |
| Sub-Total Expenses | 69,706 | 69,285 | (421) | 69,706 | 56,398 | (13,008) | 69,706 | 56,550 | (13,155) |
| UST/Legal Fees | - | - | - | - | 540 | 540 | - | 612 | 612 |
| Total Expenses | 69,706 | 69,285 | (421) | 69,706 | 56,938 | (12,468) | 69,706 | 57,163 | (12,543) |
| Net Disposable Income | $ (25,676) | $ (39,135) | $ (13,468) | $ (25,676) | $ (17,374) | $ 7,939 | $ (25,676) | $ 92,613 | $ 18,014 |

**Seth Casden**
**P&L- Budget to Actual Variance Report**

| | Monthly Budget | Actual Sep-25 | Variance | Monthly Budget | Actual Oct-25 | Variance | Monthly Budget | Actual Nov-25 | Variance |
|---|---|---|---|---|---|---|---|---|---|
| Salary | $ 25,000 | $ 20,000 | $ (5,000) | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 1,700 | | (1,700) | 1,700 | | (1,700) | 1,700 | 685 | (1,015) |
| Rental Income | 9,500 | 9,500 | - | 9,500 | 9,500 | - | 9,500 | 9,500 | - |
| Sale of Lakers/ Kings Tickets | 7,830 | | (7,830) | 7,830 | 6,856 | (974) | 7,830 | 550 | (7,280) |
| Other | - | 90 | - | - | 177 | - | - | 34 | - |
| Total Income | 44,030 | 29,590 | (14,530) | 44,030 | 41,533 | (2,674) | 44,030 | 35,769 | (8,294) |
| | | | | | | | | | |
| Accounting/ Tax Services | 1,667 | | (1,667) | 1,667 | | (1,667) | 1,667 | | (1,667) |
| Auto Expenses | 530 | 3,142 | 2,612 | 530 | 3,847 | 3,317 | 530 | 2,850 | 2,320 |
| Auto Finance | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) |
| Business Expenses | 1,700 | 3,624 | 1,924 | 1,700 | 274 | (1,426) | 1,700 | 194 | (1,506) |
| Charitable Contributions | - | 178 | 178 | - | 488 | - | - | 40 | 40 |
| Clothing | 300 | 1,330 | 1,030 | 300 | 488 | 188 | 300 | 897 | 597 |
| Dining | 2,675 | 3,668 | 993 | 2,675 | 1,435 | (1,240) | 2,675 | 3,899 | 1,224 |
| Dry Cleaning | 200 | | (200) | 200 | | (200) | 200 | | (200) |
| Dues, Subscript., DirecTV | 300 | 1,386 | 1,086 | 300 | 472 | 172 | 300 | 896 | 596 |
| Groceries | 1,000 | 1,504 | 504 | 1,000 | 2,029 | 1,029 | 1,000 | 3,226 | 2,226 |
| Housekeeping/ Household | 3,000 | 345 | (2,655) | 3,000 | 750 | (2,250) | 3,000 | 2,632 | (368) |
| Insurance | 517 | | (517) | 517 | | (517) | 517 | 1,754 | 1,237 |
| Busi. Entertain.- LA Kings | 2,172 | 1,604 | (567) | 2,172 | | (2,172) | 2,172 | | (2,172) |
| Busi. Entertain.- Lakers | 5,658 | 6,192 | 534 | 5,658 | | (5,658) | 5,658 | | (5,658) |
| Lincoln Rental, Mortgage | 9,105 | 18,605 | 9,500 [1] | 9,105 | 9,302 | 197 | 9,105 | 9,302 | 197 |
| Lincoln Rental, HOA | 417 | | (417) | 417 | 2,500 | 2,083 | 417 | | (417) |
| Lincoln Rental, repairs | 150 | | (150) | 150 | | (150) | 150 | 351 | 201 |
| Medical | 1,650 | 6,338 | 4,688 | 1,650 | 5,612 | 3,962 | 1,650 | 945 | (705) |
| Miscellaneous | 2,115 | 5,207 | 3,092 | 2,115 | 3,329 | 1,214 | 2,115 | | (2,115) |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 500 | 2,429 | 1,929 | 500 | 9,811 | 9,311 [1] | 500 | | (500) |
| Occupancy, Utilities | 300 | 875 | 575 | 300 | 264 | (36) | 300 | 394 | 94 |
| Personal Expenses/ Fitness | 2,200 | 2,540 | 340 | 2,200 | 404 | (1,796) | 2,200 | 847 | (1,353) |
| Pets | 2,300 | 350 | (1,950) | 2,300 | | (2,300) | 2,300 | 29 | (2,271) |
| Taxes, Income | 3,333 | | (3,333) | 3,333 | 22,882 | 19,549 [2] | 3,333 | | (3,333) |
| Travel & Entertainment | 1,000 | 148 | (852) | 1,000 | 2,079 | 1,079 | 1,000 | 2,170 | 1,170 |
| Child Support | 6,000 | 5,972 | (28) | 6,000 | 15,296 | 9,296 [3] | 6,000 | 8,233 | 2,233 |
| Child's Mother, Rent | 4,617 | | (4,617) | 4,617 | | (4,617) | 4,617 | | (4,617) |
| Father, Living expenses | 4,200 | | (4,200) | 4,200 | | (4,200) | 4,200 | | (4,200) |
| Father, Rent | 6,500 | | (6,500) | 6,500 | | (6,500) | 6,500 | | (6,500) |
| Sub-Total Expenses | 69,706 | 71,005 | 1,299 | 69,706 | 86,341 | 16,635 | 69,706 | 44,224 | (25,481) |
| UST/Legal Fees | - | - | - | - | 682 | 682 | - | 57 | 57 |
| Total Expenses | 69,706 | 71,005 | 1,299 | 69,706 | 87,023 | 17,317 | 69,706 | 44,282 | (25,424) |
| Net Disposable Income | $ (25,676) | $ (41,415) | $ (15,829) | $ (25,676) | $ (45,490) | $ (19,991) | $ (25,676) | $ (8,512) | $ 17,130 |

**Seth Casden**
**P&L- Budget to Actual Variance Report**
**2025 Notes**

General note: See prior Monthly Operating Reports for notes pertaining to the Nov 2023 - December 2024 periods.

Certain variances will occur throughout the year, such periodic HOA and insurance payments, seasonal tax and accounting services, as well as seasonal sports venue tickets.

# 8. PAYMENTS TO PROFESSIONALS

8. Schedule of Payments to Professionals

| Acct | Date mm/dd/yyyy | Check Number | Payee | Purpose | Check Amount | Role |
|---|---|---|---|---|---|---|
| [1] | 2023/ 2024 | n/a | Danning Gill | Final Fees | $ 673,091.26 | Debtor's Counsel |
|  | 12/19/2024 | n/a | Armory Consulting | interim fee app | 83,925.00 | Debtor's Financial Advisor |
|  | 04/28/2025 | n/a | Windes CPA | Court-approved | 8,500.00 | Debtor's Tax CPA |
| [2] | 06/23/2025 | n/a | Benedon & Serlin | Retainer | 100,000.00 | Special Counsel |
| [2] | 06/23/2025 | n/a | Salvato Boufadel | Retainer | 40,000.00 | Debtor's Counsel |
|  |  |  |  |  |  |  |
|  |  |  |  |  | $ 905,516.26 |  |

**Notes:**

[1] Danning Gill has been replaced by Salvao Boufadel as Debtor's counsel.

[2] Paid from Debtor's Irrevocable Trust; court approved.

# 10. BANK STATEMENTS

 **Premier**

November 30, 2025

Page 1 of 12

# Wells Fargo Premier Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN
DEBTOR IN POSSESSION
CH11 CASE #23-16904 (CCA)
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Wells Fargo Premier Checking account:

### Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
| --- | --- |
| Wells Fargo Premier Checking ▇▇▇2858) **- Your primary account** | 13,210.65 |

## Your Qualification Balance this month:          $13,210.65

*Accounts linked in Summary will be provided a separate statement.*



-----

**Important Account Information**

(A) If your Premier Checking account is closed or converted to another checking product, all linked accounts are delinked from the Premier Checking account and effective immediately, your Premier Checking relationship benefits no longer apply, including associated benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. For time accounts (CDs), this change will occur at renewal. (B) If you or we delink an account from your Premier Checking account, but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Premier Checking account and any remaining linked accounts will continue.

-----

**Important Account Information**

The balances within the "Accounts linked to your Wells Fargo Premier Checking account" section of your statement may not match your statement of record for investment products due to differences in statement periods between this statement and the statement for your investment products. This section shows balance information from (1) consumer bank deposit accounts, bank fiduciary and custody accounts, (2) investment accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-07092026-7513668.1.1

**Other Wells Fargo Benefits**

**Tips to help avoid AI powered scams**

Artificial Intelligence (AI) now makes it easy for scammers to produce fake yet convincing videos or calls from people you know to get you to act fast without verifying it's real.

Be wary of unusual requests - even from a family member or close friend. Look for deep fake red flags like robotic voices or unnatural facial movements.

Always confirm identities, use codewords with loved ones, double check requests, and limit the personal information you share online.

Learn more at wellsfargo.com/securitybrochure.



# Wells Fargo Premier Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 11/1 | 21,674.63 |
| Deposits/Additions | 35,768.56 |
| Withdrawals/Subtractions | - 44,232.54 |
| **Balance on 11/30** | **$13,210.65** |

Account number:　██████2858  (primary account)

SETH CASDEN
**DEBTOR IN POSSESSION**
**CH11 CASE #23-16904 (CCA)**

*Wells Fargo Bank, N.A.   (Member FDIC)*

*CALIFORNIA   account terms and conditions apply*

Questions about your account:  **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.17 |
| Interest earned this statement period | $0.17 |
| Average collected balance | $20,984.95 |
| Annual percentage yield earned | 0.01% |
| Interest paid this year | $7.46 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 11/3 | Online Transfer From Hologenix, LLC Ref #Ib0Vkbwffg Business Checking Hologenix LLC Inv October 2025 Services | | 25,000.00 | | |
| 11/3 | Purchase Authorized On 10/30 City of Santa Moni Santa Monica CA S355303570107507 Card 8347 | | | 1.25 | |
| 11/3 | Purchase Authorized On 10/30 Amazon Reta* N40W3 WWW.Amazon.CO WA S345303723084577 Card 8347 | | | 27.16 | |
| 11/3 | Purchase Authorized On 10/30 Amazon.Com*Nk2N51J Amzn.Com/Bill WA S305304132520943 Card 8347 | | | 61.21 | |
| 11/3 | Purchase Authorized On 10/30 Amazon Mktpl*Nk7Ao Amzn.Com/Bill WA S345304134714555 Card 8347 | | | 33.98 | |
| 11/3 | Purchase Authorized On 10/31 Amazon Mktpl*Nk6Hf Amzn.Com/Bill WA S305304613353495 Card 8347 | | | 28.65 | |
| 11/3 | Purchase Authorized On 10/31 Amazon Mktpl*Nk52R Amzn.Com/Bill WA S355304613410908 Card 8347 | | | 31.75 | |
| 11/3 | Purchase Authorized On 10/31 Super Care Drugs M 310-4561177 CA S345304697570865 Card 8347 | | | 86.95 | |
| 11/3 | Purchase Authorized On 10/31 Whole Foods Mbu 10 866-216-1072 DE S355304723671223 Card 8347 | | | 83.58 | |
| 11/3 | Purchase Authorized On 10/31 Dr Lori Baudino 310-966-0700 CA S345304733093372 Card 8347 | | | 800.00 | |
| 11/3 | Recurring Payment Authorized On 10/31 Apple.Com/Bill 866-712-7753 CA S345304849322331 Card 8347 | | | 37.95 | |
| 11/3 | Recurring Payment Authorized On 10/31 Sp Nuchido Northumberlan Gbr S355305149884983 Card 8347 | | | 175.00 | |
| 11/3 | Purchase Authorized On 11/01 WWW.Bodyspec.Com Bodyspec.Com CA S305305283260844 Card 8347 | | | 79.95 | |
| 11/3 | Recurring Payment Authorized On 11/01 Google *Google One 855-836-3987 CA S355305559903446 Card 8347 | | | 1.99 | |
| 11/3 | Purchase Authorized On 11/01 Amazon Reta* Nk6V3 WWW.Amazon.CO WA S385305632655832 Card 8347 | | | 12.17 | |
| 11/3 | Purchase Authorized On 11/01 Tst* Pura Vida Mal Malibu CA S465305640615299 Card 8347 | | | 178.35 | |
| 11/3 | Purchase Authorized On 11/01 Amazon Reta* Nk21F WWW.Amazon.CO WA S585305643383657 Card 8347 | | | 91.93 | |
| 11/3 | Purchase Authorized On 11/01 Uber *Trip San Francisco CA P000000387862400 Card 8347 | | | 6.00 | |
| 11/3 | Purchase Authorized On 11/01 Uber *Eats Pending San Francisco CA P000000789846639 Card 8347 | | | 39.75 | |
| 11/3 | Purchase Authorized On 11/01 Super Care Drugs Malibu Malibu CA P385305701167425 Card 8347 | | | 14.33 | |
| 11/3 | Zelle to Osterholt Kelly On 11/01 Ref # Wfct0Zfx7Clv Charlie Support | | | 2,398.00 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|---------------------|
| 11/3 | Purchase Authorized On 11/01 Prime Video *Nk1Fh 888-802-3080 WA S355305723357405 Card 8347 | | | 19.99 | |
| 11/3 | Recurring Payment Authorized On 11/01 Crunchyroll.Com Crunchyroll.C TX S345305815867439 Card 8347 | | | 13.18 | |
| 11/3 | Purchase Authorized On 11/01 Malibu Yogurt & Ic Malibu CA S305305816983520 Card 8347 | | | 46.80 | |
| 11/3 | Purchase Authorized On 11/01 Sq *Bombay Palace Beverly Hills CA S355306024073507 Card 8347 | | | 229.21 | |
| 11/3 | Purchase Authorized On 11/01 Uber *Trip San Francisco CA P000000787197324 Card 8347 | | | 9.00 | |
| 11/3 | Purchase Authorized On 11/01 Ubr* Pending.Uber.Com San Francisco CA P000000882404802 Card 8347 | | | 41.26 | |
| 11/3 | Recurring Payment Authorized On 11/02 Spi*DIRECTV Stream 800-531-5000 CA S385306615582726 Card 8347 | | | 136.39 | |
| 11/3 | Purchase Authorized On 11/02 Whole Foods Mbu 10 866-216-1072 DE S345306676969296 Card 8347 | | | 120.88 | |
| 11/3 | Purchase Authorized On 11/02 Sq *Bao Bao Expres Malibu CA S355306757212908 Card 8347 | | | 5.51 | |
| 11/3 | Purchase Authorized On 11/02 Sq *Ajj Crepes Los Angeles CA S385306757752583 Card 8347 | | | 25.44 | |
| 11/3 | Purchase Authorized On 11/02 Uber * Eats Pending San Francisco CA P000000684225000 Card 8347 | | | 81.77 | |
| 11/3 | Purchase Authorized On 11/02 Sq *Vegan Stops Malibu CA S585306764635618 Card 8347 | | | 11.00 | |
| 11/3 | Purchase Authorized On 11/02 Sq *Viva Mexico Fo Malibu CA S355306766346713 Card 8347 | | | 15.00 | |
| 11/3 | Purchase Authorized On 11/02 Bonjour Creamery Mission Viejo CA S305306767379025 Card 8347 | | | 20.70 | |
| 11/3 | Purchase Authorized On 11/02 Le Saint Honore Dana Point CA S355306770956220 Card 8347 | | | 19.00 | |
| 11/3 | Purchase Authorized On 11/02 Sq *Fuerte Flowers Malibu CA S305306774811373 Card 8347 | | | 100.50 | |
| 11/3 | Purchase Authorized On 11/02 Sq *Brothers Juice Malibu CA S305306777104649 Card 8347 | | | 42.50 | |
| 11/3 | Purchase Authorized On 11/02 Uber Technologies, Inc Wilmington DE P000000586181589 Card 8347 | | | 15.45 | |
| 11/3 | Purchase Authorized On 11/02 Amazon Grocery Sub 888-280-4331 WA S355307202589988 Card 8347 | | | 10.96 | |
| 11/3 | Paypal Inst Xfer 251101 Apple.Com Bill Seth Casden | | | 6.99 | |
| 11/3 | SA*Westland Scho SA*Westlan St-D7H2W3J6U0U2 Seth Casden | | | 892.50 | 40,620.65 |
| 11/4 | Purchase Return Authorized On 11/02 Amazon Mark* NM9Ui Seattle WA S345286128918405 Card 8347 | | 32.91 | | |
| 11/4 | Ticketmaster Res 1103-Th001 200168203725116 Seth Casden | | 550.00 | | |
| 11/4 | Purchase Authorized On 11/02 Amazon Mktpl*Nk5US Amzn.Com/Bill WA S305306663777165 Card 8347 | | | 93.80 | |
| 11/4 | Purchase Authorized On 11/03 Uber Technologies, Inc Wilmington DE P000000787633962 Card 8347 | | | 88.48 | |
| 11/4 | Zelle to Colin On 11/04 Ref # Wfct0Zg9Bshd Charlie Math | | | 220.00 | |
| 11/4 | Zelle to Jeff Mohr On 11/04 Ref # Wfct0Zg9C5Nk November Rent | | | 4,500.00 | 36,301.28 |
| 11/5 | Purchase Authorized On 11/04 Sq *Boundless Kids Gosq.Com TN S585308578224293 Card 8347 | | | 199.00 | |
| 11/5 | Purchase Authorized On 11/04 Prime Video *Nk5M4 888-802-3080 WA S465308628786354 Card 8347 | | | 24.99 | |
| 11/5 | Purchase Authorized On 11/04 Prime Video *Nk8Sg 888-802-3080 WA S345308659462205 Card 8347 | | | 14.09 | |
| 11/5 | Purchase Authorized On 11/04 Uber * Eats Pending San Francisco CA P000000186663115 Card 8347 | | | 123.48 | |
| 11/5 | Purchase Authorized On 11/04 Prime Video *Nk604 888-802-3080 WA S345309046359620 Card 8347 | | | 14.99 | |
| 11/5 | Purchase Authorized On 11/04 Uber Technologies, Inc Wilmington DE P000000483658115 Card 8347 | | | 53.66 | |
| 11/5 | Purchase Authorized On 11/04 Amazon Mktpl*Nk9Pp Amzn.Com/Bill WA S585309213407204 Card 8347 | | | 117.87 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 11/5 | Purchase Authorized On 11/05 Erewhon Calabasas Calabasas CA P305309771875345 Card 8347 | | | 313.92 | 35,439.28 |
| 11/6 | Purchase Authorized On 11/04 Tst* Pura Vida Mal Malibu CA S345308863302785 Card 8347 | | | 45.87 | |
| 11/6 | Purchase Authorized On 11/04 Tst* Bui Sushi Malibu CA S305309012041784 Card 8347 | | | 77.09 | |
| 11/6 | Purchase Authorized On 11/05 Dr Lori Baudino 310-966-0700 CA S345309538167077 Card 8347 | | | 730.00 | |
| 11/6 | Purchase Authorized On 11/05 The UPS Store 6370 818-5852664 CA S355309827601818 Card 8347 | | | 150.00 | |
| 11/6 | Purchase Authorized On 11/05 Turkey Trot LA 202 Raceroster.CO MA S585309844936814 Card 8347 | | | 147.00 | |
| 11/6 | Purchase Authorized On 11/06 Uber * Eats Pending San Francisco CA P000000686256253 Card 8347 | | | 68.80 | |
| 11/6 | Paypal Inst Xfer 251106 Apple.Com Bill Seth Casden | | | 118.98 | 34,101.54 |
| 11/7 | Purchase Authorized On 11/05 Shell Oil 57444584 Malibu CA S345309642981773 Card 8347 | | | 86.00 | |
| 11/7 | Purchase Authorized On 11/05 Cie Salon Malibu CA S585309694759639 Card 8347 | | | 85.00 | |
| 11/7 | Purchase Authorized On 11/05 Super Care Drugs M 310-4561177 CA S345309778284730 Card 8347 | | | 77.94 | |
| 11/7 | Purchase Authorized On 11/05 Tst* Bui Sushi Malibu CA S585310088237162 Card 8347 | | | 106.26 | |
| 11/7 | Purchase Authorized On 11/05 Malibu Yogurt & Ic Malibu CA S305310096753078 Card 8347 | | | 26.40 | |
| 11/7 | Purchase Authorized On 11/05 Good Life Organics 818-614-8131 CA S385310258205927 Card 8347 | | | 42.40 | |
| 11/7 | Purchase Authorized On 11/06 PCS*Silvmorgan #13 800-641-8026 CT S465310615673621 Card 8347 | | | 159.14 | |
| 11/7 | Purchase Authorized On 11/06 Tsa Prohibited Ite Huntersville NC S345310639892018 Card 8347 | | | 27.95 | |
| 11/7 | Purchase Authorized On 11/06 Pop Mart Americas NEW York NY S355310832805922 Card 8347 | | | 41.15 | |
| 11/7 | Purchase Authorized On 11/06 Uber *Italianpasta San Francisco CA P000000089055707 Card 8347 | | | 132.87 | 33,316.43 |
| 11/10 | Purchase Authorized On 11/06 Ucla Selfserve Par Los Angeles CA S385310626929467 Card 8347 | | | 17.00 | |
| 11/10 | Recurring Payment Authorized On 11/07 Wix.Com 1-415-6399034 CA S305311582283007 Card 8347 | | | 24.00 | |
| 11/10 | Recurring Payment Authorized On 11/07 Google *Photo Coll 855-836-3987 CA S305311609029822 Card 8347 | | | 29.99 | |
| 11/10 | Purchase Authorized On 11/07 Ucla Selfserve Par Los Angeles CA S385311678975433 Card 8347 | | | 13.00 | |
| 11/10 | Purchase Authorized On 11/07 Whole Foods Mbu 10 866-216-1072 DE S385311748827106 Card 8347 | | | 175.78 | |
| 11/10 | Purchase Authorized On 11/07 LA Scala to Go Santa Monica CA S385311768595331 Card 8347 | | | 165.75 | |
| 11/10 | Purchase Authorized On 11/07 Amazon Mktpl*BT127 Amzn.Com/Bill WA S345311832429478 Card 8347 | | | 45.00 | |
| 11/10 | Purchase Authorized On 11/07 Amazon Mktpl*BT6PR Amzn.Com/Bill WA S385311832447154 Card 8347 | | | 23.99 | |
| 11/10 | Purchase Authorized On 11/07 Uber *Pavilions148 San Francisco CA P000000785730732 Card 8347 | | | 106.30 | |
| 11/10 | Purchase Authorized On 11/07 Amazon Mktpl*BT2NH Amzn.Com/Bill WA S305312044995517 Card 8347 | | | 24.24 | |
| 11/10 | Purchase Authorized On 11/07 Uber * Eats Pending San Francisco CA P000000782178413 Card 8347 | | | 84.42 | |
| 11/10 | Purchase Authorized On 11/07 Amazon Mktpl*BT34U Amzn.Com/Bill WA S305312062817046 Card 8347 | | | 103.38 | |
| 11/10 | Purchase Authorized On 11/07 Amazon Mktpl*BT7Wr Amzn.Com/Bill WA S585312077122776 Card 8347 | | | 25.99 | |
| 11/10 | Purchase Authorized On 11/08 Amazon.Com*BT10A8H Amzn.Com/Bill WA S585312543197259 Card 8347 | | | 11.49 | |
| 11/10 | Purchase Authorized On 11/08 Uber Technologies, Inc Wilmington DE P000000783715699 Card 8347 | | | 12.14 | |



## => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 11/10 | Purchase Authorized On 11/08 Amazon Mktpl*BT4JP Amzn.Com/Bill WA S305312559946379 Card 8347 | | | 49.33 | |
| 11/10 | Purchase Authorized On 11/08 Amazon Mktpl*BT7Lj Amzn.Com/Bill WA S585312559967546 Card 8347 | | | 31.64 | |
| 11/10 | Purchase Authorized On 11/08 Amazon Prime*BT6Zx Amzn.Com/Bill WA S345312638943048 Card 8347 | | | 2.99 | |
| 11/10 | Purchase Authorized On 11/08 Uber Technologies, Inc Wilmington DE P000000485076284 Card 8347 | | | 81.94 | |
| 11/10 | Purchase Authorized On 11/08 Amazon Mktpl*BT0Tp Amzn.Com/Bill WA S355312813120197 Card 8347 | | | 27.57 | |
| 11/10 | Purchase Authorized On 11/08 Malibu Hardware & Malibu CA S305312820999744 Card 8347 | | | 12.11 | |
| 11/10 | Purchase Authorized On 11/08 Tst* Fresh Brother 818-528-2100 CA S345313031882601 Card 8347 | | | 45.49 | |
| 11/10 | Purchase Authorized On 11/08 Amazon Mktpl*BT199 Amzn.Com/Bill WA S385313043133972 Card 8347 | | | 55.87 | |
| 11/10 | Recurring Payment Authorized On 11/08 Openai *Chatgpt Su Openai.Com CA S305313219688488 Card 8347 | | | 20.00 | |
| 11/10 | Purchase Authorized On 11/09 Prime Video *BT4Cm 888-802-3080 WA S585313555927314 Card 8347 | | | 29.99 | |
| 11/10 | Zelle to Kim Miri On 11/09 Ref # Wfct0Zgt3V88 Plant Container | | | 126.78 | |
| 11/10 | Purchase Authorized On 11/10 Uber * Eats Pending San Francisco CA P000000581781473 Card 8347 | | | 146.69 | |
| 11/10 | Golden 1 Cu Debit Xfer 2627675 Nte**Preauthorized Payment Xfer\ | | | 1,066.73 | 30,756.83 |
| 11/12 | Recurring Payment Authorized On 11/10 Classpass* Missed Classpass.Com MT S305314660528383 Card 8347 | | | 17.00 | |
| 11/12 | Purchase Authorized On 11/10 Sp Aviator Nation 131-03969100 CA S465314787792909 Card 8347 | | | 200.67 | |
| 11/12 | Purchase Authorized On 11/10 Howdy`S Sonrisa CA Malibu CA S465315096609529 Card 8347 | | | 104.32 | |
| 11/12 | Purchase Authorized On 11/10 Wholefds Mbu#104 23401 Ci Malibu CA P585315103124834 Card 8347 | | | 95.80 | |
| 11/12 | Purchase Authorized On 11/10 Prime Video *BT4S6 888-802-3080 WA S355315135888668 Card 8347 | | | 9.99 | |
| 11/12 | Purchase Authorized On 11/10 Prime Video *BT41Z 888-802-3080 WA S345315224620989 Card 8347 | | | 29.99 | |
| 11/12 | Purchase Authorized On 11/11 Prime Video *B82Up 888-802-3080 WA S355315317691373 Card 8347 | | | 14.99 | |
| 11/12 | Purchase Authorized On 11/11 Wholefds Shw 100 4520 SEP Sherman Oaks CA P345315676670025 Card 8347 | | | 49.14 | |
| 11/12 | Recurring Payment Authorized On 11/11 Tmobile*Auto Pay 800-937-8997 WA S345315720374408 Card 8347 | | | 150.36 | |
| 11/12 | Purchase Authorized On 11/11 Prime Video *B87Yn 888-802-3080 WA S305315752278082 Card 8347 | | | 12.99 | |
| 11/12 | Purchase Authorized On 11/11 Whole Foods Mbu 10 866-216-1072 DE S465315847687918 Card 8347 | | | 138.63 | |
| 11/12 | Purchase Authorized On 11/11 Ralphs #0731 Malibu CA P000000289459514 Card 8347 | | | 78.67 | |
| 11/12 | Purchase Authorized On 11/12 Uber * Eats Pending San Francisco CA P000000982798626 Card 8347 | | | 27.17 | |
| 11/12 | Paypal Inst Xfer 251112 Ourfamilywi Seth Casden | | | 299.98 | 29,527.13 |
| 11/13 | Purchase Authorized On 11/12 Amazon Mktpl*B86P0 Amzn.Com/Bill WA S585316410501774 Card 8347 | | | 64.69 | |
| 11/13 | Purchase Authorized On 11/12 Whole Foods Mbu 10 866-216-1072 DE S345316737353208 Card 8347 | | | 140.42 | |
| 11/13 | Purchase Authorized On 11/12 Togoonline Inc. 805-523-8105 CA S385316805330764 Card 8347 | | | 175.00 | |
| 11/13 | Purchase Authorized On 11/12 Dr Lori Baudino 310-966-0700 CA S465316828261300 Card 8347 | | | 320.00 | |
| 11/13 | Purchase Authorized On 11/12 Audible*B85Y341X0 Amzn.Com/Bill NJ S585317133706687 Card 8347 | | | 14.18 | |
| 11/13 | Recurring Payment Authorized On 11/13 Sp Timeline Shop.Timeline CA S355317293804355 Card 8347 | | | 124.03 | |
| 11/13 | Bill Pay Malibu Gas Recurring Xxxxxxx0289 On 11-13 | | | 31.74 | 28,657.07 |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 11/14 | Purchase Authorized On 11/12 Good Life Organics 818-614-8131 CA S385317253910952 Card 8347 | | | 42.40 | |
| 11/14 | Purchase Authorized On 11/13 Prime Video Channe Amzn.Com/Bill WA S355318080218918 Card 8347 | | | 12.99 | |
| 11/14 | Purchase Authorized On 11/14 Uber Technologies, Inc Wilmington DE P000000242685489 Card 8347 | | | 15.00 | 28,586.68 |
| 11/17 | WT Fed#02M01 Jpmorgan Chase Ban /Org=Wise US, Inc. Srf# 2896800321Jo Trn#251117078175 Rfb# 2896800321Jo | | 545.18 | | |
| 11/17 | Online Transfer From Hologenix, LLC Ref #Ib0Vql4Ztm Business Checking Hologenix LLC Inv 202511Scexp | | 140.30 | | |
| 11/17 | Purchase Authorized On 11/11 Sg*V*Iq.Mental-Imp Orlando WY S305315789380023 Card 8347 | | | 39.98 | |
| 11/17 | Purchase Authorized On 11/14 Coffee Bean Tea T7 Los Angeles CA S355318555269609 Card 8347 | | | 54.23 | |
| 11/17 | Purchase Intl Authorized On 11/14 Hudson St595 Richmond Can S465318706182501 Card 8347 | | | 3.45 | |
| 11/17 | Purchase Authorized On 11/14 Whole Foods Mbu 10 866-216-1072 DE S355318757029854 Card 8347 | | | 150.32 | |
| 11/17 | Purchase Intl Authorized On 11/14 Uber *Trip Help.Ub Toronto Can S355318851259420 Card 8347 | | | 43.51 | |
| 11/17 | Purchase Intl Authorized On 11/14 Sq *Beach House West Vancouve Can S385319139267481 Card 8347 | | | 84.27 | |
| 11/17 | Purchase Authorized On 11/15 Amazon.Com*B866Q95 Amzn.Com/Bill WA S345319845901469 Card 8347 | | | 30.72 | |
| 11/17 | Purchase Authorized On 11/15 Uber * Eats Pending San Francisco CA P000000642173088 Card 8347 | | | 76.53 | |
| 11/17 | Purchase Authorized On 11/16 Uber * Eats Pending San Francisco CA P000000381892831 Card 8347 | | | 59.68 | |
| 11/17 | Purchase Authorized On 11/16 Amazon.Com*B868X68 Amzn.Com/Bill WA S345320679349442 Card 8347 | | | 48.28 | |
| 11/17 | Purchase Authorized On 11/16 Uber Technologies, Inc Wilmington DE P000000581620665 Card 8347 | | | 27.62 | |
| 11/17 | Purchase Authorized On 11/16 Whole Foods Mbu 10 866-216-1072 DE S385320699825270 Card 8347 | | | 133.32 | |
| 11/17 | Purchase Authorized On 11/16 Amazon Mktpl*B83Kt Amzn.Com/Bill WA S585320743532736 Card 8347 | | | 41.68 | |
| 11/17 | Purchase Authorized On 11/16 Amazon Mktpl*B82C2 Amzn.Com/Bill WA S465320748132317 Card 8347 | | | 64.61 | |
| 11/17 | Purchase Authorized On 11/16 Uber Technologies, Inc Wilmington DE P000000849816428 Card 8347 | | | 31.61 | |
| 11/17 | Purchase Authorized On 11/16 Uber Technologies, Inc Wilmington DE P000000749588546 Card 8347 | | | 119.94 | |
| 11/17 | Money Transfer Authorized On 11/16 Sendwave 844-9335122 MA S355321151124608 Card 8347 | | | 50.00 | |
| 11/17 | Purchase Authorized On 11/17 Uber Technologies, Inc Wilmington DE P000000680357325 Card 8347 | | | 113.39 | |
| 11/17 | Purchase Authorized On 11/17 Uber * Eats Pending San Francisco CA P000000742763438 Card 8347 | | | 78.82 | |
| 11/17 | Paypal Inst Xfer 251115 Apple.Com Bill Seth Casden | | | 52.97 | |
| 11/17 | Newrez-Shellpoin ACH Pmt 251115 0671479434 Casden Seth | | | 9,302.40 | |
| 11/17 | Paypal Inst Xfer 251117 Marianemeth Seth Casden | | | 150.00 | 18,514.83 |
| 11/18 | Purchase Authorized On 11/16 Honeybaked Ham #00 770-836-5938 GA S355320762604411 Card 8347 | | | 96.48 | |
| 11/18 | Purchase Intl Authorized On 11/16 Uber Canada/Uberea Toronto Can S305321171480054 Card 8347 | | | 116.78 | |
| 11/18 | Recurring Payment Authorized On 11/17 Sequencing.Com Sequencing.CO SD S465321472989760 Card 8347 | | | 39.00 | |
| 11/18 | Purchase Authorized On 11/17 Tenth Street Pedia 310-458-1714 CA S585321764268520 Card 8347 | | | 40.00 | |
| 11/18 | Purchase Authorized On 11/17 SC* Malibu Little Tshq.Bluesomb CA S385321783641742 Card 8347 | | | 403.00 | |
| 11/18 | Purchase Authorized On 11/17 Colony Cleaners 818-943-8550 CA S585321858560172 Card 8347 | | | 85.00 | |
| 11/18 | Purchase Authorized On 11/17 P7 Lax Smartparkin Los Angeles CA S345322029133948 Card 8347 | | | 280.00 | |

 **Premier**

=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 11/18 | Purchase Authorized On 11/17 Chevron 0353821 Malibu CA S305322075190162 Card 8347 | | | 84.77 | |
| 11/18 | Purchase Authorized On 11/17 Uber * Eats Pending San Francisco Ca P000000486017094 Card 8347 | | | 40.45 | |
| 11/18 | Purchase Authorized On 11/17 Uber * Eats Pending San Francisco Ca P000000655176752 Card 8347 | | | 24.19 | |
| 11/18 | Purchase Authorized On 11/18 Jffd Malibu 00177 NEW Malibu CA P465323044496096 Card 8347 | | | 28.64 | |
| 11/18 | Purchase Authorized On 11/18 Wholefds Mbu#104 23401 Ci Malibu CA P585323057870698 Card 8347 | | | 267.58 | 17,008.94 |
| 11/19 | Purchase Intl Authorized On 11/17 Hudson St1526 Richmond Can S465321173913001 Card 8347 | | | 29.65 | |
| 11/19 | Purchase Authorized On 11/17 Howdy`S Sonrisa CA Malibu CA S585322068432788 Card 8347 | | | 30.43 | |
| 11/19 | Purchase Intl Authorized On 11/17 Uber Canada/Ubertr Toronto Can S585322222730441 Card 8347 | | | 41.76 | |
| 11/19 | Recurring Payment Authorized On 11/18 Malibu Urgent Care 310-4567551 CA S355322512692342 Card 8347 | | | 24.86 | |
| 11/19 | Purchase Authorized On 11/18 Dr Lori Baudino 310-966-0700 CA S465322791955511 Card 8347 | | | 250.00 | |
| 11/19 | Purchase Authorized On 11/18 Prime Video *B0012 888-802-3080 WA S385323028678375 Card 8347 | | | 29.99 | |
| 11/19 | Purchase Authorized On 11/18 Uber * Eats Pending San Francisco Ca P000000186133185 Card 8347 | | | 70.51 | |
| 11/19 | Purchase Authorized On 11/19 Uber * Eats Pending San Francisco Ca P000000042025132 Card 8347 | | | 37.22 | |
| 11/19 | Purchase Authorized On 11/19 Super Care Drugs Malibu Malibu CA P355323782599966 Card 8347 | | | 10.00 | |
| 11/19 | Zelle to Osterholt Kelly On 11/19 Ref # Wfct0Zhsmrp6 Food and Gas | | | 250.00 | |
| 11/19 | Chubb & Son Payment 251117 417614939816001P | | | 1,753.75 | 14,480.77 |
| 11/20 | Purchase Authorized On 11/16 Amazon Mktpl*B025H Amzn.Com/Bill WA S465321088001975 Card 8347 | | | 83.31 | |
| 11/20 | Purchase Authorized On 11/18 Py *Caffe Luxxe Malibu CA S585322597249920 Card 8347 | | | 6.80 | |
| 11/20 | Purchase Authorized On 11/18 Tst* Prince Street Malibu CA S465323062361962 Card 8347 | | | 30.09 | |
| 11/20 | Purchase Authorized On 11/19 Qualia Life Scienc 855-2812328 CA S465323302368609 Card 8347 | | | 164.11 | |
| 11/20 | Purchase Authorized On 11/19 Amazon Mktpl*B05W0 Amzn.Com/Bill WA S345323547295832 Card 8347 | | | 27.43 | |
| 11/20 | Purchase Authorized On 11/19 Dr Lori Baudino 310-966-0700 CA S305323704867646 Card 8347 | | | 320.00 | |
| 11/20 | Purchase Authorized On 11/19 Amazon Reta* B02Vj WWW.Amazon.CO WA S305323820153912 Card 8347 | | | 14.28 | |
| 11/20 | Purchase Authorized On 11/19 Whole Foods Mbu 10 866-216-1072 DE S465324010223636 Card 8347 | | | 101.41 | |
| 11/20 | Purchase Authorized On 11/19 Apple.Com/Bill 866-712-7753 CA S305324114562596 Card 8347 | | | 19.99 | |
| 11/20 | Purchase Authorized On 11/20 Judith Nielsen Sherman Oaks CA P000000850769842 Card 8347 | | | 41.66 | |
| 11/20 | Purchase Authorized On 11/20 Van Nuys Kia Van Nuys CA P465324814117380 Card 8347 | | | 1,166.36 | 12,505.33 |
| 11/21 | Purchase Authorized On 11/19 Tst* Bui Sushi Malibu CA S385323777154100 Card 8347 | | | 44.17 | |
| 11/21 | Purchase Authorized On 11/19 Good Life Organics 818-614-8131 CA S305324253450631 Card 8347 | | | 42.40 | |
| 11/21 | Recurring Payment Authorized On 11/20 Apple.Com/Bill 866-712-7753 CA S305324546133442 Card 8347 | | | 5.99 | |
| 11/21 | Purchase Authorized On 11/20 Audible*B03Sp2Mc0 Amzn.Com/Bill NJ S355325168597669 Card 8347 | | | 15.74 | |
| 11/21 | Purchase Authorized On 11/21 Uber * Eats Pending San Francisco Ca P000000282883646 Card 8347 | | | 62.48 | |
| 11/21 | Zelle to Osterholt Kelly On 11/21 Ref # Wfct0Zj3733N Gas | | | 80.00 | |
| 11/21 | Paypal Inst Xfer 251121 Apple.Com Bill Seth Casden | | | 12.99 | 12,241.56 |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 11/24 | Purchase Authorized On 11/20 LA Kings Tickets 310-535-4441 CA S585324383441141 Card 8347 | | | 1,604.44 | |
| 11/24 | Purchase Authorized On 11/20 Super Care Drugs M 310-4561177 CA S345324787283930 Card 8347 | | | 154.23 | |
| 11/24 | Purchase Authorized On 11/20 Howdy`S Sonrisa CA Malibu CA S305325052029241 Card 8347 | | | 41.35 | |
| 11/24 | Purchase Authorized On 11/20 Zara.Com/USA 855-6359272 NY S385325090482201 Card 8347 | | | 610.97 | |
| 11/24 | Purchase Authorized On 11/21 Sq *Westland Schoo Los Angeles CA S585325615668854 Card 8347 | | | 321.86 | |
| 11/24 | Purchase Authorized On 11/21 Tst*Sunlife Organi Malibu CA S305325688267346 Card 8347 | | | 7.00 | |
| 11/24 | Purchase Authorized On 11/21 John's Garden Fres Malibu CA S585325689971854 Card 8347 | | | 31.75 | |
| 11/24 | Purchase Authorized On 11/21 Malibu Mutts Grill Malibu CA S355325691108492 Card 8347 | | | 101.03 | |
| 11/24 | Purchase Authorized On 11/21 Amazon Mktpl*B06Q4 Amzn.Com/Bill WA S585325724026106 Card 8347 | | | 28.63 | |
| 11/24 | Purchase Authorized On 11/21 Uber Technologies, Inc Wilmington DE P000000685485513 Card 8347 | | | 20.25 | |
| 11/24 | Bill Pay Malibu Electric On-Line Xxxxxxxx8059 On 11-24 | | | 211.78 | |
| 11/24 | Purchase Authorized On 11/22 Tst* Pura Vida Mal Malibu CA S305326626754919 Card 8347 | | | 103.04 | |
| 11/24 | Purchase Authorized On 11/22 WWW.Themindry.Com WWW.Themindry CA S585326627030273 Card 8347 | | | 30.18 | |
| 11/24 | Purchase Authorized On 11/22 WWW.Themindry.Com WWW.Themindry CA S345326639135431 Card 8347 | | | 30.18 | |
| 11/24 | Purchase Authorized On 11/22 Tst* Pura Vida Mal Malibu CA S385326671123063 Card 8347 | | | 18.40 | |
| 11/24 | Purchase Authorized On 11/22 WWW.Themindry.Com WWW.Themindry CA S465326674124314 Card 8347 | | | 97.66 | |
| 11/24 | Purchase Authorized On 11/22 Sq *Kith Treats - Malibu CA S305326687199963 Card 8347 | | | 16.57 | |
| 11/24 | Recurring Payment Authorized On 11/22 Amazon Prime*Ff9Ep Amzn.Com/Bill WA S465326752430257 Card 8347 | | | 153.25 | |
| 11/24 | Purchase Authorized On 11/22 WWW.Interlightus.C WWW.Interligh IN S305326795341123 Card 8347 | | | 37.05 | |
| 11/24 | Purchase Authorized On 11/22 IN-N-Out Sherman O Sherman Oaks CA S345327018204365 Card 8347 | | | 14.32 | |
| 11/24 | Purchase Authorized On 11/23 Uber Technologies, Inc Wilmington DE P000000085614881 Card 8347 | | | 24.54 | |
| 11/24 | Purchase Authorized On 11/23 Erewhon Calabasas Calabasas CA P385327634001812 Card 8347 | | | 189.58 | |
| 11/24 | Purchase Authorized On 11/23 Wholefds Shw 100 4520 SEP Sherman Oaks CA P355327677410298 Card 8347 | | | 19.90 | |
| 11/24 | Purchase Authorized On 11/23 The Staghorn Garde Santa Monica CA S305327748257030 Card 8347 | | | 429.94 | |
| 11/24 | Purchase Authorized On 11/23 Whole Foods Mbu 10 866-216-1072 DE S465327750858470 Card 8347 | | | 170.95 | |
| 11/24 | Purchase Authorized On 11/23 Uber * Eats Pending San Francisco CA P000000189661471 Card 8347 | | | 90.39 | |
| 11/24 | ATM Withdrawal Authorized On 11/23 23361 Pacific Coast Hwy Malibu CA 0005428 ATM ID 9941A Card 8347 | | | 400.00 | |
| 11/24 | Purchase Authorized On 11/24 Wholefds Shw 100 4520 SEP Sherman Oaks CA P585328608836655 Card 8347 | | | 15.13 | 7,267.19 |
| 11/25 | Purchase Authorized On 11/22 Amazon Mktpl*B28R9 Amzn.Com/Bill WA S385326761366145 Card 8347 | | | 56.46 | |
| 11/25 | Purchase Authorized On 11/23 Tst* Bui Sushi Malibu CA S385328068739550 Card 8347 | | | 127.65 | |
| 11/25 | Purchase Authorized On 11/24 Chevron 0353821 Malibu CA S465328821140920 Card 8347 | | | 86.00 | |
| 11/25 | Purchase Authorized On 11/24 Johns Shop Rite Ph 562-6160056 CA S305329037796366 Card 8347 | | | 232.02 | |
| 11/25 | Purchase Authorized On 11/24 Prime Video *B27E6 888-802-3080 WA S345329117881933 Card 8347 | | | 29.99 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 11/25 | Purchase Authorized On 11/24 Uber Technologies, Inc Wilmington DE P000000683875621 Card 8347 | | | 27.24 | |
| 11/25 | Purchase Authorized On 11/24 Prime Video *B22MM 888-802-3080 WA S345329225870140 Card 8347 | | | 24.99 | |
| 11/25 | Bill Pay Malibu Racquet Recurring Xxx Xxsden On 11-25 | | | 280.00 | |
| 11/25 | Purchase Authorized On 11/25 Uber *One Membership San Francisco CA P000000882501410 Card 8347 | | | 38.40 | |
| 11/25 | Purchase Authorized On 11/25 Uber Technologies, Inc Wilmington DE P000000782201790 Card 8347 | | | 13.14 | |
| 11/25 | Paypal Inst Xfer 251125 Apple.Com Bill Seth Casden | | | 7.99 | 6,343.31 |
| 11/26 | Recurring Payment Authorized On 11/24 Primo Brands/Water 800-274-5282 CA S385328849084939 Card 8347 | | | 167.43 | |
| 11/26 | Purchase Authorized On 11/25 Amazon Mktpl*B27Yj Amzn.Com/Bill WA S585329519200210 Card 8347 | | | 21.94 | |
| 11/26 | Purchase Authorized On 11/25 Amazon.Com*B22Yy08 Amzn.Com/Bill WA S585329519806395 Card 8347 | | | 23.80 | |
| 11/26 | Purchase Authorized On 11/25 Amazon Mktpl*B22KY Amzn.Com/Bill WA S465329549766788 Card 8347 | | | 70.23 | |
| 11/26 | Purchase Authorized On 11/25 Dr Lori Baudino 310-966-0700 CA S345329588788596 Card 8347 | | | 480.00 | |
| 11/26 | Recurring Payment Authorized On 11/25 Apple.Com/Bill 866-712-7753 CA S355329661154478 Card 8347 | | | 7.99 | |
| 11/26 | Purchase Authorized On 11/25 Amazon Mktpl*B27H9 Amzn.Com/Bill WA S465330025965848 Card 8347 | | | 60.59 | |
| 11/26 | Purchase Authorized On 11/25 Uber * Eats Pending San Francisco CA P000000481484614 Card 8347 | | | 96.43 | |
| 11/26 | Purchase Authorized On 11/26 Wholefds Mbu#104 23401 Ci Malibu CA P385330602312030 Card 8347 | | | 14.67 | |
| 11/26 | Purchase Authorized On 11/26 Uber Technologies, Inc Wilmington DE P000000286886175 Card 8347 | | | 23.75 | |
| 11/26 | Venmo Payment 251126 1046477875978 Seth Casden | | | 200.00 | 5,176.48 |
| 11/28 | eDeposit IN Branch 11/28/25 10:14:41 Am 900 Montana Ave Santa Monica CA | | 9,500.00 | | |
| 11/28 | Purchase Authorized On 11/26 Super Care Drugs M 310-4561177 CA S465330682581347 Card 8347 | | | 63.84 | |
| 11/28 | Purchase Authorized On 11/26 Whole Foods Mbu 10 866-216-1072 DE S385330714934352 Card 8347 | | | 175.54 | |
| 11/28 | Purchase Authorized On 11/26 Audible*B23U93Rm2 Amzn.Com/Bill NJ S465331082942541 Card 8347 | | | 14.95 | |
| 11/28 | Purchase Authorized On 11/26 Amazon Mktpl*B27AP Amzn.Com/Bill WA S465331089599373 Card 8347 | | | 48.41 | |
| 11/28 | Recurring Payment Authorized On 11/26 Apple.Com/Bill 866-712-7753 CA S585331115780070 Card 8347 | | | 49.99 | |
| 11/28 | Purchase Authorized On 11/26 Prime Video *B27Zm 888-802-3080 WA S385331186735860 Card 8347 | | | 29.99 | |
| 11/28 | Purchase Authorized On 11/26 Good Life Organics 818-614-8131 CA S355331253913337 Card 8347 | | | 42.40 | |
| 11/28 | Purchase Authorized On 11/26 Tst*Gravitas Beverly Hills CA S355331269718601 Card 8347 | | | 49.22 | |
| 11/28 | Purchase Authorized On 11/27 Uber Technologies, Inc Wilmington DE P000000584057480 Card 8347 | | | 16.74 | |
| 11/28 | Purchase Authorized On 11/27 Sq *Midnight Missi Los Angeles CA S305331621229712 Card 8347 | | | 40.00 | |
| 11/28 | Purchase Authorized On 11/27 Sq *Ice Cream Los Angeles CA S585331639203113 Card 8347 | | | 7.00 | |
| 11/28 | Purchase Authorized On 11/27 Erewhon Market Studio City CA P345331692502742 Card 8347 | | | 279.61 | |
| 11/28 | Purchase Authorized On 11/27 Wholefds Shw 100 4520 SEP Sherman Oaks CA P465331717898206 Card 8347 | | | 44.09 | |
| 11/28 | Purchase Authorized On 11/27 Ls Charcuteriela 174-72641674 CA S305331793107667 Card 8347 | | | 195.46 | |
| 11/28 | Recurring Payment Authorized On 11/27 Google *Youtube Tv G.CO/Helppay# CA S305332042784836 Card 8347 | | | 82.99 | |
| 11/28 | Purchase Authorized On 11/28 Uber Technologies, Inc Wilmington DE P000000685526507 Card 8347 | | | 15.73 | |

**WELLS FARGO** | Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 11/28 | Zelle to Osterholt Kelly On 11/28 Ref # Wfct0Zjq7Fdz Whole Foods | | | 92.74 | |
| 11/28 | Zelle to Osterholt Kelly On 11/28 Ref # Wfct0Zjq7Kln Erewhon | | | 159.96 | |
| 11/28 | Quarterly Fee Payment 251126 6Rfbqo6Crv1 Seth Casden | | | 57.34 | |
| 11/28 | Interest Payment | | 0.17 | | 13,210.65 |
| **Totals** | | | **$35,768.56** | **$44,232.54** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

**Important Account Information**

The Wells Fargo Premier Checking account has a $35 monthly service fee which can be avoided each fee period with $250,000 or more in statement-ending qualifying linked (a) consumer bank deposit account balances (checking, savings, time accounts (CDs), FDIC-insured IRAs) and (b) investment account balances (investments available through our brokerage affiliate Wells Fargo Advisors*,**, and applicable bank fiduciary and custody accounts.) Wells Fargo may waive the monthly service fee at its discretion for promotional or other purposes. Refer to the Wells Fargo Bank Consumer Account Fee and Information Schedule at wellsfargo.com/online-banking/consumer-account-fees/ for further information about the Premier Checking account and applicable bank fees.

*Investment products and services are offered through Wells Fargo Advisors. Wells Fargo Advisors is a trade name used by Wells Fargo Clearing Services, LLC (WFCS) and Wells Fargo Advisors Financial Network, LLC, Members SIPC, separate registered broker-dealers and non-bank affiliates of Wells Fargo & Company.
**Certain investments or investment accounts are not eligible for linking.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-12032026-8034457.1.1

---

**Important Account Information**

**Exclusive Wells Fargo Premier Client Events**
As a Wells Fargo Premier client, you may have access to a variety of events featuring industry specialists and thought leaders. Visit wellsfargo.com/premierevents to learn more.



## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801



**WELLS FARGO** | **The Private Bank**

November 30, 2025

Page 1 of 4

# Private Bank Interest Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN TTE
THE SHC 2018 TRUST
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Private Bank Interest Checking account:
### Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
| --- | --- |
| Private Bank Interest Checking ████8595)- **Your primary account** | 7,972.42 |

### Your Asset Balance this month:                    $7,972.42

*Accounts linked in Summary will be provided a separate statement.*

RSNIP--05202026-7364179.1.1

**WELLS FARGO** | The Private Bank

-------------

### Important Account Information

The balances within the "Accounts linked to your Private Bank Interest Checking account" section of your statement may not match your statement of record for brokerage products due to differences in statement periods between this statement and the statement for your brokerage products. This section shows balance information from (1) deposit accounts, bank fiduciary and custody accounts (2) brokerage accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-03122025-5944531.1.1

-------------

### Important Account Information

(A) If your Private Bank Interest Checking account is converted to another checking product or closed by us or you, all linked accounts are delinked from the Private Bank Interest Checking account and effective immediately, benefits no longer apply, including benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate; for time accounts (CDs), this change will occur at renewal. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. (B) If you or we delink an account from your Private Bank Interest Checking account but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Private Bank Interest Checking account and any remaining linked accounts will continue.

### Other Wells Fargo Benefits

### Tips to help avoid AI powered scams

Artificial Intelligence (AI) now makes it easy for scammers to produce fake yet convincing videos or calls from people you know to get you to act fast without verifying it's real.

Be wary of unusual requests - even from a family member or close friend. Look for deep fake red flags like robotic voices or unnatural facial movements.

Always confirm identities, use codewords with loved ones, double check requests, and limit the personal information you share online.

Learn more at wellsfargo.com/securitybrochure.



# Private Bank Interest Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 11/1 | 8,020.73 |
| Deposits/Additions | 0.66 |
| Withdrawals/Subtractions | - 48.97 |
| **Balance on 11/30** | **$7,972.42** |

Account number: ▮▮▮▮8595  (primary account)
**SETH CASDEN TTE**
**THE SHC 2018 TRUST**
*Wells Fargo Bank, N.A.   (Member FDIC)*
*NEVADA   account terms and conditions apply*

Questions about your account:  **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.66 |
| Interest earned this statement period | $0.66 |
| Average collected balance | $7,997.87 |
| Annual percentage yield earned | 0.10% |
| Interest paid this year | $7.63 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 11/17 | Paypal Inst Xfer 251117 Truthfinder Seth Casden | | | 10.99 | |
| 11/17 | Paypal Inst Xfer 251115 Spotify*P3C717C Seth Casden | | | 19.99 | |
| 11/17 | Paypal Inst Xfer 251117 Netflix.Com Seth Casden | | | 17.99 | 7,971.76 |
| 11/28 | Interest Payment | | 0.66 | | 7,972.42 |
| **Totals** | | | **$0.66** | **$48.97** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**WELLS FARGO** | The Private Bank

## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801



# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 23, 2025 through November 24, 2025
Account Number:             5267

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00730213 DRE 703 219 32925 NNNNNNNNNNN  1 000000000 15 0000
CHARLES CASDEN
BY SETH H CASDEN CUTMA
1112 MONTANA AVE STE 13
SANTA MONICA CA 90403-7215



---

## SAVINGS SUMMARY    Chase Savings

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$360.86** |
| **Ending Balance** | **$360.86** |
| Annual Percentage Yield Earned This Period | 0.00% |

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE** ⬡

October 23, 2025 through November 24, 2025
Account Number:   **000003023335267**

This Page Intentionally Left Blank