# UNITED STATES BANKRUPTCY COURT

Central DISTRICT OF California

Los Angeles Division

| | | |
|---|---|---|
| In Re. Seth Haldane Casden | § | Case No.  23-16904 |
| | § | |
| | § | |
| Debtor(s) | § | |
| | § | ☐ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 12/31/2025                    Petition Date: 10/17/2023

Months Pending: 27                    Industry Classification: 9 9 9 9

Reporting Method:          Accrual Basis ○          Cash Basis ⊙

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato                    Gregory Salvato, attorney for Debtor
Signature of Responsible Party                    Printed Name of Responsible Party

01/14/2026
Date                    355 South Grand Ave., Suite 2450
                    Los Angeles, CA  90071
                    Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Seth Haldane Casden     Case No. 23-16904

| **Part 1: Cash Receipts and Disbursements** | **Current Month** | **Cumulative** |
|---|---|---|
| a.   Cash balance beginning of month | $21,520 | |
| b.   Total receipts (net of transfers between accounts) | $136,475 | $1,386,783 |
| c.   Total disbursements (net of transfers between accounts) | $79,046 | $1,639,761 |
| d.   Cash balance end of month (a+b-c) | $78,949 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $670,000 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $79,046 | $2,309,761 |

| **Part 2: Asset and Liability Status** (Not generally applicable to Individual Debtors. See Instructions.) | **Current Month** |
|---|---|
| a.   Accounts receivable (total net of allowance) | $0 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.   Inventory    (Book ○   Market ○   Other ◉   (attach explanation)) | $0 |
| d   Total current assets | $0 |
| e.   Total assets | $0 |
| f.   Postpetition payables (excluding taxes) | $0 |
| g.   Postpetition payables past due (excluding taxes) | $0 |
| h.   Postpetition taxes payable | $0 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $0 |
| k.   Prepetition secured debt | $0 |
| l.   Prepetition priority debt | $0 |
| m.   Prepetition unsecured debt | $0 |
| n.   Total liabilities (debt) (j+k+l+m) | $0 |
| o.   Ending equity/net worth (e-n) | $0 |

| **Part 3: Assets Sold or Transferred** | **Current Month** | **Cumulative** |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| **Part 4: Income Statement (Statement of Operations)** (Not generally applicable to Individual Debtors. See Instructions.) | **Current Month** | **Cumulative** |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $0 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.   Gross profit (a-b) | $0 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $0 | |
| f.   Other expenses | $0 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $0 | $0 |

UST Form 11-MOR (12/01/2021)       2

Debtor's Name Seth Haldane Casden                                         Case No.  23-16904

| **Part 5:  Professional Fees and Expenses** | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $963,206 | $0 | $963,206 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |
| ii | Armory Consulting | Financial Professional | $0 | $121,615 | $0 | $121,615 |
| iii | Windes CPA | Financial Professional | $0 | $8,500 | $0 | $8,500 |
| iv | Benedon & Serlin | Special Counsel | $0 | $100,000 | $0 | $100,000 |
| v | Salvato Boufadel | Lead Counsel | $0 | $60,000 | $0 | $60,000 |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name Seth Haldane Casden                                                 Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name Seth Haldane Casden                                        Case No.  23-16904

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | | |
| i | | | | | | $0 | |
| ii | | | | | | | |
| iii | | | | | | | |
| iv | | | | | | | |
| v | | | | | | | |
| vi | | | | | | | |
| vii | | | | | | | |
| viii | | | | | | | |
| ix | | | | | | | |
| x | | | | | | | |
| xi | | | | | | | |
| xii | | | | | | | |
| xiii | | | | | | | |
| xiv | | | | | | | |

UST Form 11-MOR (12/01/2021)                              5

Debtor's Name Seth Haldane Casden                                    Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name Seth Haldane Casden                                   Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name Seth Haldane Casden                          Case No. 23-16904

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $963,206 | | $0 | $963,206 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ● |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ● |
| c. | Were any payments made to or on behalf of insiders? | Yes ●  No ○ |
| d. | Are you current on postpetition tax return filings? | Yes ●  No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ●  No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ●  No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ● |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ●  No ○  N/A ○ |
| i. | Do you have:            Worker's compensation insurance? | Yes ○  No ● |
| | If yes, are your premiums current? | Yes ○  No ○  N/A ●  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ●  No ○ |
| | If yes, are your premiums current? | Yes ○  No ○  N/A ○  (if no, see Instructions) |
| | General liability insurance? | Yes ●  No ○ |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ●  No ○ |
| k. | Has a disclosure statement been filed with the court? | Yes ●  No ○ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ●  No ○ |

Debtor's Name  Seth Haldane Casden                                                    Case No.  23-16904

| **Part 8: Individual Chapter 11 Debtors (Only)** | |
|---|---|
| a. | Gross income (receipts) from salary and wages | $25,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $111,475 |
| d. | Total income in the reporting period (a+b+c) | $136,475 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $79,045 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $79,045 |
| j. | Difference between total income and total expenses (d-i) | $57,430 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).


**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**


/s/ Seth Haldane Casden                                          Seth Haldane Casden
_____                    _____
Signature of Responsible Party                              Printed Name of Responsible Party

Debtor                                                                     01/14/2026
_____                    _____
Title                                                                       Date

Debtor's Name Seth Haldane Casden    Case No.  23-16904



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Seth Haldane Casden     Case No. 23-16904



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Seth Haldane Casden                                            Case No.  23-16904



PageThree



PageFour

**Seth Haldane Casden**
**Notes Relating to the Supporting Documentation**
**December 2025**

| Schedule | Notes |
|---|---|
| 1.  Monthly Operating Report with Debtor's Signature | Attached |
| 2. Statement of cash receipts/ disbursements | Attached |
| 3. Balance Sheet | N/A |
| 4. Statement of ops (P&L) | Attached- with Variance Report |
| 5. A/R aging | N/A |
| 6. A/P aging | N/A |
| 7. Statement of capital assets | N/A |
| 8. Schedule of payments to pros | Attached |
| 9. Schedule of payments to Insiders | N/A |
| 10. Bank statements | Attached |
| 11. Assets Sold/ Transferred | N/A |

# 1.  Monthly Operating Report with Debtor's Signature

# UNITED STATES BANKRUPTCY COURT

Central   DISTRICT OF   California

Los Angeles Division

Clear All Fields

Save

In Re. Seth Haldane Casden

§
§
§
§

Debtor(s)

Case No.  23-16904

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 12/31/2025

Petition Date: 10/17/2023

Months Pending: 27

Industry Classification: | 9 | 9 | 9 | 9 |

Reporting Method:        Accrual Basis ○        Cash Basis ◉

Debtor's Full-Time Employees (current):        0

Debtor's Full-Time Employees (as of date of order for relief):        0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒        Statement of cash receipts and disbursements
☐        Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒        Statement of operations (profit or loss statement)
☐        Accounts receivable aging
☐        Postpetition liabilities aging
☐        Statement of capital assets
☒        Schedule of payments to professionals
☐        Schedule of payments to insiders
☒        All bank statements and bank reconciliations for the reporting period
☐        Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato

Signature of Responsible Party

01/14/2026

Date

Gregory Salvato, attorney for Debtor

Printed Name of Responsible Party

355 South Grand Ave., Suite 2450
Los Angeles, CA  90071

Address

Click "Generate PDF"
to Remove Watermark

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.
§ 1320.4(a)(2) applies.

Debtor's Name  Seth Haldane Casden      Save      Case No.  23-16904

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $21,520 | |
| b.   Total receipts (net of transfers between accounts) | $136,475 | $1,386,783 |
| c.   Total disbursements (net of transfers between accounts) | $79,046 | $1,639,761 |
| d.   Cash balance end of month (a+b-c) | $78,949 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $670,000 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $79,046 | $2,309,761 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $0 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.   Inventory    (Book ◯   Market ◯   Other ⦿   (attach explanation)) | $0 |
| d   Total current assets | $0 |
| e.   Total assets | $0 |
| f.   Postpetition payables (excluding taxes) | $0 |
| g.   Postpetition payables past due (excluding taxes) | $0 |
| h.   Postpetition taxes payable | $0 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $0 |
| k.   Prepetition secured debt | $0 |
| l.   Prepetition priority debt | $0 |
| m.   Prepetition unsecured debt | $0 |
| n.   Total liabilities (debt) (j+k+l+m) | $0 |
| o.   Ending equity/net worth (e-n) | $0 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $0 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.   Gross profit (a-b) | $0 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $0 | |
| f.   Other expenses | $0 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $0 | $0 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  Seth Haldane Casden          Save          Case No.  23-16904

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $963,206 | $0 | $963,206 |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete | i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |
| Delete | ii | Armory Consulting | Financial Professional | $0 | $121,615 | $0 | $121,615 |
| Delete | iii | Windes CPA | Financial Professional | $0 | $8,500 | $0 | $8,500 |
| Delete | iv | Benedon & Serlin | Special Counsel | $0 | $100,000 | $0 | $100,000 |
| Delete | v | Salvato Boufadel | Lead Counsel | $0 | $60,000 | $0 | $60,000 |
| Delete | vi | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete | i | | | | | $0 | |
| Delete | ii | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $963,206 | $0 | $963,206 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.    Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.    Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.    Postpetition employer payroll taxes accrued | $0 | $0 |
| d.    Postpetition employer payroll taxes paid | $0 | $0 |
| e.    Postpetition property taxes paid | $0 | $0 |
| f.    Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.    Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

| Part 7: Questionnaire - During this reporting period: | | |
|---|---|---|

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)          Yes ○   No ●

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)          Yes ○   No ●

c.  Were any payments made to or on behalf of insiders?          Yes ●   No ○

d.  Are you current on postpetition tax return filings?          Yes ●   No ○

e.  Are you current on postpetition estimated tax payments?          Yes ●   No ○

f.  Were all trust fund taxes remitted on a current basis?          Yes ●   No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)          Yes ○   No ●

h.  Were all payments made to or on behalf of professionals approved by the court?          Yes ●   No ○   N/A ○

Debtor's Name  Seth Haldane Casden      | Save |      Case No.  23-16904

| | | | |
|---|---|---|---|
| i. | Do you have: | Worker's compensation insurance? | Yes ○  No ● |
| | | If yes, are your premiums current? | Yes ○  No ○  N/A ●  (if no, see Instructions) |
| | | Casualty/property insurance? | Yes ●  No ○ |
| | | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) |
| | | General liability insurance? | Yes ●  No ○ |
| | | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | | Yes ●  No ○ |
| k. | Has a disclosure statement been filed with the court? | | Yes ●  No ○ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | | Yes ●  No ○ |

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $25,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $111,475 |
| d. | Total income in the reporting period (a+b+c) | $136,475 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $79,045 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $79,045 |
| j. | Difference between total income and total expenses (d-i) | $57,430 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

Click "Generate PDF"
to Remove Watermark

| Debtor's Name  Seth Haldane Casden | Save | Case No.  23-16904 |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| /s/ Seth Haldane Casden | Seth Haldane Casden |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Debtor | 01/14/2026 |
| Title | Date |

| Save | Generate PDF for Court Filing and Remove Watermark |

Click "Generate PDF" to Remove Watermark

# 2.  Cash Receipts & Disbursements

**Seth Haldane Casden**
**Cash Receipts by Account**
**December 2025**

| | Date | Payor | Memo | Internal Transfer | Receipts Revenue | Interest | Other | Total |
|---|---|---|---|---|---|---|---|---|
| 2858 DIP | 12/01/2025 | Hologenix, LLC | Salary | | 25,000.00 | | | 25,000.00 |
| 2858 DIP | 12/02/2025 | Ticketmaster Res | Resell Tickets | | 2,280.00 | | | 2,280.00 |
| 2858 DIP | 12/02/2025 | Hologenix, LLC | Expense Reimbursement | | 9,000.00 | | | 9,000.00 |
| 2858 DIP | 12/03/2025 | Christine Kane | food | | 174.00 | | | 174.00 |
| 2858 DIP | 12/10/2025 | Flash Seats, LLC | Resell Tickets | | 2.00 | | | 2.00 |
| 2858 DIP | 12/15/2025 | Trust | | | 100,000.00 | | | 100,000.00 |
| 2858 DIP | 12/22/2025 | | reimbursement | | 16.77 | | | 16.77 |
| 2858 DIP | 12/24/2025 | Flash Seats, LLC | Resell Tickets | | 1.00 | | | 1.00 |
| 2858 DIP | 12/31/2025 | Well Fargo Bank | Interest Earned | | | 0.44 | | 0.44 |
| | | | | | | | | |
| **2858 DIP WF Total** | | | | - | **136,473.77** | **0.44** | - | **136,474.21** |
| | | | | | | | | |
| 8595 | 12/31/2025 | Wells Fargo Bank | Interest Earned | | | 0.67 | | 0.67 |
| | | | | | | | | - |
| **8595 WF Int Ck Total** | | | | - | - | **0.67** | - | **0.67** |
| | | | | | | | | |
| **Total Cash Receipts for December 2025** | | | | - | **136,473.77** | **1.11** | - | **136,474.88** |

**136,474.88**

| Date | Transaction Type | Payee / Payor | Purpose | Subtractions |
|---|---|---|---|---|
| 12/16/2025 | Venmo | charlie's school | school | 150.00 |
| 12/01/2025 | Zelle | Osterholt Kelly | Charlie Support (1/2) | 800.00 |
| 12/02/2025 | Zelle | Hollow Thomas | Piano Lessons For Charlie | 315.00 |
| 12/02/2025 | Zelle | Colin Charlie | Math Tutor | 110.00 |
| 12/02/2025 | Zelle | Osterholt Kelly | Charlie Support (2/2) | 1,598.00 |
| 12/02/2025 | EFT | Westland School | Education | 7,937.50 |
| 12/01/2025 | Debit Card | Malibu Educati Malibu | Education | 200.00 |
| 12/04/2025 | Debit Card | Dr Lori Baudino | Therapy | 320.00 |
| 12/05/2025 | Debit Card | Boundless Kids Gosq.Com | Education | 199.00 |
| 12/08/2025 | Debit Card | Westland Schoo Los | Education | 17.52 |
| 12/08/2025 | Zelle | Colin | Math Tutor | 110.00 |
| 12/12/2025 | Zelle | Osterholt Kelly | Charlie Hair Cut | 115.00 |
| 12/15/2025 | Debit Card | Dr Lori Baudino | Therapy | 480.00 |
| 12/15/2025 | Zelle | Colin | Math Tutor | 110.00 |
| 12/19/2025 | Debit Card | Dr Lori Baudino | Therapy | 480.00 |
| 12/24/2025 | Debit Card | Dr Lori Baudino | Therapy | 765.00 |
| 12/31/2025 | Debit Card | Dr Lori Baudino | Therapy | 480.00 |
| 12/08/2025 | Zelle | Osterholt Kelly | Breakfast and Gas | 150.00 |
| 12/15/2025 | Zelle | Osterholt Kelly | Xmas Gifts For Family | 1,500.00 |
| 12/01/2025 | Debit Card | Super Care Drugs Malibu | Medicine | 20.00 |
| 12/04/2025 | Debit Card | Super Care Drugs M | Medicine | 106.93 |
| 12/05/2025 | Debit Card | Super Care Drugs M | Medicine | 41.22 |
| 12/15/2025 | Debit Card | Super Care Drugs M | Medicine | 87.12 |
|  |  |  |  | 16,092.29 |

| Date | Transaction Type | Payee / Payor | Purpose | Subtractions |
|---|---|---|---|---|
| 12/01/2025 | Debit Card | parking | Auto / Transportation | 3.72 |
| 12/01/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 92.81 |
| 12/02/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 28.32 |
| 12/02/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 14.16 |
| 12/02/2025 | Debit Card | Uber *Trip San Francisco CA | Auto / Transportation | 43.25 |
| 12/03/2025 | Debit Card | Ubr* Pending.Uber.Com San | Auto / Transportation | 116.44 |
| 12/03/2025 | Debit Card | Uber *Trip San Francisco CA | Auto / Transportation | 51.65 |
| 12/04/2025 | Debit Card | City of B H Parkin Beverly | Auto / Transportation | 0.25 |
| 12/04/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 41.63 |
| 12/10/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 52.64 |
| 12/12/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 44.06 |
| 12/15/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 62.72 |
| 12/15/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 38.45 |
| 12/15/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 21.88 |
| 12/15/2025 | Debit Card | Uber Canada | Auto / Transportation | 10.63 |
| 12/15/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 102.64 |
| 12/16/2025 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 25.94 |
| 12/10/2025 | Debit Card | Westside Brake & T | Auto / Transportation | 676.49 |
| 12/15/2025 | Zelle | Greg Taymizyan | Auto / Transportation | 200.00 |
| 12/12/2025 | Zelle | Greg Taymizyan | Auto / Transportation | 200.00 |
| 12/02/2025 | Debit Card | Chevron 0093050 Los | Auto / Transportation | 84.01 |
| 12/05/2025 | Debit Card | Chevron 0353821 Malibu CA | Auto / Transportation | 86.00 |
| 12/09/2025 | Debit Card | Chevron 0353821 Malibu CA | Auto / Transportation | 74.99 |
| 12/15/2025 | Debit Card | Shell Oil 57444584 Malibu | Auto / Transportation | 83.73 |
| 12/22/2025 | Debit Card | Chevron 0353821 Malibu CA | Auto / Transportation | 94.00 |
| 12/22/2025 | Debit Card | Judith Nielsen Sherman Oaks | Auto / Transportation | 77.17 |
| 12/26/2025 | Debit Card | Chevron 0093050 Los | Auto / Transportation | 40.02 |
| 12/30/2025 | Debit Card | Chevron 0353821 Malibu CA | Auto / Transportation | 85.30 |
| 12/01/2025 | Debit Card | Unified Valet Park Los | Auto / Transportation | 15.00 |
| 12/11/2025 | Debit Card | Los Angeles Conven Los | Auto / Transportation | 40.00 |
| 12/12/2025 | Debit Card | California Parking | Auto / Transportation | 30.00 |

| Date | Type | Description | Category | Amount |
|---|---|---|---|---|
| 12/29/2025 | Debit Card | Parking 2136894818 CA | Auto / Transportation | 15.99 |
| 12/29/2025 | Zelle | Daniel | Auto / Transportation | 50.00 |
| | | | **Auto / Transportation Total** | **2,603.89** |
| 12/09/2025 | ACH | Golden 1 Cu | Auto Payment | 1,066.73 |
| | | | **Auto Payment Total** | **1,066.73** |
| 12/08/2025 | Recurring | WWW.Wix.Com CA | business | 24.00 |
| | | | **business Total** | **24.00** |
| 12/03/2025 | Debit Card | Custom Printin | Business Expense | 749.26 |
| 12/08/2025 | Debit Card | The UPS Store 6370 | Business Expense | 22.32 |
| 12/08/2025 | Recurring | OpenAI ChatGPT | Business Expense | 20.00 |
| 12/09/2025 | Recurring | OpenAI ChatGPT | Business Expense | 20.00 |
| 12/17/2025 | PayPal | Truthfinder | Business Expense | 10.99 |
| | | | **Business Expense Total** | **822.57** |
| 12/01/2025 | Debit Card | Shop Celliant | Clothing | 117.69 |
| 12/08/2025 | Debit Card | Shop Celliant | Clothing | 115.63 |
| 12/08/2025 | Debit Card | Shop Celliant | Clothing | 115.63 |
| 12/08/2025 | Debit Card | Shop Celliant | Clothing | 128.79 |
| 12/08/2025 | Debit Card | Poshmark 650-488-7740 CA | Clothing | 93.60 |
| 12/15/2025 | Debit Card | Aria Gloves Absolutelyrid | Clothing | 421.14 |
| 12/16/2025 | Debit Card | Shop Celliant | Clothing | 98.78 |
| 12/22/2025 | Debit Card | Jurassic Outfitters Universal | Clothing | 39.51 |
| 12/22/2025 | Debit Card | Jurassic Outfitter Universal | Clothing | 14.27 |
| 12/01/2025 | Debit Card | Bombas LLC NEW York NY | Clothing | 336.37 |
| 12/08/2025 | Debit Card | Bombas LLC NEW York NY | Clothing | 273.07 |
| | | | **Clothing Total** | **1,754.48** |
| 12/01/2025 | Paypal | Apple.Com | Entertainment | 6.99 |
| 12/03/2025 | Recurring | Google | Entertainment | 1.99 |
| 12/05/2025 | Debit Card | Csun The Soraya | Entertainment | 116.00 |
| 12/09/2025 | Debit Card | Amazon Prime*NH8NE | Entertainment | 2.99 |
| 12/10/2025 | Debit Card | Prime Video *Qr1Y3 | Entertainment | 29.99 |
| 12/11/2025 | Debit Card | Apple.Com/Bill | Entertainment | 19.99 |
| 12/15/2025 | Debit Card | Prime Video Channe | Entertainment | 12.99 |
| 12/15/2025 | Debit Card | Thrift Books Globa | Entertainment | 18.27 |
| 12/15/2025 | Debit Card | Prime Video *Ji2Jb | Entertainment | 29.99 |
| 12/19/2025 | Debit Card | Prime Video *AP4Jw | Entertainment | 14.99 |
| 12/22/2025 | Recurring | Apple.Com | Entertainment | 5.99 |
| 12/22/2025 | Debit Card | Ush Universl Stdio Str | Entertainment | 93.29 |
| 12/22/2025 | PayPal | Apple.Com | Entertainment | 12.99 |
| 12/22/2025 | PayPal | Apple.Com | Entertainment | 200.00 |
| 12/23/2025 | Debit Card | Book Soup West Hollywoo CA | Entertainment | 194.26 |
| 12/23/2025 | Debit Card | Dlr Lightning Lane | Entertainment | 80.00 |
| 12/23/2025 | Debit Card | Dlr Tomorrowlandin | Entertainment | 24.77 |
| 12/23/2025 | Debit Card | Dlr Tomorrowlandin | Entertainment | 147.56 |
| 12/23/2025 | Debit Card | Dlr Tomorrowlandin | Entertainment | 10.78 |
| 12/23/2025 | Debit Card | Dlr Tomorrowlandin | Entertainment | 147.56 |
| 12/23/2025 | Debit Card | Dlr The Star Trade Anaheim | Entertainment | 64.64 |
| 12/23/2025 | Debit Card | Dlr Emporium Anaheim CA | Entertainment | 86.19 |
| 12/26/2025 | Recurring | Sawyer Booking | Entertainment | 3.99 |
| 12/30/2025 | Debit Card | The Last Bookst | Entertainment | 79.01 |
| | | | **Entertainment Total** | **1,405.22** |
| 12/03/2025 | Debit Card | Rec* City of Malib Rec.US CA | Fitness / Recreation | 205.80 |
| 12/01/2025 | Recurring | Classpass.Com | Fitness / Recreation | 89.00 |
| 12/02/2025 | Debit Card | Gripzilla Gripzilla.CO MA | Fitness / Recreation | 199.00 |
| 12/03/2025 | Debit Card | 30075 Trifit LA Santa Monica | Fitness / Recreation | 295.00 |
| 12/08/2025 | Debit Card | 30075 Trifit LA Santa Monica | Fitness / Recreation | 100.00 |
| 12/31/2025 | Recurring | Classpass.Com | Fitness / Recreation | 89.00 |
| 12/19/2025 | Recurring | Castleflexx.C | Fitness / Recreation | 113.98 |
| 12/23/2025 | Recurring | Malibu Racquet | Fitness / Recreation | 280.00 |
| 12/26/2025 | Recurring | GbSoccer School | Fitness / Recreation | 250.00 |
| | | | **Fitness / Recreation Total** | **1,621.78** |
| 12/15/2025 | Venmo | food | Food / Dining | 165.00 |

| 12/01/2025 | Debit Card | Starbucks Store 14 Malibu CA | Food / Dining | 12.65 |
|---|---|---|---|---|
| 12/01/2025 | Debit Card | Wetzel's Pret Paramount | Food / Dining | 15.89 |
| 12/01/2025 | Debit Card | Wetzel's Pret Paramount | Food / Dining | 29.13 |
| 12/01/2025 | Debit Card | Bui Sushi Malibu CA | Food / Dining | 65.00 |
| 12/01/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 15.14 |
| 12/01/2025 | Debit Card | Ollo Malibu CA | Food / Dining | 84.97 |
| 12/01/2025 | Debit Card | Sunlife Organi Malibu CA | Food / Dining | 79.20 |
| 12/01/2025 | Debit Card | Sunlife Organi Malibu CA | Food / Dining | 4.50 |
| 12/01/2025 | Debit Card | Sunlife Organi Malibu CA | Food / Dining | 58.55 |
| 12/01/2025 | Debit Card | Malibu Mutts Grill Malibu CA | Food / Dining | 18.65 |
| 12/01/2025 | Debit Card | Malibu Mutts Grill Malibu CA | Food / Dining | 46.74 |
| 12/01/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 13.14 |
| 12/01/2025 | Debit Card | Blue Bottle CO Gosq.Com | Food / Dining | 22.46 |
| 12/01/2025 | Debit Card | Bao Bao Expres Malibu | Food / Dining | 13.78 |
| 12/01/2025 | Debit Card | Vegan Stops Malibu CA | Food / Dining | 40.00 |
| 12/01/2025 | Debit Card | Roaming Thai K Malibu | Food / Dining | 16.42 |
| 12/01/2025 | Debit Card | Viva Mexico Fo Malibu | Food / Dining | 21.00 |
| 12/01/2025 | Debit Card | Ajj Crepes Malibu CA | Food / Dining | 13.25 |
| 12/01/2025 | Debit Card | LA Montagne DE Malibu | Food / Dining | 36.40 |
| 12/01/2025 | Debit Card | Ajj Crepes Malibu CA | Food / Dining | 13.25 |
| 12/01/2025 | Debit Card | Cowboy's Harve Fontana | Food / Dining | 37.80 |
| 12/01/2025 | Debit Card | Brothers Juice Malibu CA | Food / Dining | 89.50 |
| 12/01/2025 | Debit Card | B Hummus Malibu CA | Food / Dining | 7.00 |
| 12/01/2025 | Debit Card | Kith Treats - Malibu CA | Food / Dining | 12.92 |
| 12/01/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 65.33 |
| 12/02/2025 | Debit Card | Kith Malibu Malibu CA | Food / Dining | 126.79 |
| 12/03/2025 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 54.05 |
| 12/03/2025 | Debit Card | Adam Gericke Familymeal.Cl | Food / Dining | 29.76 |
| 12/04/2025 | Debit Card | Prince Street Malibu CA | Food / Dining | 64.02 |
| 12/04/2025 | Debit Card | Dans Super Subs Woodland | Food / Dining | 51.90 |
| 12/05/2025 | Debit Card | Bui Sushi Malibu CA | Food / Dining | 55.45 |
| 12/08/2025 | Debit Card | Elabrewcoffee Santa | Food / Dining | 36.30 |
| 12/08/2025 | Debit Card | Bui Sushi Malibu CA | Food / Dining | 78.23 |
| 12/08/2025 | Debit Card | Blue Bottle CO Gosq.Com | Food / Dining | 7.34 |
| 12/08/2025 | Debit Card | Ajj Crepes Malibu CA | Food / Dining | 39.75 |
| 12/08/2025 | Debit Card | Vegan Stops Malibu CA | Food / Dining | 27.00 |
| 12/08/2025 | Debit Card | The Crazy Cucu Santa | Food / Dining | 16.00 |
| 12/08/2025 | Debit Card | Aliki's Greek Malibu CA | Food / Dining | 8.60 |
| 12/08/2025 | Debit Card | B Hummus Malibu CA | Food / Dining | 25.50 |
| 12/08/2025 | Debit Card | Brothers Juice Malibu CA | Food / Dining | 85.50 |
| 12/09/2025 | Debit Card | Bui Sushi Malibu CA | Food / Dining | 64.92 |
| 12/09/2025 | Debit Card | Blue Bottle CO Gosq.Com | Food / Dining | 15.85 |
| 12/09/2025 | Debit Card | Uber * Eats Pending San | Food / Dining | 48.99 |
| 12/10/2025 | Debit Card | Adam Gericke Familymeal.Cl | Food / Dining | 29.76 |
| 12/11/2025 | Debit Card | Zinque Malibu Malibu CA | Food / Dining | 74.51 |
| 12/12/2025 | Debit Card | Prince Street Malibu CA | Food / Dining | 53.80 |
| 12/12/2025 | Debit Card | 2Crypto Arena Conc Los | Food / Dining | 15.50 |
| 12/12/2025 | Debit Card | Crypto Arena - Gol Los | Food / Dining | 34.98 |
| 12/12/2025 | Debit Card | 2Crypto Arena Conc Los | Food / Dining | 26.28 |
| 12/12/2025 | Debit Card | 2Crypto Arena Conc Los | Food / Dining | 28.95 |
| 12/15/2025 | Debit Card | Blue Bottle CO Gosq.Com | Food / Dining | 17.84 |
| 12/15/2025 | Debit Card | Cafe Gratitud Venice CA | Food / Dining | 124.11 |
| 12/15/2025 | Debit Card | LA Eats At Sof Inglewood | Food / Dining | 49.10 |
| 12/15/2025 | Debit Card | LA Eats At Sof Inglewood | Food / Dining | 35.72 |
| 12/16/2025 | Debit Card | Pura Vida Mal Malibu CA | Food / Dining | 163.97 |
| 12/16/2025 | Debit Card | Pura Vida Mal Malibu CA | Food / Dining | 30.78 |
| 12/16/2025 | Debit Card | Gjelina Venice CA | Food / Dining | 33.69 |
| 12/19/2025 | Debit Card | IN-N-Out Westwood Los | Food / Dining | 31.94 |
| 12/22/2025 | Debit Card | Starbucks 14014 Malibu CA | Food / Dining | 13.60 |
| 12/22/2025 | Debit Card | Starbucks Store 14 Malibu CA | Food / Dining | 24.05 |
| 12/23/2025 | Debit Card | Starbucks Store 14 Malibu CA | Food / Dining | 12.70 |

| 12/23/2025 | Debit Card | Dialog Cafe West | Food / Dining | 90.52 |
|---|---|---|---|---|
| 12/23/2025 | Debit Card | Dlr Tmland Churro Anaheim | Food / Dining | 5.75 |
| 12/23/2025 | Debit Card | Dlr Candy Palace Anaheim | Food / Dining | 17.00 |
| 12/24/2025 | Debit Card | Chinchikurin - Los | Food / Dining | 324.76 |
| 12/26/2025 | Debit Card | Starbucks Store 14 Malibu CA | Food / Dining | 21.05 |
| 12/26/2025 | Recurring | Primo Water | Food / Dining | 337.06 |
| 12/26/2025 | Debit Card | K Chocolatier - MA Malibu CA | Food / Dining | 30.00 |
| 12/26/2025 | Debit Card | Starbucks 14014 Malibu CA | Food / Dining | 9.05 |
| 12/29/2025 | Debit Card | Malibu Mutts Grill Malibu CA | Food / Dining | 135.56 |
| 12/29/2025 | Debit Card | Sunlife Organi Malibu CA | Food / Dining | 73.20 |
| 12/29/2025 | Debit Card | Sunlife Organi Malibu CA | Food / Dining | 27.60 |
| 12/29/2025 | Debit Card | Sunlife Organi Malibu CA | Food / Dining | 14.40 |
| 12/29/2025 | Debit Card | Bb.Q Chicken Aoutra | Food / Dining | 25.41 |
| 12/29/2025 | Debit Card | Cafe Sapientia Oak Park CA | Food / Dining | 18.47 |
| 12/29/2025 | Debit Card | Sushi By Howdy Malibu CA | Food / Dining | 74.24 |
| 12/29/2025 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 30.43 |
| 12/29/2025 | Debit Card | Brothers Juice Anaheim | Food / Dining | 10.50 |
| 12/29/2025 | Debit Card | Brothers Juice Anaheim | Food / Dining | 60.00 |
| 12/29/2025 | Debit Card | Ajj Crepes Malibu CA | Food / Dining | 20.14 |
| 12/29/2025 | Debit Card | Bao Bao Expres Malibu | Food / Dining | 13.52 |
| 12/29/2025 | Debit Card | Serratti Coffe Malibu CA | Food / Dining | 8.40 |
| 12/29/2025 | Debit Card | Vegan Stops Malibu CA | Food / Dining | 22.00 |
| 12/29/2025 | Debit Card | Aliki's Greek Malibu CA | Food / Dining | 21.60 |
| 12/29/2025 | Debit Card | Cowboy's Harve Fontana | Food / Dining | 40.80 |
| 12/29/2025 | Debit Card | Cowboy's Harve Fontana | Food / Dining | 25.80 |
| 12/30/2025 | Debit Card | Bonjour Creamery Mission | Food / Dining | 20.70 |
| 12/30/2025 | Debit Card | Blue Bottle CO Gosq.Com | Food / Dining | 25.04 |
| 12/30/2025 | Debit Card | Coffeelove LLC Los | Food / Dining | 6.00 |
|  |  |  | **Food / Dining Total** | 4,143.90 |
| 12/01/2025 | Debit Card | Whole Foods Mbu 10 | Groceries | 156.23 |
| 12/01/2025 | Debit Card | Scorpionfarms Malibu CA | Groceries | 50.00 |
| 12/01/2025 | Debit Card | Jacy Farm Los Angeles CA | Groceries | 22.00 |
| 12/02/2025 | Debit Card | Whole Foods Mbu 10 | Groceries | 111.90 |
| 12/03/2025 | Debit Card | Amazon Grocery Sub | Groceries | 10.96 |
| 12/03/2025 | Debit Card | Wholefds Shw 100 4520 SEP | Groceries | 42.44 |
| 12/04/2025 | Debit Card | Whole Foods Mbu 10 | Groceries | 92.49 |
| 12/05/2025 | Debit Card | Good Life Organics | Groceries | 42.40 |
| 12/05/2025 | Debit Card | Whole Foods Mbu 10 | Groceries | 124.53 |
| 12/05/2025 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 231.04 |
| 12/05/2025 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 189.98 |
| 12/08/2025 | Debit Card | Ralphs #0731 Malibu CA | Groceries | 10.97 |
| 12/08/2025 | Debit Card | Scorpionfarms Malibu CA | Groceries | 36.75 |
| 12/08/2025 | Debit Card | Growing Up Mic Malibu | Groceries | 15.75 |
| 12/10/2025 | Debit Card | Whole Foods Mbu 10 | Groceries | 166.43 |
| 12/12/2025 | Debit Card | Good Life Organics | Groceries | 42.40 |
| 12/12/2025 | Debit Card | Wholefds Shw 100 4520 SEP | Groceries | 36.05 |
| 12/12/2025 | Debit Card | Wholefds Shw 100 4520 SEP | Groceries | 15.28 |
| 12/15/2025 | Debit Card | Whole Foods Mbu 10 | Groceries | 164.37 |
| 12/15/2025 | Debit Card | Quick Pick Market Los | Groceries | 39.44 |
| 12/15/2025 | Debit Card | Erewhon Venice Venice CA | Groceries | 599.00 |
| 12/17/2025 | Debit Card | Whole Foods Mbu 10 | Groceries | 230.79 |
| 12/17/2025 | Debit Card | Wholefds Shw 100 4520 SEP | Groceries | 40.14 |
| 12/19/2025 | Debit Card | Wholefds Shw 100 4520 SEP | Groceries | 15.13 |
| 12/22/2025 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 456.41 |
| 12/22/2025 | Debit Card | Wholefds Shw 100 4520 SEP | Groceries | 51.89 |
| 12/23/2025 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 381.47 |
| 12/26/2025 | Debit Card | Bel Air 76 - Air & Los Angeles | Groceries | 3.50 |
| 12/26/2025 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 50.90 |
| 12/29/2025 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 5.99 |
| 12/29/2025 | Debit Card | Growing Up Mic Malibu | Groceries | 15.75 |
| 12/29/2025 | Debit Card | Golden Farm IN Malibu | Groceries | 12.00 |

| 12/30/2025 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 153.48 |
|---|---|---|---|---|
|  |  |  | **Groceries Total** | 3,617.86 |
| 12/09/2025 | Debit Card | Togoonline Inc. | Household | 180.00 |
| 12/23/2025 | Debit Card | Blooming Art G Los | Household | 59.11 |
| 12/23/2025 | Debit Card | Blooming Art G Los | Household | 16.40 |
| 12/23/2025 | Debit Card | Blooming Art G Los | Household | 33.91 |
| 12/30/2025 | Debit Card | Liz Huston's S Los | Household | 43.85 |
| 12/30/2025 | Debit Card | Andrea Bogdan Los | Household | 102.55 |
| 12/01/2025 | Debit Card | Target.Com Brooklyn Park | Household | 16.46 |
| 12/01/2025 | Debit Card | Target.Com Brooklyn Park | Household | 36.88 |
| 12/01/2025 | Debit Card | Target.Com Brooklyn Park | Household | 109.53 |
| 12/01/2025 | Debit Card | Target.Com Brooklyn Park | Household | 93.29 |
| 12/12/2025 | Debit Card | Target.Com Brooklyn Park | Household | 10.98 |
| 12/15/2025 | Debit Card | Target.Com Brooklyn Park | Household | 10.98 |
| 12/15/2025 | Debit Card | Target.Com Brooklyn Park | Household | 21.95 |
| 12/18/2025 | Debit Card | Target.Com Brooklyn Park | Household | 46.73 |
| 12/22/2025 | Debit Card | Haikugardencottage | Household | 2,695.00 |
| 12/23/2025 | Debit Card | Target.Com Brooklyn Park | Household | 22.05 |
| 12/24/2025 | Debit Card | Target.Com Brooklyn Park | Household | 60.44 |
|  |  |  | **Household Total** | 3,560.11 |
| 12/22/2025 | Debit Card | LA Kings Tickets | Kings Tickets | 1,604.44 |
|  |  |  | **Kings Tickets Total** | 1,604.44 |
| 12/15/2025 | Debit Card | ADHD Evaluation | medical | 39.98 |
| 12/29/2025 | Debit Card | Dr Alan C Brodney Opto Los | medical | 240.00 |
| 12/31/2025 | Debit Card | Robert C. Dickey O | medical | 262.00 |
| 12/01/2025 | Venmo | therapy | medical | 350.00 |
| 12/02/2025 | Venmo | p/t | medical | 380.00 |
| 12/08/2025 | Venmo | p/t | medical | 360.00 |
| 12/09/2025 | EFT | Meaning Science Sale | medical | 630.00 |
| 12/15/2025 | Venmo | p/t | medical | 375.00 |
| 12/01/2025 | Debit Card | WWW.Themindry.Com | Medical | 160.97 |
| 12/08/2025 | Debit Card | WWW.Themindry.Com | Medical | 6.55 |
| 12/09/2025 | Recurring | Entelechy Medical | Medical | 1,750.00 |
| 12/15/2025 | Recurring | Shop.Timeline | Medical | 124.03 |
| 12/18/2025 | Recurring | Sequencing.com | Medical | 39.00 |
| 12/29/2025 | Debit Card | WWW.Themindry.Com | Medical | 6.55 |
| 12/23/2025 | Debit Card | Johns Shop Rite Ph | Medical | 239.27 |
| 12/15/2025 | Debit Card | Cvs/Pharmacy #09 09697--2 | Medical | 31.50 |
| 12/17/2025 | Debit Card | Super Care Drugs Malibu | Medical | 10.00 |
| 12/31/2025 | Debit Card | Super Care Drugs Malibu | Medical | 35.42 |
| 12/22/2025 | Debit Card | Angela S Skin and Oak Park | medical | 868.75 |
|  |  |  | **medical Total** | 5,909.02 |
| 12/01/2025 | Debit Card | Fuerte Flowers Malibu | misc | 55.50 |
| 12/29/2025 | Debit Card | Fuerte Flowers Malibu | misc | 60.50 |
| 12/08/2025 | WDL | Seth Casden | Misc | 200.00 |
| 12/31/2025 | WDL | Seth Casden | Misc | 800.00 |
| 12/22/2025 | Debit Card | Samy's Camera, Inc | misc | 3,220.64 |
| 12/22/2025 | Recurring | Nostalgia Studios | misc | 35.00 |
| 12/12/2025 | Debit Card | Crypto Arena Merch Los | misc | 109.75 |
| 12/22/2025 | Debit Card | Super Silly Stuff Shop | misc | 21.95 |
| 12/01/2025 | Debit Card | Malibu Sinclair Malibu CA | misc | 16.16 |
| 12/01/2025 | Debit Card | Amazon Mktpl*Bb1IX | misc | 12.63 |
| 12/01/2025 | Debit Card | Amazon Mktpl*Bb3Pl | misc | 54.64 |
| 12/01/2025 | Debit Card | Amazon Mktpl*B25Uh | misc | 142.66 |
| 12/01/2025 | Debit Card | Amazon.Com*Bb7By6L | misc | 142.66 |
| 12/01/2025 | Debit Card | Amazon.Com*B224G6K | misc | 37.60 |
| 12/01/2025 | Debit Card | Amazon Tips*Bb01O7 | misc | 5.00 |
| 12/01/2025 | Debit Card | Amazon Mktpl*Bb2Rr | misc | 165.36 |
| 12/02/2025 | Debit Card | Amazon Mktpl*Bb196 | misc | 17.55 |
| 12/03/2025 | Debit Card | Amazon.Com*Bb4Cu5K | misc | 13.12 |
| 12/03/2025 | Debit Card | Amazon.Com*Bi8An04 | misc | 38.58 |

| 12/08/2025 | Debit Card | Amazon.Com*Bi2Dt21 | misc | 52.91 |
|---|---|---|---|---|
| 12/08/2025 | Debit Card | Amazon.Com*Bw8989C | misc | 22.04 |
| 12/08/2025 | Debit Card | Amazon Mktpl*Bi83E | misc | 9.91 |
| 12/08/2025 | Debit Card | Amazon Mktpl*Bi587 | misc | 31.82 |
| 12/08/2025 | Debit Card | Amazon.Com*Yg2Td8D | misc | 43.89 |
| 12/09/2025 | Debit Card | Amazon.Com*Bi60G32 | misc | 48.29 |
| 12/09/2025 | Debit Card | Amazon Mktpl*Ob0WV | misc | 9.91 |
| 12/10/2025 | Debit Card | Amazon Mktpl*Bi087 | misc | 36.37 |
| 12/10/2025 | Debit Card | Amazon Mktpl*C41F1 | misc | 76.16 |
| 12/11/2025 | Debit Card | Amazon Mktpl*Pz35H | misc | 90.34 |
| 12/11/2025 | Debit Card | Amazon.Com*On1Py9J | misc | 48.17 |
| 12/11/2025 | Debit Card | Amazon Mktpl*4I412 | misc | 28.52 |
| 12/11/2025 | Debit Card | Amazon.Com*Xr1Kq21 | misc | 49.38 |
| 12/12/2025 | Debit Card | Amazon Mktpl*Mu4U8 | misc | 126.20 |
| 12/12/2025 | Debit Card | Amazon Mktpl*DC5Es | misc | 10.96 |
| 12/12/2025 | Debit Card | Amazon Reta* V83Q3 | misc | 8.02 |
| 12/15/2025 | Debit Card | Amazon Mktpl*Iq9Zx | misc | 180.94 |
| 12/15/2025 | Debit Card | Amazon Mktpl*Gd0NA | misc | 37.58 |
| 12/15/2025 | Debit Card | Amazon Mktpl*Jq1Cv | misc | 27.43 |
| 12/15/2025 | Debit Card | Amazon Mktpl*8W0AS | misc | 131.43 |
| 12/16/2025 | Debit Card | Amazon Mktpl*M04K8 | misc | 43.89 |
| 12/16/2025 | Debit Card | Amazon.Com*4K3W71R | misc | 19.83 |
| 12/17/2025 | Debit Card | Amazon Mktpl*Do6V7 | misc | 66.82 |
| 12/17/2025 | Debit Card | Amazon Mktpl*Th3S0 | misc | 44.09 |
| 12/17/2025 | Debit Card | Amazon.Com*Kq0Z30V | misc | 33.48 |
| 12/17/2025 | Debit Card | Amazon.Com*4873O73 | misc | 26.79 |
| 12/17/2025 | Debit Card | Amazon Mktpl*Jb8Aj | misc | 18.18 |
| 12/17/2025 | Debit Card | Amazon Mktpl*Cs1Pt | misc | 86.54 |
| 12/17/2025 | Debit Card | Amazon.Com*3U2O473 | misc | 43.89 |
| 12/17/2025 | Debit Card | Amazon.Com*Gc7Wd3R | misc | 58.30 |
| 12/17/2025 | Debit Card | Amazon Mktpl*Q0073 | misc | 120.17 |
| 12/17/2025 | Debit Card | Amazon Mktpl*Zd0Uf | misc | 109.15 |
| 12/17/2025 | Debit Card | Amazon Retai*1J0I4 | misc | 34.86 |
| 12/18/2025 | Debit Card | Amazon Mktpl*Xs7Qr | misc | 44.09 |
| 12/18/2025 | Debit Card | Amazon Mktpl*U8708 | misc | 12.11 |
| 12/18/2025 | Debit Card | Amazon Mark* 336O0 | misc | 48.88 |
| 12/18/2025 | Debit Card | Amazon Tips*Ir4Jx1 | misc | 5.00 |
| 12/19/2025 | Debit Card | Amazon Mark* Dn269 | misc | 13.15 |
| 12/19/2025 | Debit Card | Amazon Mktpl*Vv8Nr | misc | 131.69 |
| 12/19/2025 | Debit Card | Amazon Mark* IL5Kw | misc | 188.70 |
| 12/22/2025 | Debit Card | Amazon Mktpl*Jr3Qr | misc | 59.28 |
| 12/22/2025 | Debit Card | Amazon Mark* U76MR | misc | 74.37 |
| 12/22/2025 | Debit Card | Amazon Mark* Xi95P | misc | 73.50 |
| 12/22/2025 | Debit Card | Amazon Mktpl*B01N4 | misc | 131.65 |
| 12/22/2025 | Debit Card | Amazon.Com*Dg81V9N | misc | 257.80 |
| 12/22/2025 | Debit Card | Amazon Mktpl*Oj0Zi | misc | 148.11 |
| 12/22/2025 | Debit Card | Amazon Mark* 647Zf | misc | 46.08 |
| 12/22/2025 | Debit Card | Amazon Mark* 990Au | misc | 43.85 |
| 12/22/2025 | Debit Card | Amazon Mark* Gt60Q | misc | 24.13 |
| 12/22/2025 | Debit Card | Amazon.Com*Wz5SA2N | misc | 104.32 |
| 12/22/2025 | Debit Card | Amazon.Com*Hd8Q70G | misc | 24.46 |
| 12/23/2025 | Debit Card | Amazon Mktpl*RA1C7 | misc | 15.37 |
| 12/23/2025 | Debit Card | Amazon Mktpl*7K0Zx | misc | 82.54 |
| 12/23/2025 | Debit Card | Amazon Mark* CT2L9 | misc | 24.12 |
| 12/23/2025 | Debit Card | Amazon Mark* Er8Yv | misc | 40.57 |
| 12/23/2025 | Debit Card | Amazon Tips*M27264 | misc | 7.00 |
| 12/24/2025 | Debit Card | Amazon.Com*Kl74G5Z | misc | 137.13 |
| 12/29/2025 | Debit Card | Amazon Mktpl*Z53Yk | misc | 18.65 |
| 12/29/2025 | Debit Card | Amazon.Com*Cl59H1B | misc | 41.49 |
| 12/29/2025 | Debit Card | Amazon.Com*Bh8731Z | misc | 32.90 |
| 12/29/2025 | Debit Card | Amazon Mktpl*3N2Cq | misc | 27.10 |

| Date | Type | Description | Category | Amount |
|---|---|---|---|---|
| 12/29/2025 | Debit Card | Amazon.Com*Ku37V90 | misc | 43.85 |
| 12/29/2025 | Debit Card | Amazon Mktpl*M87Jm | misc | 11.01 |
| 12/29/2025 | Debit Card | Amazon Mktpl*Hx00U | misc | 131.65 |
| 12/29/2025 | Debit Card | Amazon Tips*9J7Jo6 | misc | 5.00 |
| 12/29/2025 | Debit Card | Amazon Mktpl*735S8 | misc | 66.48 |
| 12/29/2025 | Debit Card | Amazon Mktpl*9J3N6 | misc | 27.54 |
| 12/29/2025 | Debit Card | Amazon Mktpl*1E014 | misc | 54.01 |
| 12/29/2025 | Debit Card | Amazon Mktpl*V88Fa | misc | 51.57 |
| 12/29/2025 | Debit Card | Amazon Mktpl*Hr0AR | misc | 32.90 |
| 12/31/2025 | Debit Card | Amazon Mktpl*9E89G | misc | 18.65 |
| 12/31/2025 | Debit Card | Amazon.Com*Bk1Gw9T | misc | 52.62 |
| 12/16/2025 | Debit Card | Rei #274 Marina D Marina | misc | 586.51 |
| 12/01/2025 | Paypal | Michaelfish | misc | 9,000.00 |
| | | | **misc Total** | 18,865.39 |
| 12/16/2025 | ACH | Newrez-Shellpoin | Mortgage Payment | 9,302.40 |
| | | | **Mortgage Payment Total** | 9,302.40 |
| 12/01/2025 | Debit Card | Jffd Malibu 00177 NEW | Pet Expense | 39.66 |
| 12/01/2025 | Debit Card | Jffd Malibu 00177 NEW | Pet Expense | 81.56 |
| 12/01/2025 | Debit Card | WWW.Malibuvets.Com | Pet Expense | 170.00 |
| 12/17/2025 | Debit Card | Jffd Malibu 00177 NEW | Pet Expense | 12.12 |
| 12/26/2025 | Debit Card | Jffd Malibu 00177 NEW | Pet Expense | 25.34 |
| 12/29/2025 | Debit Card | WWW.Malibuvets.Com | Pet Expense | 45.00 |
| | | | **Pet Expense Total** | 373.68 |
| 12/03/2025 | Zelle | Jeff Mohr | Rent | 4,500.00 |
| | | | **Rent Total** | 4,500.00 |
| 12/24/2025 | Zelle | Rodney - Thank You | repair | 30.00 |
| | | | **repair Total** | 30.00 |
| 12/01/2025 | Recurring | Apple.Com | Subscription - Entertainment | 37.95 |
| 12/02/2025 | Recurring | Crunchyroll.Com | Subscription - Entertainment | 13.18 |
| 12/03/2025 | Recurring | DirecTV Stream | Subscription - Entertainment | 136.39 |
| 12/15/2025 | Recurring | Apple.Com | Subscription - Entertainment | 59.99 |
| 12/15/2025 | PayPal | Apple.Com | Subscription - Entertainment | 38.98 |
| 12/18/2025 | PayPal | Apple.Com | Subscription - Entertainment | 137.98 |
| 12/22/2025 | Recurring | Apple.Com | Subscription - Entertainment | 19.99 |
| 12/23/2025 | Debit Card | Prime Video *Y78Ug | Subscription - Entertainment | 29.99 |
| 12/26/2025 | Recurring | Apple.Com | Subscription - Entertainment | 7.99 |
| 12/29/2025 | Debit Card | Audible*S46Mz92P3 | Subscription - Entertainment | 14.95 |
| 12/29/2025 | Recurring | YouTube TV | Subscription - Entertainment | 82.99 |
| 12/15/2025 | PayPal | Spotify | Subscription - Entertainment | 19.99 |
| 12/17/2025 | PayPal | Netflix | Subscription - Entertainment | 17.99 |
| | | | **Subscription - Entertainment Total** | 618.36 |
| 12/03/2025 | Debit Card | Airline WiFi | Travel Expense | 22.00 |
| 12/22/2025 | Venmo | Universal Studios guide | Travel Expense | 500.00 |
| 12/02/2025 | Debit Card | American Air001063 Fort | Travel Expense | 40.93 |
| | | | **Travel Expense Total** | 562.93 |
| 12/12/2025 | Recurring | Tmobile | Utility | 150.36 |
| 12/16/2025 | Recurring | Malibu Gas | Utility | 170.85 |
| 12/30/2025 | EFT | Malibu Electric | Utility | 245.07 |
| | | | **Utility Total** | 566.28 |
| | | | **Grand Total** | 62,953.04 |

79,045.33

# 4.  P&L

**Seth Casden**
**P&L- Budget to Actual Variance**
**Report**

| | Nov 2023 - Dec 2024 | | | Monthly Budget | Actual Jan-25 | Variance | Monthly Budget | Actual Feb-25 | Variance |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | Actual | Variance | | | | | | |
| Salary | $ 350,000 | $ 340,220 | $ (9,780) | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 23,800 | 18,781 | (5,019) | 1,700 | | (1,700) | 1,700 | | (1,700) |
| Rental Income | 112,000 | 140,541 | 28,541 | 9,500 | 9,500 | - | 9,500 | 9,500 | - |
| Sale of Lakers/ Kings Tickets | 109,613 | 39,700 | (69,913) | 7,830 | 5,280 | (2,550) | 7,830 | 3,724 | (4,106) |
| Other | - | 56,933 | 56,933 | - | 556 | - | - | 18,105 | - |
| Total Income | 595,413 | 596,175 | 762 | 44,030 | 40,336 | (4,250) | 44,030 | 56,329 | (5,806) |
| | | | | | | | | | |
| Accounting/ Tax Services | 23,333 | - | (23,333) | 1,667 | | (1,667) | 1,667 | | (1,667) |
| Auto Expenses | 7,420 | 21,589 | 14,169 | 530 | 618 | 88 | 530 | 1,005 | 475 |
| Auto Finance | 15,400 | 14,934 | (466) | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) |
| Business Expenses | 23,800 | 11,949 | (11,851) | 1,700 | | (1,700) | 1,700 | 303 | (1,397) |
| Charitable Contributions | - | 1,101 | 1,101 | - | | - | - | | - |
| Clothing | 4,200 | 6,275 | 2,075 | 300 | 123 | (177) | 300 | 181 | (119) |
| Dining | 37,450 | 33,050 | (4,400) | 2,675 | 1,066 | (1,609) | 2,675 | 2,302 | (373) |
| Dry Cleaning | 2,800 | 2,703 | (97) | 200 | | (200) | 200 | | (200) |
| Dues, Subscript., DirecTV | 4,200 | 5,676 | 1,476 | 300 | 352 | 52 | 300 | | (300) |
| Groceries | 14,000 | 20,649 | 6,649 | 1,000 | 2,595 | 1,595 | 1,000 | 2,485 | 1,485 |
| Housekeeping/ Household | 42,000 | 21,070 | (20,930) | 3,000 | | (3,000) | 3,000 | | (3,000) |
| Insurance | 7,233 | 9,264 | 2,031 | 517 | | (517) | 517 | 1,545 | 1,028 |
| Busi. Entertain.- LA Kings | 30,401 | 35,489 | 5,088 | 2,172 | 2,453 | 282 | 2,172 | 2,453 | 282 |
| Busi. Entertain.- Lakers | 79,212 | 30,340 | (48,872) | 5,658 | | (5,658) | 5,658 | | (5,658) |
| Lincoln Rental, Mortgage | 124,068 | 142,205 | 18,137 | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 |
| Lincoln Rental, HOA | 5,838 | 6,000 | 162 | 417 | | (417) | 417 | 2,500 | 2,083 |
| Lincoln Rental, repairs | 2,100 | 7,828 | 5,728 | 150 | 1,409 | 1,259 | 150 | | (150) |
| Medical | 23,100 | 27,902 | 4,802 | 1,650 | 2,251 | 601 | 1,650 | 4,437 | 2,787 |
| Miscellaneous | 29,610 | 20,669 | (8,941) | 2,115 | 1,874 | (241) | 2,115 | 6,159 | 4,044 |
| Occupancy, Rent, Debtor | 63,000 | 63,000 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 7,000 | 4,469 | (2,531) | 500 | | (500) | 500 | 2,057 | 1,557 |
| Occupancy, Utilities | 4,200 | 4,545 | 345 | 300 | 128 | (172) | 300 | 614 | 314 |
| Personal Expenses/ Fitness | 30,800 | 16,926 | (13,874) | 2,200 | 1,132 | (1,068) | 2,200 | 2,327 | 127 |
| Pets | 32,200 | 17,699 | (14,501) | 2,300 | 72 | (2,228) | 2,300 | 40 | (2,260) |
| Taxes, Income | 46,667 | - | (46,667) | 3,333 | | (3,333) | 3,333 | | (3,333) |
| Travel & Entertainment | 14,000 | 21,704 | 7,704 | 1,000 | 12,418 | 11,418 | 1,000 | 900 | (101) |
| Child Support | 84,000 | 147,370 | 63,370 | 6,000 | 7,476 | 1,476 | 6,000 | 16,319 | 10,319 |
| Child's Mother, Rent | 64,645 | 46,014 | (18,631) | - | | - | 4,617 | | (4,617) |
| Father, Living expenses | 58,800 | 20,722 | (38,078) | - | | - | - | | - |
| Father, Rent | 91,000 | 52,000 | (39,000) | - | | - | - | | - |
| Sub-Total Expenses | 972,477 | 813,144 | (159,333) | 54,388 | 48,639 | (5,749) | 59,006 | 60,299 | 1,294 |
| UST/Legal Fees | - | 43,010 | 43,010 | - | 405 | 405 | - | 21,826 | 21,826 |
| Total Expenses | 972,477 | 856,154 | (116,323) | 54,388 | 49,044 | (5,344) | 59,006 | 82,125 | 23,120 |
| Net Disposable Income | $ (377,064) | $ (259,979) | $ 117,085 | $ (10,359) | $ (8,708) | $ 1,095 | $ (14,976) | $ (25,797) | $ (28,926) |

**Seth Casden**
**P&L- Budget to Actual Variance**
**Report**

| | Monthly Budget | Actual Mar-25 | Variance | Monthly Budget | Actual Apr-25 | Variance | Monthly Budget | Actual May-25 | Variance |
|---|---|---|---|---|---|---|---|---|---|
| Salary | $ 25,000 | $ - | $ (25,000) | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 1,700 | | (1,700) | 1,700 | | (1,700) | 1,700 | 5,000 | 3,300 |
| Rental Income | 9,500 | 9,500 | - | 9,500 | 9,500 | - | 9,500 | 9,500 | - |
| Sale of Lakers/ Kings Tickets | 7,830 | 424 | (7,405) | 7,830 | 4,893 | (2,937) | 7,830 | 2,364 | (5,466) |
| Other | - | 5,183 | - | - | 201 | - | - | 1,155 | - |
| Total Income | 44,030 | 15,107 | (34,105) | 44,030 | 39,594 | (4,637) | 44,030 | 43,019 | (2,166) |
| | | | | | | | | | |
| Accounting/ Tax Services | 1,667 | | (1,667) | 1,667 | 10,025 | 8,358 | 1,667 | | (1,667) |
| Auto Expenses | 530 | 2,973 | 2,443 | 530 | 1,250 | 720 | 530 | 654 | 124 |
| Auto Finance | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) |
| Business Expenses | 1,700 | 83 | (1,617) | 1,700 | | (1,700) | 1,700 | 278 | (1,422) |
| Charitable Contributions | - | 307 | 307 | - | | - | - | 20 | 20 |
| Clothing | 300 | 928 | 628 | 300 | 99 | (201) | 300 | 664 | 364 |
| Dining | 2,675 | 3,067 | 392 | 2,675 | 3,469 | 794 | 2,675 | 2,764 | 89 |
| Dry Cleaning | 200 | 105 | (95) | 200 | 121 | (79) | 200 | 131 | (69) |
| Dues, Subscript., DirecTV | 300 | 192 | (108) | 300 | 411 | 111 | 300 | 843 | 543 |
| Groceries | 1,000 | 1,909 | 909 | 1,000 | 1,709 | 709 | 1,000 | 1,768 | 768 |
| Housekeeping/ Household | 3,000 | 1,079 | (1,921) | 3,000 | 1,414 | (1,586) | 3,000 | 1,695 | (1,305) |
| Insurance | 517 | 1,216 | 699 | 517 | | (517) | 517 | 1,757 | 1,241 |
| Busi. Entertain.- LA Kings | 2,172 | | (2,172) | 2,172 | 7,632 | 5,461 | 2,172 | 2,520 | 349 |
| Busi. Entertain.- Lakers | 5,658 | | (5,658) | 5,658 | 3,376 | (2,282) | 5,658 | 5,348 | (310) |
| Lincoln Rental, Mortgage | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 |
| Lincoln Rental, HOA | 417 | | (417) | 417 | | (417) | 417 | | (417) |
| Lincoln Rental, repairs | 150 | 110 | (40) | 150 | | (150) | 150 | | (150) |
| Medical | 1,650 | 3,777 | 2,127 | 1,650 | 5,303 | 3,653 | 1,650 | 8,103 | 6,453 |
| Miscellaneous | 2,115 | 2,168 | 53 | 2,115 | 2,124 | 9 | 2,115 | 2,776 | 661 |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 500 | 1,430 | 930 | 500 | 33 | (467) | 500 | | (500) |
| Occupancy, Utilities | 300 | 260 | (40) | 300 | 508 | 208 | 300 | 271 | (29) |
| Personal Expenses/ Fitness | 2,200 | 4,097 | 1,897 | 2,200 | 500 | (1,700) | 2,200 | 135 | (2,065) |
| Pets | 2,300 | | (2,300) | 2,300 | | (2,300) | 2,300 | | (2,300) |
| Taxes, Income | 3,333 | | (3,333) | 3,333 | | (3,333) | 3,333 | | (3,333) |
| Travel & Entertainment | 1,000 | 1,834 | 834 | 1,000 | 1,264 | 264 | 1,000 | 3,006 | 2,006 |
| Child Support | 6,000 | 9,236 | 3,236 | 6,000 | 6,172 | 172 | 6,000 | 5,334 | (666) |
| Child's Mother, Rent | 4,617 | | (4,617) | 4,617 | | (4,617) | 4,617 | | (4,617) |
| Father, Living expenses | - | | - | - | | - | - | | - |
| Father, Rent | - | | - | - | | - | - | | - |
| Sub-Total Expenses | 59,006 | 49,444 | (9,562) | 59,006 | 60,083 | 1,077 | 59,006 | 52,740 | (6,266) |
| UST/Legal Fees | - | 20,000 | 20,000 | - | 1,267 | 1,267 | - | - | - |
| Total Expenses | 59,006 | 69,444 | 10,438 | 59,006 | 61,350 | 2,344 | 59,006 | 52,740 | (6,266) |
| Net Disposable Income | $ (14,976) | $ (54,337) | $ (44,544) | $ (14,976) | $ (21,755) | $ (6,981) | $ (14,976) | $ (9,721) | $ 4,100 |

Seth Casden
**P&L- Budget to Actual Variance Report**

| | Monthly Budget | Actual Jun-25 | Variance | Monthly Budget | Actual Jul-25 | Variance | Monthly Budget | Actual Aug-25 | Variance |
|---|---|---|---|---|---|---|---|---|---|
| Salary | $ 25,000 | $ 30,000 | $ 5,000 | $ 25,000 | $ 30,000 | $ 5,000 | $ 25,000 | $ 35,000 | $ 10,000 |
| Expense Reimbursement | 1,700 | | (1,700) | 1,700 | | (1,700) | 1,700 | 5,000 | 3,300 |
| Rental Income | 9,500 | 2 | (9,498) | 9,500 | 9,500 | | 9,500 | 9,500 | |
| Sale of Lakers/ Kings Tickets | 7,830 | | (7,830) | 7,830 | | (7,830) | 7,830 | | (7,830) |
| Other | - | 9 | - | - | 64 | - | - | 100,275 | - |
| Total Income | 44,030 | 30,011 | (14,028) | 44,030 | 39,564 | (4,530) | 44,030 | 149,775 | 5,471 |
| | | | | | | | | | |
| Accounting/ Tax Services | 1,667 | | (1,667) | 1,667 | 525 | (1,142) | 1,667 | | (1,667) |
| Auto Expenses | 530 | 2,624 | 2,094 | 530 | 3,904 | 3,374 | 530 | 1,459 | 929 |
| Auto Finance | 1,100 | | (1,100) | 1,100 | | (1,100) | 1,100 | 1,067 | (33) |
| Business Expenses | 1,700 | 1,780 | 80 | 1,700 | 283 | (1,417) | 1,700 | 172 | (1,528) |
| Charitable Contributions | - | | - | - | | - | - | | - |
| Clothing | 300 | 550 | 250 | 300 | 404 | 104 | 300 | 841 | 541 |
| Dining | 2,675 | 5,054 | 2,379 | 2,675 | 1,957 | (718) | 2,675 | 1,438 | (1,237) |
| Dry Cleaning | 200 | | (200) | 200 | 157 | (43) | 200 | | (200) |
| Dues, Subscript., DirecTV | 300 | 861 | 561 | 300 | 669 | 369 | 300 | 460 | 160 |
| Groceries | 1,000 | 2,233 | 1,233 | 1,000 | 1,514 | 514 | 1,000 | 2,568 | 1,568 |
| Housekeeping/ Household | 3,000 | 2,516 | (484) | 3,000 | 1,622 | (1,378) | 3,000 | 626 | (2,375) |
| Insurance | 517 | | (517) | 517 | | (517) | 517 | 1,754 | 1,237 |
| Busi. Entertain.- LA Kings | 2,172 | 1,604 | (567) | 2,172 | | (2,172) | 2,172 | 1,604 | (567) |
| Busi. Entertain.- Lakers | 5,658 | 6,192 | 534 | 5,658 | 6,192 | 534 | 5,658 | 6,192 | 534 |
| Lincoln Rental, Mortgage | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 | 9,105 | | (9,105) |
| Lincoln Rental, HOA | 417 | | (417) | 417 | | (417) | 417 | | (417) |
| Lincoln Rental, repairs | 150 | | (150) | 150 | 920 | 770 | 150 | 2,943 | 2,793 |
| Medical | 1,650 | 7,599 | 5,949 | 1,650 | 5,690 | 4,040 | 1,650 | 6,936 | 5,286 |
| Miscellaneous | 2,115 | 2,789 | 674 | 2,115 | 5,300 | 3,185 | 2,115 | 4,496 | 2,381 |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 500 | | (500) | 500 | | (500) | 500 | | (500) |
| Occupancy, Utilities | 300 | 345 | 45 | 300 | 380 | 380 | 300 | 1,174 | 874 |
| Personal Expenses/ Fitness | 2,200 | 1,283 | (917) | 2,200 | 1,576 | (624) | 2,200 | | (2,200) |
| Pets | 2,300 | 24 | (2,276) | 2,300 | 24 | (2,276) | 2,300 | 207 | (2,093) |
| Taxes, Income | 3,333 | | (3,333) | 3,333 | | (3,333) | 3,333 | | (3,333) |
| Travel & Entertainment | 1,000 | 3,104 | 2,104 | 1,000 | 2,330 | 1,330 | 1,000 | 6,175 | 5,175 |
| Child Support | 6,000 | 17,120 | 11,120 | 6,000 | 9,346 | 3,346 | 6,000 | 11,941 | 5,941 |
| Child's Mother, Rent | 4,617 | | (4,617) | 4,617 | | (4,617) | 4,617 | | (4,617) |
| Father, Living expenses | 4,200 | | (4,200) | 4,200 | | (4,200) | 4,200 | | (4,200) |
| Father, Rent | 6,500 | | (6,500) | 6,500 | | (6,500) | 6,500 | | (6,500) |
| Sub-Total Expenses | 69,706 | 69,285 | (421) | 69,706 | 56,398 | (13,008) | 69,706 | 56,550 | (13,155) |
| UST/Legal Fees | - | - | - | - | 540 | 540 | - | 612 | 612 |
| Total Expenses | 69,706 | 69,285 | (421) | 69,706 | 56,938 | (12,468) | 69,706 | 57,163 | (12,543) |
| Net Disposable Income | $ (25,676) | $ (39,274) | $ (13,607) | $ (25,676) | $ (17,374) | $ 7,939 | $ (25,676) | $ 92,613 | $ 18,014 |

**Seth Casden**
**P&L- Budget to Actual Variance Report**

| | Monthly Budget | Actual Sep-25 | Variance | Monthly Budget | Actual Oct-25 | Variance | Monthly Budget | Actual Nov-25 | Variance |
|---|---|---|---|---|---|---|---|---|---|
| Salary | $ 25,000 | $ 20,000 | $ (5,000) | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 1,700 | | (1,700) | 1,700 | | (1,700) | 1,700 | 685 | (1,015) |
| Rental Income | 9,500 | 9,500 | - | 9,500 | 9,500 | - | 9,500 | 9,500 | - |
| Sale of Lakers/ Kings Tickets | 7,830 | | (7,830) | 7,830 | 6,856 | (974) | 7,830 | 550 | (7,280) |
| Other | - | 90 | | - | 177 | | - | 34 | |
| Total Income | 44,030 | 29,590 | (14,530) | 44,030 | 41,533 | (2,674) | 44,030 | 35,769 | (8,294) |
| | | | | | | | | | |
| Accounting/ Tax Services | 1,667 | | (1,667) | 1,667 | | (1,667) | 1,667 | | (1,667) |
| Auto Expenses | 530 | 3,142 | 2,612 | 530 | 3,847 | 3,317 | 530 | 2,850 | 2,320 |
| Auto Finance | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) |
| Business Expenses | 1,700 | 3,624 | 1,924 | 1,700 | 274 | (1,426) | 1,700 | 194 | (1,506) |
| Charitable Contributions | - | 178 | 178 | - | | - | - | 40 | 40 |
| Clothing | 300 | 1,330 | 1,030 | 300 | 488 | 188 | 300 | 897 | 597 |
| Dining | 2,675 | 3,668 | 993 | 2,675 | 1,435 | (1,240) | 2,675 | 3,899 | 1,224 |
| Dry Cleaning | 200 | | (200) | 200 | | (200) | 200 | | (200) |
| Dues, Subscript., DirecTV | 300 | 1,386 | 1,086 | 300 | 472 | 172 | 300 | 896 | 596 |
| Groceries | 1,000 | 1,504 | 504 | 1,000 | 2,029 | 1,029 | 1,000 | 3,226 | 2,226 |
| Housekeeping/ Household | 3,000 | 345 | (2,655) | 3,000 | 750 | (2,250) | 3,000 | 2,632 | (368) |
| Insurance | 517 | | (517) | 517 | | (517) | 517 | 1,754 | 1,237 |
| Busi. Entertain.- LA Kings | 2,172 | 1,604 | (567) | 2,172 | | (2,172) | 2,172 | | (2,172) |
| Busi. Entertain.- Lakers | 5,658 | 6,192 | 534 | 5,658 | | (5,658) | 5,658 | | (5,658) |
| Lincoln Rental, Mortgage | 9,105 | 18,605 | 9,500 [1] | 9,105 | 9,302 | 197 | 9,105 | 9,302 | 197 |
| Lincoln Rental, HOA | 417 | | (417) | 417 | 2,500 | 2,083 | 417 | | (417) |
| Lincoln Rental, repairs | 150 | | (150) | 150 | | (150) | 150 | 351 | 201 |
| Medical | 1,650 | 6,338 | 4,688 | 1,650 | 5,612 | 3,962 | 1,650 | 945 | (705) |
| Miscellaneous | 2,115 | 5,207 | 3,092 | 2,115 | 3,329 | 1,214 | 2,115 | | (2,115) |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 500 | 2,429 | 1,929 | 500 | 9,811 | 9,311 [1] | 500 | | (500) |
| Occupancy, Utilities | 300 | 875 | 575 | 300 | 264 | (36) | 300 | 394 | 94 |
| Personal Expenses/ Fitness | 2,200 | 2,540 | 340 | 2,200 | 404 | (1,796) | 2,200 | 847 | (1,353) |
| Pets | 2,300 | 350 | (1,950) | 2,300 | | (2,300) | 2,300 | 29 | (2,271) |
| Taxes, Income | 3,333 | | (3,333) | 3,333 | 22,882 | 19,549 [2] | 3,333 | | (3,333) |
| Travel & Entertainment | 1,000 | 148 | (852) | 1,000 | 2,079 | 1,079 | 1,000 | 2,170 | 1,170 |
| Child Support | 6,000 | 5,972 | (28) | 6,000 | 15,296 | 9,296 [3] | 6,000 | 8,233 | 2,233 |
| Child's Mother, Rent | 4,617 | | (4,617) | 4,617 | | (4,617) | 4,617 | | (4,617) |
| Father, Living expenses | 4,200 | | (4,200) | 4,200 | | (4,200) | 4,200 | | (4,200) |
| Father, Rent | 6,500 | | (6,500) | 6,500 | | (6,500) | 6,500 | | (6,500) |
| Sub-Total Expenses | 69,706 | 71,005 | 1,299 | 69,706 | 86,341 | 16,635 | 69,706 | 44,224 | (25,481) |
| UST/Legal Fees | - | - | - | - | 682 | 682 | - | 57 | 57 |
| Total Expenses | 69,706 | 71,005 | 1,299 | 69,706 | 87,023 | 17,317 | 69,706 | 44,282 | (25,424) |
| Net Disposable Income | $ (25,676) | $ (41,415) | $ (15,829) | $ (25,676) | $ (45,490) | $ (19,991) | $ (25,676) | $ (8,512) | $ 17,130 |

**Seth Casden**
**P&L- Budget to Actual Variance**
**Report**

| | Monthly Budget | Actual Dec-25 | Variance | |
|---|---|---|---|---|
| Salary | $ 25,000 | $ 25,000 | $    - | |
| Expense Reimbursement | 1,700 | 9,000 | 7,300 | [1] |
| Rental Income | 9,500 | | (9,500) | [2] |
| Sale of Lakers/ Kings Tickets | 7,830 | 2,283 | (5,547) | |
| Other | - | 100,192 | - | [3] |
| Total Income | 44,030 | 136,475 | (7,747) | |
| | | | | |
| Accounting/ Tax Services | 1,667 | | (1,667) | |
| Auto Expenses | 530 | 2,604 | 2,074 | |
| Auto Finance | 1,100 | 1,067 | (33) | |
| Business Expenses | 1,700 | 9,847 | 8,147 | [1] |
| Charitable Contributions | - | | - | |
| Clothing | 300 | 1,754 | 1,454 | |
| Dining | 2,675 | 4,144 | 1,469 | |
| Dry Cleaning | 200 | | (200) | |
| Dues, Subscript., DirecTV | 300 | 618 | 318 | |
| Groceries | 1,000 | 3,618 | 2,618 | |
| Housekeeping/ Household | 3,000 | 3,560 | 560 | |
| Insurance | 517 | | (517) | |
| Busi. Entertain.- LA Kings | 2,172 | 1,604 | (567) | |
| Busi. Entertain.- Lakers | 5,658 | | (5,658) | |
| Lincoln Rental, Mortgage | 9,105 | 9,302 | 197 | |
| Lincoln Rental, HOA | 417 | | (417) | |
| Lincoln Rental, repairs | 150 | 30 | (120) | |
| Medical | 1,650 | 5,909 | 4,259 | |
| Miscellaneous | 2,115 | 9,865 | 7,750 | |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | |
| Occupancy, Repairs | 500 | | (500) | |
| Occupancy, Utilities | 300 | 566 | 266 | |
| Personal Expenses/ Fitness | 2,200 | 1,622 | (578) | |
| Pets | 2,300 | 374 | (1,926) | |
| Taxes, Income | 3,333 | | (3,333) | |
| Travel & Entertainment | 1,000 | 1,968 | 968 | |
| Child Support | 6,000 | 16,092 | 10,092 | [4] |
| Child's Mother, Rent | 4,617 | | (4,617) | |
| Father, Living expenses | 4,200 | | (4,200) | |
| Father, Rent | 6,500 | | (6,500) | |
| Sub-Total Expenses | 69,706 | 79,045 | 9,340 | |
| | | | | |
| UST/Legal Fees | - | - | - | |
| | | | | |
| Total Expenses | 69,706 | 79,045 | 9,340 | |
| | | | | |
| Net Disposable Income | $ (25,676) | $  57,430 | $ (17,086) | |

**Seth Casden**
**P&L- Budget to Actual Variance Report**
**2025 Notes**

General note: See prior Monthly Operating Reports for notes pertaining to the Nov 2023 - December 2024 periods.

Certain variances will occur throughout the year, such periodic HOA and insurance payments, seasonal tax and accounting services, as well as seasonal sports venue tickets.

[1]    Expense reimbursement from Hologenix in error; reimbursed / offset in "Business Expense" category.
[2]    Tenant is late in paying rent.
[3]    Transfer from Debtor's Trust account.
[4]    Tuition.

# 8. PAYMENTS TO PROFESSIONALS

8. Schedule of Payments to Professionals

|  | Date mm/dd/yyyy | Check Number | Payee | Purpose | Check Amount | Role |
|---|---|---|---|---|---|---|
| [1] | 2023/ 2024 | n/a | Danning Gill | Final Fees | $    673,091.26 | Debtor's Counsel |
|  | 12/19/2024 | n/a | Armory Consulting | interim fee app | 83,925.00 | Debtor's Financial Advisor |
|  | 02/04/2025 |  | Salvato Boufadel | Retainer | 10,000.00 | Debtor's Counsel |
|  | 02/07/2025 |  | Salvato Boufadel | Retainer | 10,000.00 | Debtor's Counsel |
|  | 04/28/2025 | n/a | Windes CPA | Court-approved | 8,500.00 | Debtor's Tax CPA |
| [2] | 06/23/2025 | n/a | Benedon & Serlin | Retainer | 100,000.00 | Special Counsel |
| [2] | 06/23/2025 | n/a | Salvato Boufadel | Retainer | 40,000.00 | Debtor's Counsel |
|  | 12/09/2025 |  | Armory Consulting | interim fee app | 37,690.00 | Debtor's Financial Advisor |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  | $    963,206.26 |  |

**Notes:**
[1] Danning Gill has been replaced by Salvao Boufadel as Debtor's counsel.
[2] Paid from Debtor's Irrevocable Trust; court approved.

# 10. BANK STATEMENTS

 **Premier**

# Wells Fargo Premier Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN
DEBTOR IN POSSESSION
CH11 CASE #23-16904 (CCA)
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Wells Fargo Premier Checking account:

### Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Wells Fargo Premier Checking (████2858) - **Your primary account** | 70,688.50 |

## Your Qualification Balance this month: $70,688.50

*Accounts linked in Summary will be provided a separate statement.*

**WELLS FARGO** Premier

_____

**Important Account Information**

(A) If your Premier Checking account is closed or converted to another checking product, all linked accounts are delinked from the Premier Checking account and effective immediately, your Premier Checking relationship benefits no longer apply, including associated benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. For time accounts (CDs), this change will occur at renewal. (B) If you or we delink an account from your Premier Checking account, but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Premier Checking account and any remaining linked accounts will continue.

_____

**Important Account Information**

The balances within the "Accounts linked to your Wells Fargo Premier Checking account" section of your statement may not match your statement of record for investment products due to differences in statement periods between this statement and the statement for your investment products. This section shows balance information from (1) consumer bank deposit accounts, bank fiduciary and custody accounts, (2) investment accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-07092026-7513668.1.1

**Other Wells Fargo Benefits**

**3 Things to watch out for when shopping online for the holidays**

**1. Fake fraud alerts.** If you receive an unexpected call or message about a fraudulent purchase, don't engage. Contact the merchant, your bank, or card provider directly to verify.
**2. Bogus shipping notifications.** Be wary of texts or emails reporting an issue with your package delivery. Don't click links or open attachments without verifying first.
**Tip:** If you receive an unexpected package, don't scan the QR code as it could point to a fake website.
**3. AI-created scam websites.** Avoid advertised links from search results. Double check the URL for misspellings or extra characters before clicking "Buy".
**Tip:** Use a credit card to make online purchases if you can - it has additional protection.

**Donate safely and avoid charity scams**

Before donating, research new charities using a resource like Better Business Bureau® or give.org.



# Wells Fargo Premier Checking

This is your primary checking account

### Statement period activity summary

| | |
|---|---|
| Balance on 12/1 | 13,210.65 |
| Deposits/Additions | 136,474.21 |
| Withdrawals/Subtractions | - 78,996.36 |
| **Balance on 12/31** | **$70,688.50** |

Account number:  ▮▮▮▮2858  (primary account)

SETH CASDEN
DEBTOR IN POSSESSION
CH11 CASE #23-16904 (CCA)

*Wells Fargo Bank, N.A.  (Member FDIC)*

*CALIFORNIA   account terms and conditions apply*

Questions about your account:  **1-877-646-8560**

### Interest summary

| | |
|---|---|
| Interest paid this statement | $0.44 |
| Interest earned this statement period | $0.44 |
| Average collected balance | $51,799.60 |
| Annual percentage yield earned | 0.01% |
| Interest paid this year | $7.90 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 12/1 | Online Transfer From Hologenix, LLC Ref #Ib0Vwlp756 Business Checking Hologenix LLC November 2025 Services | | 25,000.00 | | |
| 12/1 | Purchase Authorized On 11/25 Amazon Mktpl*Bb1IX Amzn.Com/Bill WA S385329533937536 Card 8347 | | | 12.63 | |
| 12/1 | Purchase Authorized On 11/27 Starbucks Store 14 Malibu CA S585331506853785 Card 8347 | | | 12.65 | |
| 12/1 | Purchase Authorized On 11/27 Unified Valet Park Los Angeles CA S345331547748816 Card 8347 | | | 15.00 | |
| 12/1 | Purchase Authorized On 11/27 Tst* Wetzel's Pret Paramount CA S305331566739829 Card 8347 | | | 15.89 | |
| 12/1 | Purchase Authorized On 11/27 Tst* Wetzel's Pret Paramount CA S305331607079338 Card 8347 | | | 29.13 | |
| 12/1 | Purchase Authorized On 11/27 Amazon Mktpl*Bb3Pl Amzn.Com/Bill WA S345331859338246 Card 8347 | | | 54.64 | |
| 12/1 | Purchase Authorized On 11/28 Amazon Mktpl*B25Uh Amzn.Com/Bill WA S385332542663661 Card 8347 | | | 142.66 | |
| 12/1 | Purchase Authorized On 11/28 Sp Shop Celliant Shopcelliant. CA S355332557039970 Card 8347 | | | 117.69 | |
| 12/1 | Purchase Authorized On 11/28 Amazon.Com*Bb7By6L Amzn.Com/Bill WA S355332617038240 Card 8347 | | | 142.66 | |
| 12/1 | Purchase Authorized On 11/28 Amazon.Com*B224G6K Amzn.Com/Bill WA S585332663307498 Card 8347 | | | 37.60 | |
| 12/1 | Purchase Authorized On 11/28 Tst* Bui Sushi Malibu CA S585332822664023 Card 8347 | | | 65.00 | |
| 12/1 | Purchase Authorized On 11/28 Target.Com Brooklyn Park MN P000000384187437 Card 8347 | | | 16.46 | |
| 12/1 | Purchase Authorized On 11/28 Target.Com Brooklyn Park MN P000000384187437 Card 8347 | | | 36.88 | |
| 12/1 | Purchase Authorized On 11/28 Target.Com Brooklyn Park MN P000000384187437 Card 8347 | | | 109.53 | |
| 12/1 | Purchase Authorized On 11/28 Uber Technologies, Inc Wilmington DE P000000285012502 Card 8347 | | | 92.81 | |
| 12/1 | Purchase Authorized On 11/29 Uber * Eats Pending San Francisco CA P000000382683537 Card 8347 | | | 15.14 | |
| 12/1 | Purchase Authorized On 11/29 Gjnckmad61Qvew5 Malibu CA P000000884573303 Card 8347 | | | 3.72 | |
| 12/1 | Purchase Authorized On 11/29 WWW.Themindry.Com WWW.Themindry CA S585333637267313 Card 8347 | | | 160.97 | |
| 12/1 | Purchase Authorized On 11/29 Tst* Ollo Malibu CA S305333656308634 Card 8347 | | | 84.97 | |
| 12/1 | Purchase Authorized On 11/29 Tst*Sunlife Organi Malibu CA S385333688336654 Card 8347 | | | 79.20 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 12/1 | Purchase Authorized On 11/29 Tst*Sunlife Organi Malibu CA S585333690965899 Card 8347 | | | 4.50 | |
| 12/1 | Purchase Authorized On 11/29 Tst*Sunlife Organi Malibu CA S345333692012657 Card 8347 | | | 58.55 | |
| 12/1 | Purchase Authorized On 11/29 Malibu Mutts Grill Malibu CA S305333695361917 Card 8347 | | | 18.65 | |
| 12/1 | Purchase Authorized On 11/29 Jffd Malibu 00177 NEW Malibu CA P345333706392519 Card 8347 | | | 39.66 | |
| 12/1 | Purchase Authorized On 11/29 Jffd Malibu 00177 NEW Malibu CA P465333707377241 Card 8347 | | | 81.56 | |
| 12/1 | Purchase Authorized On 11/29 Whole Foods Mbu 10 866-216-1072 DE S305333717137661 Card 8347 | | | 156.23 | |
| 12/1 | Purchase Authorized On 11/29 WWW.Malibuvets.Com 185-57272395 CA S585333757952425 Card 8347 | | | 170.00 | |
| 12/1 | Purchase Authorized On 11/29 Amazon Tips*Bb01O7 Amzn.Com/Bill WA S385333758735398 Card 8347 | | | 5.00 | |
| 12/1 | Purchase Authorized On 11/29 Super Care Drugs Malibu Malibu CA P355333761110583 Card 8347 | | | 20.00 | |
| 12/1 | Purchase Authorized On 11/29 Malibu Mutts Grill Malibu CA S465333858196475 Card 8347 | | | 46.74 | |
| 12/1 | Purchase Authorized On 11/29 Amazon Mktpl*Bb2Rr Amzn.Com/Bill WA S345334005830604 Card 8347 | | | 165.36 | |
| 12/1 | Purchase Authorized On 11/29 Target.Com Brooklyn Park MN P000000089814439 Card 8347 | | | 93.29 | |
| 12/1 | Purchase Authorized On 11/30 Uber * Eats Pending San Francisco CA P000000587454294 Card 8347 | | | 13.14 | |
| 12/1 | Purchase Authorized On 11/30 Sq *Blue Bottle CO Gosq.Com CA S305334612254918 Card 8347 | | | 22.46 | |
| 12/1 | Purchase Authorized On 11/30 Malibu Sinclair Malibu CA P000000287790918 Card 8347 | | | 16.16 | |
| 12/1 | Recurring Payment Authorized On 11/30 Classpass* Monthly Classpass.Com MT S585334772904176 Card 8347 | | | 89.00 | |
| 12/1 | Purchase Authorized On 11/30 Sq *Bao Bao Expres Malibu CA S585334781238984 Card 8347 | | | 13.78 | |
| 12/1 | Purchase Authorized On 11/30 Sq *Vegan Stops Malibu CA S465334783514035 Card 8347 | | | 40.00 | |
| 12/1 | Purchase Authorized On 11/30 Sq *Roaming Thai K Malibu CA S345334784738535 Card 8347 | | | 16.42 | |
| 12/1 | Purchase Authorized On 11/30 Sq *Viva Mexico Fo Malibu CA S385334784863697 Card 8347 | | | 21.00 | |
| 12/1 | Purchase Authorized On 11/30 Sq *Ajj Crepes Malibu CA S385334784939682 Card 8347 | | | 13.25 | |
| 12/1 | Purchase Authorized On 11/30 Sq *Scorpionfarms Malibu CA S305334785935603 Card 8347 | | | 50.00 | |
| 12/1 | Purchase Authorized On 11/30 Sq *LA Montagne DE Malibu CA S355334789597060 Card 8347 | | | 36.40 | |
| 12/1 | Purchase Authorized On 11/30 Sq *Ajj Crepes Malibu CA S345334791599273 Card 8347 | | | 13.25 | |
| 12/1 | Purchase Authorized On 11/30 Sq *Cowboy's Harve Fontana CA S355334795592513 Card 8347 | | | 37.80 | |
| 12/1 | Purchase Authorized On 11/30 Sq *Jacy Farm Los Angeles CA S385334796266337 Card 8347 | | | 22.00 | |
| 12/1 | Purchase Authorized On 11/30 Sq *Brothers Juice Malibu CA S345334796803608 Card 8347 | | | 89.50 | |
| 12/1 | Purchase Authorized On 11/30 Sq *B Hummus Malibu CA S345334796953201 Card 8347 | | | 7.00 | |
| 12/1 | Purchase Authorized On 11/30 Sq *Fuerte Flowers Malibu CA S305334798066392 Card 8347 | | | 55.50 | |
| 12/1 | Purchase Authorized On 11/30 Sq *Kith Treats - Malibu CA S305334806479619 Card 8347 | | | 12.92 | |
| 12/1 | Purchase Authorized On 11/30 Sq *Malibu Educati Malibu CA S305334826544326 Card 8347 | | | 200.00 | |
| 12/1 | Recurring Payment Authorized On 11/30 Apple.Com/Bill 866-712-7753 CA S585335020381710 Card 8347 | | | 37.95 | |
| 12/1 | Purchase Authorized On 11/30 Bombas LLC NEW York NY P000000180824407 Card 8347 | | | 336.37 | |



## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 12/1 | Zelle to Osterholt Kelly On 12/01 Ref # Wfct0Zk3Frq6 Payment One of Two For Charlie Support | | | 800.00 | |
| 12/1 | Purchase Authorized On 12/01 Uber * Eats Pending San Francisco CA P000000986233330 Card 8347 | | | 65.33 | |
| 12/1 | Paypal Inst Xfer 251201 Apple.Com Bill Seth Casden | | | 6.99 | |
| 12/1 | Venmo Payment 251201 1046603618004 Seth Casden | | | 350.00 | |
| 12/1 | Paypal Inst Xfer 251201 Michaelfish Seth Casden | | | 9,000.00 | 24,739.66 |
| 12/2 | Ticketmaster Res 1201-Th001 200196301525116 Seth Casden | | 2,280.00 | | |
| 12/2 | Online Transfer From Hologenix, LLC Ref #Ib0Vx5Qqb2 Business Checking Chs Payment Reimbursement | | 9,000.00 | | |
| 12/2 | Purchase Authorized On 11/30 Kith Malibu Malibu CA S305334811697960 Card 8347 | | | 126.79 | |
| 12/2 | Purchase Authorized On 12/01 Chevron 0093050 Los Angeles CA S345335633971198 Card 8347 | | | 84.01 | |
| 12/2 | Purchase Authorized On 12/01 American Air001063 Fort Worth TX S585335640300546 Card 8347 | | | 40.93 | |
| 12/2 | Purchase Authorized On 12/01 Whole Foods Mbu 10 866-216-1072 DE S305335761601372 Card 8347 | | | 111.90 | |
| 12/2 | Recurring Payment Authorized On 12/01 Crunchyroll.Com Crunchyroll.C TX S585335815566196 Card 8347 | | | 13.18 | |
| 12/2 | Purchase Authorized On 12/01 Amazon Mktpl*Bb196 Amzn.Com/Bill WA S345336001558998 Card 8347 | | | 17.55 | |
| 12/2 | Purchase Authorized On 12/01 Sp Gripzilla Gripzilla.CO MA S465336060077958 Card 8347 | | | 199.00 | |
| 12/2 | Purchase Authorized On 12/01 Uber Technologies, Inc Wilmington DE P000000287944011 Card 8347 | | | 28.32 | |
| 12/2 | Purchase Authorized On 12/02 Uber Technologies, Inc Wilmington DE P000000589175917 Card 8347 | | | 14.16 | |
| 12/2 | Purchase Authorized On 12/02 Uber *Trip San Francisco CA P000000889317839 Card 8347 | | | 43.25 | |
| 12/2 | Zelle to Hollow Thomas On 12/02 Ref # Wfct0Zk7Lf8T Piano Lessons For Charlie | | | 315.00 | |
| 12/2 | Zelle to Colin On 12/02 Ref # Wfct0Zk7Lj5M Charlie Math | | | 110.00 | |
| 12/2 | Zelle to Osterholt Kelly On 12/02 Ref # Wfct0Zk7Lswd Charlie Support 2 of 2 | | | 1,598.00 | |
| 12/2 | SA*Westland Scho SA*Westlan St-U7U4Q0Y0C4E0 Seth Casden | | | 7,937.50 | |
| 12/2 | Venmo Payment 251202 1046619417712 Seth Casden | | | 380.00 | 25,000.07 |
| 12/3 | Zelle From Christine Kane On 12/03 Ref # Bact81A7Lzbi | | 174.00 | | |
| 12/3 | Recurring Payment Authorized On 12/01 Google *Google One 855-836-3987 CA S345335559887367 Card 8347 | | | 1.99 | |
| 12/3 | Purchase Authorized On 12/01 Amazon.Com*Bb4Cu5K Amzn.Com/Bill WA S465335701782119 Card 8347 | | | 13.12 | |
| 12/3 | Purchase Authorized On 12/01 30075 Trifit LA Santa Monica CA S305335712998401 Card 8347 | | | 295.00 | |
| 12/3 | Purchase Authorized On 12/01 Amazon.Com*Bi8An04 Amzn.Com/Bill WA S385336020411364 Card 8347 | | | 38.58 | |
| 12/3 | Purchase Authorized On 12/01 Howdy`S Sonrisa CA Malibu CA S355336022351740 Card 8347 | | | 54.05 | |
| 12/3 | Recurring Payment Authorized On 12/02 Spi*DIRECTV Stream 800-531-5000 CA S465336531682977 Card 8347 | | | 136.39 | |
| 12/3 | Purchase Authorized On 12/02 Aa Wifi 1-888-649- Fort Worth TX S345336647403911 Card 8347 | | | 22.00 | |
| 12/3 | Purchase Authorized On 12/02 Py *Custom Printin 877-807-4909 CA S355336802842433 Card 8347 | | | 749.26 | |
| 12/3 | Purchase Authorized On 12/02 Adam Gericke Familymeal.Cl CA S385336853601582 Card 8347 | | | 29.76 | |
| 12/3 | Purchase Authorized On 12/02 Ubr* Pending.Uber.Com San Francisco CA P000000583519608 Card 8347 | | | 116.44 | |
| 12/3 | Purchase Authorized On 12/02 Rec* City of Malib Rec.US CA S385337124231825 Card 8347 | | | 205.80 | |
| 12/3 | Purchase Authorized On 12/02 Amazon Grocery Sub 888-280-4331 WA S345337193480118 Card 8347 | | | 10.96 | |
| 12/3 | Purchase Authorized On 12/02 Uber *Trip San Francisco CA P000000081592110 Card 8347 | | | 51.65 | |



=>  **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 12/3 | Purchase Authorized On 12/03 Wholefds Shw 100 4520 SEP Sherman Oaks CA P385337756306439 Card 8347 | | | 42.44 | |
| 12/3 | Zelle to Jeff Mohr On 12/03 Ref # Wfct0Zk9Wjv8 December Rent | | | 4,500.00 | 18,906.63 |
| 12/4 | Purchase Authorized On 12/02 Super Care Drugs M 310-4561177 CA S345336851103531 Card 8347 | | | 106.93 | |
| 12/4 | Purchase Authorized On 12/02 Tst* Prince Street Malibu CA S385337047433710 Card 8347 | | | 64.02 | |
| 12/4 | Purchase Authorized On 12/03 Dr Lori Baudino 310-966-0700 CA S345337606005967 Card 8347 | | | 320.00 | |
| 12/4 | Purchase Authorized On 12/03 City of B H Parkin Beverly Hills CA S355337682262453 Card 8347 | | | 0.25 | |
| 12/4 | Purchase Authorized On 12/03 Dans Super Subs Woodland Hill CA S585337819476354 Card 8347 | | | 51.90 | |
| 12/4 | Purchase Authorized On 12/03 Whole Foods Mbu 10 866-216-1072 DE S465338019744031 Card 8347 | | | 92.49 | |
| 12/4 | Purchase Authorized On 12/03 Uber Technologies, Inc Wilmington DE P000000180045435 Card 8347 | | | 41.63 | 18,229.41 |
| 12/5 | Purchase Authorized On 12/03 Super Care Drugs M 310-4561177 CA S385337755937921 Card 8347 | | | 41.22 | |
| 12/5 | Purchase Authorized On 12/03 Tst* Bui Sushi Malibu CA S345338028978933 Card 8347 | | | 55.45 | |
| 12/5 | Purchase Authorized On 12/03 Good Life Organics 818-614-8131 CA S585338253960829 Card 8347 | | | 42.40 | |
| 12/5 | Purchase Authorized On 12/04 Sq *Boundless Kids Gosq.Com TN S305338589313543 Card 8347 | | | 199.00 | |
| 12/5 | Purchase Authorized On 12/04 Csun The Soraya 818-6773000 CA S585338741996886 Card 8347 | | | 116.00 | |
| 12/5 | Purchase Authorized On 12/04 Whole Foods Mbu 10 866-216-1072 DE S355338802496543 Card 8347 | | | 124.53 | |
| 12/5 | Purchase Authorized On 12/04 Chevron 0353821 Malibu CA S345339057461173 Card 8347 | | | 86.00 | |
| 12/5 | Purchase Authorized On 12/05 Erewhon Calabasas Calabasas CA P465339794539416 Card 8347 | | | 231.04 | |
| 12/5 | Purchase Authorized On 12/05 Erewhon Calabasas Calabasas CA P385339799312482 Card 8347 | | | 189.98 | 17,143.79 |
| 12/8 | Purchase Authorized On 12/04 Spo*Elabrewcoffee Santa Monica CA S355338713474242 Card 8347 | | | 36.30 | |
| 12/8 | Purchase Authorized On 12/04 30075 Trifit LA Santa Monica CA S305338768768827 Card 8347 | | | 100.00 | |
| 12/8 | Purchase Authorized On 12/04 Tst* Bui Sushi Malibu CA S305339066416907 Card 8347 | | | 78.23 | |
| 12/8 | Purchase Authorized On 12/04 Amazon.Com*Bi2Dt21 Amzn.Com/Bill WA S305339237566620 Card 8347 | | | 52.91 | |
| 12/8 | Purchase Authorized On 12/05 Sq *Blue Bottle CO Gosq.Com CA S465339558858524 Card 8347 | | | 7.34 | |
| 12/8 | Purchase Authorized On 12/05 Sq *Westland Schoo Los Angeles CA S585339607244222 Card 8347 | | | 17.52 | |
| 12/8 | Purchase Authorized On 12/05 Amazon.Com*Bw8989C Amzn.Com/Bill WA S385339660852843 Card 8347 | | | 22.04 | |
| 12/8 | Purchase Authorized On 12/05 Amazon Mktpl*Bi83E Amzn.Com/Bill WA S585339813895243 Card 8347 | | | 9.91 | |
| 12/8 | Purchase Authorized On 12/05 Sp Shop Celliant Shopcelliant. CA S585340077929820 Card 8347 | | | 115.63 | |
| 12/8 | Purchase Authorized On 12/05 Sp Shop Celliant Shopcelliant. CA S585340080413130 Card 8347 | | | 115.63 | |
| 12/8 | Purchase Authorized On 12/05 Amazon Mktpl*Bi587 Amzn.Com/Bill WA S465340109015028 Card 8347 | | | 31.82 | |
| 12/8 | Zelle to Osterholt Kelly On 12/06 Ref # Wfct0Zkmgb4B Breakfast and Gas | | | 150.00 | |
| 12/8 | Purchase Authorized On 12/06 WWW.Themindry.Com WWW.Themindry CA S585340674087549 Card 8347 | | | 6.55 | |
| 12/8 | Purchase Authorized On 12/06 Ralphs #0731 Malibu CA P000000052656530 Card 8347 | | | 10.97 | |
| 12/8 | Purchase Authorized On 12/06 The UPS Store 6370 818-5852664 CA S355340688644746 Card 8347 | | | 22.32 | |



## => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 12/8 | Purchase Authorized On 12/06 Amazon.Com*Yg2Td8D Amzn.Com/Bill WA S585341072439491 Card 8347 | | | 43.89 | |
| 12/8 | Purchase Authorized On 12/06 Bombas LLC NEW York NY P000000782801867 Card 8347 | | | 273.07 | |
| 12/8 | Recurring Payment Authorized On 12/07 Wix.Com 1212569577 WWW.Wix.Com CA S305341546029316 Card 8347 | | | 24.00 | |
| 12/8 | Purchase Authorized On 12/07 Sq *Ajj Crepes Los Angeles CA S345341779670168 Card 8347 | | | 39.75 | |
| 12/8 | Purchase Authorized On 12/07 Sq *Vegan Stops Malibu CA S355341780760640 Card 8347 | | | 27.00 | |
| 12/8 | Purchase Authorized On 12/07 Sq *The Crazy Cucu Santa Clarita CA S345341781541819 Card 8347 | | | 16.00 | |
| 12/8 | Purchase Authorized On 12/07 Sq *Aliki's Greek Malibu CA S345341782614327 Card 8347 | | | 8.60 | |
| 12/8 | Purchase Authorized On 12/07 Sq *Scorpionfarms Malibu CA S585341783486096 Card 8347 | | | 36.75 | |
| 12/8 | Purchase Authorized On 12/07 Sq *Growing Up Mic Malibu CA S585341785171485 Card 8347 | | | 15.75 | |
| 12/8 | Purchase Authorized On 12/07 Sq *B Hummus Los Angeles CA S345341785895532 Card 8347 | | | 25.50 | |
| 12/8 | Purchase Authorized On 12/07 Sq *Brothers Juice Anaheim CA S355341786815121 Card 8347 | | | 85.50 | |
| 12/8 | Purchase Authorized On 12/07 Sp Shop Celliant Shopcelliant. CA S385342076436133 Card 8347 | | | 128.79 | |
| 12/8 | Purchase Authorized On 12/07 Poshmark 650-488-7740 CA S345342083862526 Card 8347 | | | 93.60 | |
| 12/8 | Recurring Payment Authorized On 12/07 Openai *Chatgpt Su Openai.Com CA S345342137260753 Card 8347 | | | 20.00 | |
| 12/8 | Cash eWithdrawal IN Branch 12/08/2025 14:21 Pm 23361 Pacific Coast Hwy Malibu CA 8347 | | | 200.00 | |
| 12/8 | Zelle to Colin On 12/08 Ref # Wfct0Zkvzxjv Math Tutor For Charlie | | | 110.00 | |
| 12/8 | Venmo Payment 251208 1046789379052 Seth Casden | | | 360.00 | 14,858.42 |
| 12/9 | Purchase Authorized On 12/07 Tst* Bui Sushi Malibu CA S385342100950576 Card 8347 | | | 64.92 | |
| 12/9 | Purchase Authorized On 12/07 Amazon.Com*Bi60G32 Amzn.Com/Bill WA S345342143859768 Card 8347 | | | 48.29 | |
| 12/9 | Purchase Authorized On 12/08 Sq *Blue Bottle CO Gosq.Com CA S585342567815496 Card 8347 | | | 15.85 | |
| 12/9 | Purchase Authorized On 12/08 Togoonline Inc. 805-523-8105 CA S585342642653665 Card 8347 | | | 180.00 | |
| 12/9 | Purchase Authorized On 12/08 Amazon Prime*NH8NE Amzn.Com/Bill WA S355342664151248 Card 8347 | | | 2.99 | |
| 12/9 | Recurring Payment Authorized On 12/08 Entelechy Medical 818-452-4483 CA S305342762070339 Card 8347 | | | 1,750.00 | |
| 12/9 | Purchase Authorized On 12/08 Chevron 0353821 Malibu CA S355342818684407 Card 8347 | | | 74.99 | |
| 12/9 | Purchase Authorized On 12/08 Amazon Mktpl*Ob0WV Amzn.Com/Bill WA S355343092167063 Card 8347 | | | 9.91 | |
| 12/9 | Purchase Authorized On 12/08 Uber * Eats Pending San Francisco CA P000000387425482 Card 8347 | | | 48.99 | |
| 12/9 | Recurring Payment Authorized On 12/08 Openai *Chatgpt Su Openai.Com CA S305343219090512 Card 8347 | | | 20.00 | |
| 12/9 | Meaning Science Sale 251209 Seth Casden | | | 630.00 | |
| 12/9 | Golden 1 Cu Debit Xfer 2627675 Nte**Preauthorized Payment Xfer\ | | | 1,066.73 | 10,945.75 |
| 12/10 | Flash Seats, LLC 1Ff973Cf12 251208 888-360-7328 Seth Casden | | 2.00 | | |
| 12/10 | Purchase Authorized On 12/08 Amazon Mktpl*Bi087 Amzn.Com/Bill WA S345342681252373 Card 8347 | | | 36.37 | |
| 12/10 | Purchase Authorized On 12/08 Amazon Mktpl*C41F1 Amzn.Com/Bill WA S465342832609321 Card 8347 | | | 76.16 | |
| 12/10 | Purchase Authorized On 12/09 Westside Brake & T WWW.Westsideb CA S385343852407565 Card 8347 | | | 676.49 | |



=>  **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 12/10 | Purchase Authorized On 12/09 Whole Foods Mbu 10 866-216-1072 DE S355344004780897 Card 8347 | | | 166.43 | |
| 12/10 | Purchase Authorized On 12/09 Adam Gericke Familymeal.Cl CA S355344112618164 Card 8347 | | | 29.76 | |
| 12/10 | Purchase Authorized On 12/09 Uber Technologies, Inc Wilmington DE P000000686880438 Card 8347 | | | 52.64 | |
| 12/10 | Purchase Authorized On 12/09 Prime Video *Qr1Y3 888-802-3080 WA S465344172656397 Card 8347 | | | 29.99 | 9,879.91 |
| 12/11 | Purchase Authorized On 12/09 Tst*Zinque Malibu Malibu CA S385343573898763 Card 8347 | | | 74.51 | |
| 12/11 | Purchase Authorized On 12/09 Amazon Mktpl*Pz35H Amzn.Com/Bill WA S355344123642329 Card 8347 | | | 90.34 | |
| 12/11 | Purchase Authorized On 12/09 Amazon.Com*On1Py9J Amzn.Com/Bill WA S465344128461422 Card 8347 | | | 48.17 | |
| 12/11 | Purchase Authorized On 12/09 Amazon Mktpl*4I412 Amzn.Com/Bill WA S305344181056056 Card 8347 | | | 28.52 | |
| 12/11 | Purchase Authorized On 12/10 Amazon.Com*Xr1Kq21 Amzn.Com/Bill WA S305344726049764 Card 8347 | | | 49.38 | |
| 12/11 | Purchase Authorized On 12/10 Los Angeles Conven Los Angeles CA S385345064389698 Card 8347 | | | 40.00 | |
| 12/11 | Purchase Authorized On 12/10 Apple.Com/Bill 866-712-7753 CA S345345066534496 Card 8347 | | | 19.99 | 9,529.00 |
| 12/12 | Purchase Authorized On 12/09 California Parking Hawthorne CA S345343722690756 Card 8347 | | | 30.00 | |
| 12/12 | Purchase Authorized On 12/10 Amazon Mktpl*Mu4U8 Amzn.Com/Bill WA S385344681775486 Card 8347 | | | 126.20 | |
| 12/12 | Purchase Authorized On 12/10 Tst* Prince Street Malibu CA S465344814702962 Card 8347 | | | 53.80 | |
| 12/12 | Purchase Authorized On 12/10 2Crypto Arena Conc Los Angeles CA S585345080776202 Card 8347 | | | 15.50 | |
| 12/12 | Purchase Authorized On 12/10 Crypto Arena - Gol Los Angeles CA S385345082207610 Card 8347 | | | 34.98 | |
| 12/12 | Purchase Authorized On 12/10 Crypto Arena Merch Los Angeles CA S355345091188002 Card 8347 | | | 109.75 | |
| 12/12 | Purchase Authorized On 12/10 2Crypto Arena Conc Los Angeles CA S465345094913798 Card 8347 | | | 26.28 | |
| 12/12 | Purchase Authorized On 12/10 2Crypto Arena Conc Los Angeles CA S305345167817076 Card 8347 | | | 28.95 | |
| 12/12 | Purchase Authorized On 12/10 Amazon Mktpl*DC5Es Amzn.Com/Bill WA S585345235650097 Card 8347 | | | 10.96 | |
| 12/12 | Purchase Authorized On 12/10 Good Life Organics 818-614-8131 CA S585345253504038 Card 8347 | | | 42.40 | |
| 12/12 | Purchase Authorized On 12/11 Amazon Reta* V83Q3 WWW.Amazon.CO WA S465345858268318 Card 8347 | | | 8.02 | |
| 12/12 | Purchase Authorized On 12/11 Uber Technologies, Inc Wilmington DE P000000786814468 Card 8347 | | | 44.06 | |
| 12/12 | Recurring Payment Authorized On 12/11 Tmobile*Auto Pay 800-937-8997 WA S465346074863123 Card 8347 | | | 150.36 | |
| 12/12 | Zelle to Osterholt Kelly On 12/12 Ref # Wfct0Zl896Gs Charlie Hair Cut | | | 115.00 | |
| 12/12 | Purchase Authorized On 12/12 Target.Com Brooklyn Park MN P000000785204165 Card 8347 | | | 10.98 | |
| 12/12 | Purchase Authorized On 12/12 Wholefds Shw 100 4520 SEP Sherman Oaks CA P305346616128091 Card 8347 | | | 36.05 | |
| 12/12 | Purchase Authorized On 12/12 Wholefds Shw 100 4520 SEP Sherman Oaks CA P305346654997538 Card 8347 | | | 15.28 | |
| 12/12 | Zelle to Greg Taymizyan On 12/12 Ref # Wfct0Zl9Htmw Services | | | 200.00 | 8,470.43 |
| 12/15 | WT Fed#06C00 Outgoing Master Tr /Org=Seth Casden Resulting Tr Srf# 2025121502579817 Trn#251215155667 Rfb# | | 100,000.00 | | |
| 12/15 | Purchase Authorized On 12/09 Sg*V*Iq.Mental-Imp Orlando WY S305343789412759 Card 8347 | | | 39.98 | |
| 12/15 | Purchase Authorized On 12/12 Sq *Blue Bottle CO Gosq.Com CA S355346579838017 Card 8347 | | | 17.84 | |



## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 12/15 | Purchase Authorized On 12/12 Target.Com Brooklyn Park MN P000000785204165 Card 8347 | | | 10.98 | |
| 12/15 | Purchase Authorized On 12/12 Target.Com Brooklyn Park MN P000000785204165 Card 8347 | | | 21.95 | |
| 12/15 | Purchase Authorized On 12/12 Dr Lori Baudino 310-966-0700 CA S585346662201077 Card 8347 | | | 480.00 | |
| 12/15 | Recurring Payment Authorized On 12/12 Apple.Com/Bill 866-712-7753 CA S585346728457494 Card 8347 | | | 59.99 | |
| 12/15 | Purchase Authorized On 12/12 Super Care Drugs M 310-4561177 CA S465346845827848 Card 8347 | | | 87.12 | |
| 12/15 | Purchase Authorized On 12/12 Uber Technologies, Inc Wilmington DE P000000382539567 Card 8347 | | | 62.72 | |
| 12/15 | Purchase Authorized On 12/12 Whole Foods Mbu 10 866-216-1072 DE S345347015793512 Card 8347 | | | 164.37 | |
| 12/15 | Purchase Authorized On 12/12 Amazon Mktpl*Iq9Zx Amzn.Com/Bill WA S385347037298745 Card 8347 | | | 180.94 | |
| 12/15 | Purchase Authorized On 12/12 Tst* Cafe Gratitud Venice CA S385347041926935 Card 8347 | | | 124.11 | |
| 12/15 | Purchase Authorized On 12/12 Uber Technologies, Inc Wilmington DE P000000283223579 Card 8347 | | | 38.45 | |
| 12/15 | Purchase Authorized On 12/12 Quick Pick Market Los Angeles CA S355347063361289 Card 8347 | | | 39.44 | |
| 12/15 | Purchase Authorized On 12/12 Uber Technologies, Inc Wilmington DE P000000981879358 Card 8347 | | | 21.88 | |
| 12/15 | Purchase Authorized On 12/12 Shell Oil 57444584 Malibu CA S355347198165308 Card 8347 | | | 83.73 | |
| 12/15 | Recurring Payment Authorized On 12/13 Sp Timeline Shop.Timeline CA S465347293526150 Card 8347 | | | 124.03 | |
| 12/15 | Purchase Intl Authorized On 12/13 Uber Canada/Ubertr Toronto Can S305347528126526 Card 8347 | | | 10.63 | |
| 12/15 | Purchase Authorized On 12/13 Uber Technologies, Inc Wilmington DE P000000386111866 Card 8347 | | | 102.64 | |
| 12/15 | Zelle to Osterholt Kelly On 12/13 Ref # Wfct0Zlcqs2D Xmas Gifts For Family | | | 1,500.00 | |
| 12/15 | Purchase Authorized On 12/13 Sp Aria Gloves Absolutelyrid OR S465347646531416 Card 8347 | | | 421.14 | |
| 12/15 | Purchase Authorized On 12/13 Amazon Mktpl*Gd0NA Amzn.Com/Bill WA S585347717885300 Card 8347 | | | 37.58 | |
| 12/15 | Purchase Authorized On 12/13 Prime Video Channe Amzn.Com/Bill WA S385348097878583 Card 8347 | | | 12.99 | |
| 12/15 | Purchase Authorized On 12/13 Thrift Books Globa 253-275-2241 WA S305348126531225 Card 8347 | | | 18.27 | |
| 12/15 | Purchase Authorized On 12/14 Amazon Mktpl*Jq1Cv Amzn.Com/Bill WA S585348607734930 Card 8347 | | | 27.43 | |
| 12/15 | Purchase Authorized On 12/14 Amazon Mktpl*8W0AS Amzn.Com/Bill WA S385348631862174 Card 8347 | | | 131.43 | |
| 12/15 | Purchase Authorized On 12/14 Cvs/Pharmacy #09 09697--2 Malibu CA P465348715780402 Card 8347 | | | 31.50 | |
| 12/15 | Purchase Authorized On 12/14 Sq *LA Eats At Sof Inglewood CA S305348771725298 Card 8347 | | | 49.10 | |
| 12/15 | Purchase Authorized On 12/14 Sq *LA Eats At Sof Inglewood CA S345348773134246 Card 8347 | | | 35.72 | |
| 12/15 | Purchase Authorized On 12/14 Prime Video *Ji2Jb 888-802-3080 WA S465349122500465 Card 8347 | | | 29.99 | |
| 12/15 | Purchase Authorized On 12/14 Erewhon Venice Venice CA P465349148933248 Card 8347 | | | 599.00 | |
| 12/15 | Zelle to Greg Taymizyan On 12/15 Ref # Wfct0Zlms2N8 Car Service | | | 200.00 | |
| 12/15 | Zelle to Colin On 12/15 Ref # Wfct0Zlms3Xy Math Tutor | | | 110.00 | |
| 12/15 | Paypal Inst Xfer 251215 Apple.Com Bill Seth Casden | | | 38.98 | |
| 12/15 | Venmo Payment 251215 1046948159910 Seth Casden | | | 165.00 | |
| 12/15 | Venmo Payment 251215 1046948153320 Seth Casden | | | 375.00 | 103,016.50 |
| 12/16 | Purchase Authorized On 12/14 Amazon Mktpl*M04K8 Amzn.Com/Bill WA S305348341283529 Card 8347 | | | 43.89 | |
| 12/16 | Purchase Authorized On 12/14 Tst* Pura Vida Mal Malibu CA S465348649047820 Card 8347 | | | 163.97 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 12/16 | Purchase Authorized On 12/14 Tst* Pura Vida Mal Malibu CA S465348653100233 Card 8347 | | | 30.78 | |
| 12/16 | Purchase Authorized On 12/14 Rei #274 Marina D Marina Del Re CA S465349104586566 Card 8347 | | | 586.51 | |
| 12/16 | Purchase Authorized On 12/14 Tst* Gjelina Venice CA S585349153361074 Card 8347 | | | 33.69 | |
| 12/16 | Purchase Authorized On 12/15 Amazon.Com*4K3W71R Amzn.Com/Bill WA S305350096946067 Card 8347 | | | 19.83 | |
| 12/16 | Purchase Authorized On 12/15 Uber Technologies, Inc Wilmington DE P000000487850255 Card 8347 | | | 25.94 | |
| 12/16 | Purchase Authorized On 12/15 Sp Shop Celliant Shopcelliant. CA S355350130828459 Card 8347 | | | 98.78 | |
| 12/16 | Bill Pay Malibu Gas Recurring Xxxxxxx0289 On 12-16 | | | 170.85 | |
| 12/16 | Newrez-Shellpoin ACH Pmt 251215 0671479434 Casden Seth | | | 9,302.40 | |
| 12/16 | Venmo Payment 251216 1046975888374 Seth Casden | | | 150.00 | 92,389.86 |
| 12/17 | Purchase Authorized On 12/09 Amazon Mktpl*Do6V7 Amzn.Com/Bill WA S385344128427456 Card 8347 | | | 66.82 | |
| 12/17 | Purchase Authorized On 12/15 Amazon Mktpl*Th3S0 Amzn.Com/Bill WA S585350061950425 Card 8347 | | | 44.09 | |
| 12/17 | Purchase Authorized On 12/15 Amazon.Com*Kq0Z30V Amzn.Com/Bill WA S385350061999719 Card 8347 | | | 33.48 | |
| 12/17 | Purchase Authorized On 12/15 Amazon.Com*4873O73 Amzn.Com/Bill WA S585350109565808 Card 8347 | | | 26.79 | |
| 12/17 | Purchase Authorized On 12/15 Amazon Mktpl*Jb8Aj Amzn.Com/Bill WA S345350109602257 Card 8347 | | | 18.18 | |
| 12/17 | Purchase Authorized On 12/15 Amazon Mktpl*Cs1Pt Amzn.Com/Bill WA S355350114534604 Card 8347 | | | 86.54 | |
| 12/17 | Purchase Authorized On 12/15 Amazon.Com*3U2O473 Amzn.Com/Bill WA S385350232742265 Card 8347 | | | 43.89 | |
| 12/17 | Purchase Authorized On 12/15 Amazon.Com*Gc7Wd3R Amzn.Com/Bill WA S305350256267769 Card 8347 | | | 58.30 | |
| 12/17 | Purchase Authorized On 12/15 Amazon Mktpl*Q0073 Amzn.Com/Bill WA S585350265331429 Card 8347 | | | 120.17 | |
| 12/17 | Purchase Authorized On 12/16 Amazon Mktpl*Zd0Uf Amzn.Com/Bill WA S345350698371686 Card 8347 | | | 109.15 | |
| 12/17 | Purchase Authorized On 12/16 Amazon Retai*1J0l4 Amzn.Com/Bill WA S385350721709421 Card 8347 | | | 34.86 | |
| 12/17 | Purchase Authorized On 12/16 Whole Foods Mbu 10 866-216-1072 DE S345351006987442 Card 8347 | | | 230.79 | |
| 12/17 | Purchase Authorized On 12/17 Wholefds Shw 100 4520 SEP Sherman Oaks CA P355351822992472 Card 8347 | | | 40.14 | |
| 12/17 | Purchase Authorized On 12/17 Jffd Malibu 00177 NEW Malibu CA P585352030626665 Card 8347 | | | 12.12 | |
| 12/17 | Purchase Authorized On 12/17 Super Care Drugs Malibu Malibu CA P305352035291265 Card 8347 | | | 10.00 | 91,454.54 |
| 12/18 | Purchase Authorized On 12/16 Amazon Mktpl*Xs7Qr Amzn.Com/Bill WA S345351040169780 Card 8347 | | | 44.09 | |
| 12/18 | Purchase Authorized On 12/16 Amazon Mktpl*U8708 Amzn.Com/Bill WA S465351041447146 Card 8347 | | | 12.11 | |
| 12/18 | Recurring Payment Authorized On 12/17 Sequencing.Com Sequencing.CO SD S585351472609523 Card 8347 | | | 39.00 | |
| 12/18 | Purchase Authorized On 12/17 Amazon Mark* 336O0 Amazon.Com/MA WA S305351591155884 Card 8347 | | | 48.88 | |
| 12/18 | Purchase Authorized On 12/17 Amazon Tips*Ir4Jx1 Amzn.Com/Bill WA S355351845700214 Card 8347 | | | 5.00 | |
| 12/18 | Purchase Authorized On 12/18 Target.Com Brooklyn Park MN P000000187270271 Card 8347 | | | 46.73 | |
| 12/18 | Paypal Inst Xfer 251218 Apple.Com Bill Seth Casden | | | 137.98 | 91,120.75 |
| 12/19 | Purchase Authorized On 12/17 IN-N-Out Westwood Los Angeles CA S465351863265650 Card 8347 | | | 31.94 | |
| 12/19 | Purchase Authorized On 12/17 Amazon Mark* Dn269 Amazon.Com/MA WA S345352203894562 Card 8347 | | | 13.15 | |
| 12/19 | Purchase Authorized On 12/18 Dr Lori Baudino 310-966-0700 CA S585352427416135 Card 8347 | | | 480.00 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 12/19 | Purchase Authorized On 12/18 Amazon Mktpl*Vv8Nr Amzn.Com/Bill WA S345352736619979 Card 8347 | | | 131.69 | |
| 12/19 | Purchase Authorized On 12/18 Amazon Mark* IL5Kw Amazon.Com/MA WA S355353011348882 Card 8347 | | | 188.70 | |
| 12/19 | Purchase Authorized On 12/18 Prime Video *AP4Jw 888-802-3080 WA S355353126645163 Card 8347 | | | 14.99 | |
| 12/19 | Recurring Payment Authorized On 12/18 Sp Castle Flexx Castleflexx.C GA S305353184440189 Card 8347 | | | 113.98 | |
| 12/19 | Purchase Authorized On 12/19 Wholefds Shw 100 4520 SEP Sherman Oaks CA P385353749578569 Card 8347 | | | 15.13 | 90,131.17 |
| 12/22 | Paypal Transfer 251221 1047086176880 Seth Casden | | 16.77 | | |
| 12/22 | Purchase Authorized On 12/12 Amazon Mktpl*Jr3Qr Amzn.Com/Bill WA S465347023074529 Card 8347 | | | 59.28 | |
| 12/22 | Purchase Authorized On 12/18 Samy's Camera, Inc 310-591-2100 CA S585353070903990 Card 8347 | | | 3,220.64 | |
| 12/22 | Purchase Authorized On 12/18 Amazon Mark* U76MR Amazon.Com/MA WA S55335313 6572344 Card 8347 | | | 74.37 | |
| 12/22 | Purchase Authorized On 12/18 Amazon Mark* Xi95P Amazon.Com/MA WA S585353136845798 Card 8347 | | | 73.50 | |
| 12/22 | Purchase Authorized On 12/18 Amazon Mktpl*B01N4 Amzn.Com/Bill WA S585353150898914 Card 8347 | | | 131.65 | |
| 12/22 | Purchase Authorized On 12/19 Starbucks 14014 Malibu CA S345353490849716 Card 8347 | | | 13.60 | |
| 12/22 | Recurring Payment Authorized On 12/19 Apple.Com/Bill 866-712-7753 CA S385353692021961 Card 8347 | | | 19.99 | |
| 12/22 | Purchase Authorized On 12/19 Haikugardencottage Haikugardenco HI S355353810951214 Card 8347 | | | 2,695.00 | |
| 12/22 | Purchase Authorized On 12/19 Angela S Skin and Oak Park CA S345354064751415 Card 8347 | | | 868.75 | |
| 12/22 | Purchase Authorized On 12/19 Erewhon Calabasas Calabasas CA P465354162087245 Card 8347 | | | 456.41 | |
| 12/22 | Purchase Authorized On 12/19 Amazon.Com*Dg81V9N Amzn.Com/Bill WA S345354168997339 Card 8347 | | | 257.80 | |
| 12/22 | Purchase Authorized On 12/19 Chevron 0353821 Malibu CA S465354175761834 Card 8347 | | | 94.00 | |
| 12/22 | Purchase Authorized On 12/19 Amazon Mktpl*Oj0Zi Amzn.Com/Bill WA S355354182507354 Card 8347 | | | 148.11 | |
| 12/22 | Purchase Authorized On 12/20 Amazon Mark* 647Zf Amazon.Com/MA WA S355354333979137 Card 8347 | | | 46.08 | |
| 12/22 | Purchase Authorized On 12/20 LA Kings Tickets 310-535-4441 CA S305354385529753 Card 8347 | | | 1,604.44 | |
| 12/22 | Recurring Payment Authorized On 12/20 Apple.Com/Bill 866-712-7753 CA S585354547180097 Card 8347 | | | 5.99 | |
| 12/22 | Purchase Authorized On 12/20 Amazon Mark* 990Au Amazon.Com/MA WA S465354566589196 Card 8347 | | | 43.85 | |
| 12/22 | Purchase Authorized On 12/20 Starbucks Store 14 Malibu CA S465354575161198 Card 8347 | | | 24.05 | |
| 12/22 | Purchase Authorized On 12/20 Super Silly Stuff Shop Universal Cit CA P465355016463750 Card 8347 | | | 21.95 | |
| 12/22 | Purchase Authorized On 12/20 Ush Universl Stdio Str Universal Cit CA P355355047079552 Card 8347 | | | 93.29 | |
| 12/22 | Purchase Authorized On 12/20 Jurassic Outfitters Universal Cit CA P385355058491619 Card 8347 | | | 39.51 | |
| 12/22 | Purchase Authorized On 12/20 Jurassic Outfitter Universal Cit CA S465355059556559 Card 8347 | | | 14.27 | |
| 12/22 | Purchase Authorized On 12/20 Amazon Mark* Gt60Q Amazon.Com/MA WA S465355246344920 Card 8347 | | | 24.13 | |
| 12/22 | Purchase Authorized On 12/21 Amazon.Com*Wz5SA2N Amzn.Com/Bill WA S355355551851094 Card 8347 | | | 104.32 | |
| 12/22 | Purchase Authorized On 12/21 Amazon.Com*Hd8Q70G Amzn.Com/Bill WA S385355590500194 Card 8347 | | | 24.46 | |
| 12/22 | Purchase Authorized On 12/21 Wholefds Shw 100 4520 SEP Sherman Oaks CA P465355812870345 Card 8347 | | | 51.89 | |
| 12/22 | Recurring Payment Authorized On 12/21 Nostalgia Studios North Fremant Aus S465356114247334 Card 8347 | | | 35.00 | |

 **Premier**

=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 12/22 | Purchase Authorized On 12/22 Judith Nielsen Sherman Oaks CA P000000281634981 Card 8347 | | | 77.17 | |
| 12/22 | Paypal Inst Xfer 251221 Apple.Com Bill Seth Casden | | | 12.99 | |
| 12/22 | Paypal Inst Xfer 251221 Apple.Com Bill Seth Casden | | | 200.00 | |
| 12/22 | Venmo Payment 251220 1047071973393 Seth Casden | | | 500.00 | 79,111.45 |
| 12/23 | Purchase Authorized On 12/15 Amazon Mktpl*RA1C7 Amzn.Com/Bill WA S465350128397716 Card 8347 | | | 15.37 | |
| 12/23 | Purchase Authorized On 12/16 Amazon Mktpl*7K0Zx Amzn.Com/Bill WA S465351040136189 Card 8347 | | | 82.54 | |
| 12/23 | Purchase Authorized On 12/21 Starbucks Store 14 Malibu CA S385355549515911 Card 8347 | | | 12.70 | |
| 12/23 | Purchase Authorized On 12/21 Tst*Dialog Cafe West Hollywoo CA S345355705206368 Card 8347 | | | 90.52 | |
| 12/23 | Purchase Authorized On 12/21 Book Soup West Hollywoo CA S465355785550244 Card 8347 | | | 194.26 | |
| 12/23 | Purchase Authorized On 12/21 Dlr Lightning Lane 714-781-4669 CA S305356053461781 Card 8347 | | | 80.00 | |
| 12/23 | Purchase Authorized On 12/21 Amazon Mark* CT2L9 Amazon.Com/MA S385356063741941 Card 8347 | | | 24.12 | |
| 12/23 | Purchase Authorized On 12/21 Dlr Tomorrowlandin Anaheim CA S465356070675668 Card 8347 | | | 24.77 | |
| 12/23 | Purchase Authorized On 12/21 Dlr Tomorrowlandin Anaheim CA S345356076813543 Card 8347 | | | 147.56 | |
| 12/23 | Purchase Authorized On 12/21 Dlr Tomorrowlandin Anaheim CA S585356078695900 Card 8347 | | | 10.78 | |
| 12/23 | Purchase Authorized On 12/21 Amazon Mark* Er8Yv Amazon.Com/MA S385356126260414 Card 8347 | | | 40.57 | |
| 12/23 | Purchase Authorized On 12/21 Dlr Tmland Churro Anaheim CA S345356169468582 Card 8347 | | | 5.75 | |
| 12/23 | Purchase Authorized On 12/21 Dlr Tomorrowlandin Anaheim CA S305356174190382 Card 8347 | | | 147.56 | |
| 12/23 | Purchase Authorized On 12/21 Dlr The Star Trade Anaheim CA S345356181097101 Card 8347 | | | 64.64 | |
| 12/23 | Purchase Authorized On 12/22 Dlr Candy Palace Anaheim CA S305356308332947 Card 8347 | | | 17.00 | |
| 12/23 | Purchase Authorized On 12/22 Dlr Emporium Anaheim CA S465356312359694 Card 8347 | | | 86.19 | |
| 12/23 | Purchase Authorized On 12/22 Amazon Tips*M27264 Amzn.Com/Bill WA S345356662786317 Card 8347 | | | 7.00 | |
| 12/23 | Purchase Authorized On 12/22 Johns Shop Rite Ph 562-6160056 CA S385357047128651 Card 8347 | | | 239.27 | |
| 12/23 | Purchase Authorized On 12/22 Sq *Blooming Art G Los Angeles CA S465357115076898 Card 8347 | | | 59.11 | |
| 12/23 | Purchase Authorized On 12/22 Sq *Blooming Art G Los Angeles CA S355357117561331 Card 8347 | | | 16.40 | |
| 12/23 | Purchase Authorized On 12/22 Sq *Blooming Art G Los Angeles CA S345357134685325 Card 8347 | | | 33.91 | |
| 12/23 | Purchase Authorized On 12/22 Prime Video *Y78Ug 888-802-3080 WA S355357207118427 Card 8347 | | | 29.99 | |
| 12/23 | Bill Pay Malibu Racquet Recurring Xxx Xxsden On 12-23 | | | 280.00 | |
| 12/23 | Purchase Authorized On 12/23 Target.Com Brooklyn Park MN P000000689298356 Card 8347 | | | 22.05 | |
| 12/23 | Purchase Authorized On 12/23 Erewhon Calabasas Calabasas CA P465358044883519 Card 8347 | | | 381.47 | 76,997.92 |
| 12/24 | Flash Seats, LLC 1Ff973Cf17 251222 888-360-7328 Seth Casden | | 1.00 | | |
| 12/24 | Purchase Authorized On 12/22 Tst*Chinchikurin - Los Angeles CA S385357088470573 Card 8347 | | | 324.76 | |
| 12/24 | Purchase Authorized On 12/22 Amazon.Com*KI74G5Z Amzn.Com/Bill WA S385357280011554 Card 8347 | | | 137.13 | |
| 12/24 | Purchase Authorized On 12/23 Dr Lori Baudino 310-966-0700 CA S355357754732472 Card 8347 | | | 765.00 | |
| 12/24 | Purchase Authorized On 12/24 Target.Com Brooklyn Park MN P000000282916011 Card 8347 | | | 60.44 | |
| 12/24 | Zelle to Rodney On 12/24 Ref # Wfct0Zmn9Bn9 Thank You | | | 30.00 | 75,681.59 |



## => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 12/26 | Purchase Authorized On 12/23 Starbucks Store 14 Malibu CA S385357571364971 Card 8347 | | | 21.05 | |
| 12/26 | Recurring Payment Authorized On 12/23 Primo Brands/Water 800-274-5282 CA S585357836297655 Card 8347 | | | 337.06 | |
| 12/26 | Purchase Authorized On 12/24 K Chocolatier - MA Malibu CA S305358856188234 Card 8347 | | | 30.00 | |
| 12/26 | Purchase Authorized On 12/24 Starbucks 14014 Malibu CA S345358862198220 Card 8347 | | | 9.05 | |
| 12/26 | Purchase Authorized On 12/24 Chevron 0093050 Los Angeles CA S355359050918598 Card 8347 | | | 40.02 | |
| 12/26 | Purchase Authorized On 12/24 Bel Air 76 - Air & Los Angeles CA S585359060738611 Card 8347 | | | 3.50 | |
| 12/26 | Recurring Payment Authorized On 12/25 Apple.Com/Bill 866-712-7753 CA S305359661950965 Card 8347 | | | 7.99 | |
| 12/26 | Recurring Payment Authorized On 12/25 Gb Soccer* Gb Socc Gbsoccerschoo CA S305360165144364 Card 8347 | | | 250.00 | |
| 12/26 | Recurring Payment Authorized On 12/25 Sawyer* Booking Fe Hisawyer.Com MI S345360168145298 Card 8347 | | | 3.99 | |
| 12/26 | Purchase Authorized On 12/26 Jffd Malibu 00177 NEW Malibu CA P385360790910577 Card 8347 | | | 25.34 | |
| 12/26 | Purchase Authorized On 12/26 Wholefds Mbu#104 23401 Ci Malibu CA P355360794612831 Card 8347 | | | 50.90 | 74,902.69 |
| 12/29 | Purchase Authorized On 12/26 Amazon Mktpl*Z53Yk Amzn.Com/Bill WA S305360338208495 Card 8347 | | | 18.65 | |
| 12/29 | Purchase Authorized On 12/26 Amazon.Com*Cl59H1B Amzn.Com/Bill WA S465360515058622 Card 8347 | | | 41.49 | |
| 12/29 | Purchase Authorized On 12/26 Amazon.Com*Bh8731Z Amzn.Com/Bill WA S305360516108498 Card 8347 | | | 32.90 | |
| 12/29 | Purchase Authorized On 12/26 Amazon Mktpl*3N2Cq Amzn.Com/Bill WA S385360517490131 Card 8347 | | | 27.10 | |
| 12/29 | Purchase Authorized On 12/26 Amazon.Com*Ku37V90 Amzn.Com/Bill WA S355360593117210 Card 8347 | | | 43.85 | |
| 12/29 | Purchase Authorized On 12/26 Malibu Mutts Grill Malibu CA S585360797029384 Card 8347 | | | 135.56 | |
| 12/29 | Purchase Authorized On 12/26 Amazon Mktpl*M87Jm Amzn.Com/Bill WA S355360840939071 Card 8347 | | | 11.01 | |
| 12/29 | Purchase Authorized On 12/26 Audible*S46Mz92P3 Amzn.Com/Bill NJ S345361078131991 Card 8347 | | | 14.95 | |
| 12/29 | Purchase Authorized On 12/26 Amazon Mktpl*Hx00U Amzn.Com/Bill WA S585361284646354 Card 8347 | | | 131.65 | |
| 12/29 | Purchase Authorized On 12/27 WWW.Themindry.Com WWW.Themindry CA S465361672706601 Card 8347 | | | 6.55 | |
| 12/29 | Purchase Authorized On 12/27 Tst*Sunlife Organi Malibu CA S385361676988219 Card 8347 | | | 73.20 | |
| 12/29 | Purchase Authorized On 12/27 Amazon Tips*9J7Jo6 Amzn.Com/Bill WA S465361689193668 Card 8347 | | | 5.00 | |
| 12/29 | Purchase Authorized On 12/27 Tst*Sunlife Organi Malibu CA S345361700015818 Card 8347 | | | 27.60 | |
| 12/29 | Purchase Authorized On 12/27 Tst*Sunlife Organi Malibu CA S345361701618228 Card 8347 | | | 14.40 | |
| 12/29 | Purchase Authorized On 12/27 WWW.Malibuvets.Com 185-57272395 CA S585361711556650 Card 8347 | | | 45.00 | |
| 12/29 | Zelle to Daniel On 12/27 Ref # Wfct0Zmvvclq Tire Service | | | 50.00 | |
| 12/29 | Purchase Authorized On 12/27 Tst* Bb.Q Chicken Aoutra Hills CA S585361773764589 Card 8347 | | | 25.41 | |
| 12/29 | Purchase Authorized On 12/27 Cafe Sapientia Oak Park CA S345361797945350 Card 8347 | | | 18.47 | |
| 12/29 | Recurring Payment Authorized On 12/27 Google *Youtube Tv G.CO/Helppay# CA S345362042784898 Card 8347 | | | 82.99 | |
| 12/29 | Purchase Authorized On 12/27 Amazon Mktpl*735S8 Amzn.Com/Bill WA S355362075149892 Card 8347 | | | 66.48 | |
| 12/29 | Purchase Authorized On 12/27 Sushi By Howdy Malibu CA S305362082512132 Card 8347 | | | 74.24 | |
| 12/29 | Purchase Authorized On 12/27 Howdy`S Sonrisa CA Malibu CA S305362083528759 Card 8347 | | | 30.43 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 12/29 | Purchase Authorized On 12/27 Wholefds Mbu#104 23401 Ci Malibu CA P385362085602452 Card 8347 | | | 5.99 | |
| 12/29 | Purchase Authorized On 12/27 Amazon Mktpl*9J3N6 Amzn.Com/Bill WA S385362122733386 Card 8347 | | | 27.54 | |
| 12/29 | Purchase Authorized On 12/27 Amazon Mktpl*1E014 Amzn.Com/Bill WA S345362139294293 Card 8347 | | | 54.01 | |
| 12/29 | Purchase Authorized On 12/28 Amazon Mktpl*V88Fa Amzn.Com/Bill WA S355362583050276 Card 8347 | | | 51.57 | |
| 12/29 | Purchase Authorized On 12/28 Amazon Mktpl*Hr0AR Amzn.Com/Bill WA S465362687890032 Card 8347 | | | 32.90 | |
| 12/29 | Purchase Authorized On 12/28 Sq *Brothers Juice Anaheim CA S385362776701163 Card 8347 | | | 10.50 | |
| 12/29 | Purchase Authorized On 12/28 Sq *Brothers Juice Anaheim CA S385362777047737 Card 8347 | | | 60.00 | |
| 12/29 | Purchase Authorized On 12/28 Sq *Growing Up Mic Malibu CA S585362778198949 Card 8347 | | | 15.75 | |
| 12/29 | Purchase Authorized On 12/28 Sq *Ajj Crepes Culver City CA S345362779378440 Card 8347 | | | 20.14 | |
| 12/29 | Purchase Authorized On 12/28 Sq *Bao Bao Expres Malibu CA S385362781510870 Card 8347 | | | 13.52 | |
| 12/29 | Purchase Authorized On 12/28 Sq *Fuerte Flowers Malibu CA S385362782010331 Card 8347 | | | 60.50 | |
| 12/29 | Purchase Authorized On 12/28 Sq *Serratti Coffe Malibu CA S465362784473452 Card 8347 | | | 8.40 | |
| 12/29 | Purchase Authorized On 12/28 Sq *Vegan Stops Malibu CA S385362787132041 Card 8347 | | | 22.00 | |
| 12/29 | Purchase Authorized On 12/28 Sq *Aliki's Greek Malibu CA S385362787804840 Card 8347 | | | 21.60 | |
| 12/29 | Purchase Authorized On 12/28 Sq *Golden Farm IN Malibu CA S305362792003165 Card 8347 | | | 12.00 | |
| 12/29 | Purchase Authorized On 12/28 Sq *Cowboy's Harve Malibu CA S465362793627058 Card 8347 | | | 40.80 | |
| 12/29 | Purchase Authorized On 12/28 Sq *Cowboy's Harve Malibu CA S585362794871162 Card 8347 | | | 25.80 | |
| 12/29 | Purchase Authorized On 12/29 Dr Alan C Brodney Opto Los Angeles CA P385363670713484 Card 8347 | | | 240.00 | |
| 12/29 | Purchase Authorized On 12/29 Parking 2136894818 CA S385363739763196 Card 8347 | | | 15.99 | 73,186.75 |
| 12/30 | Purchase Authorized On 12/28 Bonjour Creamery Mission Viejo CA S385362786280065 Card 8347 | | | 20.70 | |
| 12/30 | Purchase Authorized On 12/29 Sq *Blue Bottle CO Gosq.Com CA S345363573805269 Card 8347 | | | 25.04 | |
| 12/30 | Purchase Authorized On 12/29 Sq *Liz Huston's S Los Angeles CA S345363770053648 Card 8347 | | | 43.85 | |
| 12/30 | Purchase Authorized On 12/29 Sq *Andrea Bogdan Los Angeles CA S305363771757755 Card 8347 | | | 102.55 | |
| 12/30 | Purchase Authorized On 12/29 Sq *Coffeelove LLC Los Angeles CA S345363773466391 Card 8347 | | | 6.00 | |
| 12/30 | Purchase Authorized On 12/29 Ls The Last Bookst 186-69321801 CA S465363785957219 Card 8347 | | | 79.01 | |
| 12/30 | Purchase Authorized On 12/29 Erewhon Calabasas Calabasas CA P385364162658585 Card 8347 | | | 153.48 | |
| 12/30 | Purchase Authorized On 12/29 Chevron 0353821 Malibu CA S385364174330814 Card 8347 | | | 85.30 | |
| 12/30 | Bill Pay Malibu Electric On-Line Xxxxxxxx8059 On 12-30 | | | 245.07 | 72,425.75 |
| 12/31 | Purchase Authorized On 12/29 Robert C. Dickey O 310-451-5741 CA S345363655769147 Card 8347 | | | 262.00 | |
| 12/31 | Purchase Authorized On 12/29 Amazon Mktpl*9E89G Amzn.Com/Bill WA S585364123463648 Card 8347 | | | 18.65 | |
| 12/31 | Purchase Authorized On 12/29 Amazon.Com*Bk1Gw9T Amzn.Com/Bill WA S355364220894292 Card 8347 | | | 52.62 | |
| 12/31 | Recurring Payment Authorized On 12/30 Classpass* Monthly Classpass.Com MT S305364700101439 Card 8347 | | | 89.00 | |
| 12/31 | Purchase Authorized On 12/30 Dr Lori Baudino 310-966-0700 CA S345364720308850 Card 8347 | | | 480.00 | |

**WELLS FARGO** Premier

=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 12/31 | Cash eWithdrawal IN Branch 12/31/2025 11:11 Am 23361 Pacific Coast Hwy Malibu CA 8347 | | | 800.00 | |
| 12/31 | Purchase Authorized On 12/31 Super Care Drugs Malibu Malibu CA P355365712435386 Card 8347 | | | 35.42 | |
| 12/31 | Interest Payment | | 0.44 | | 70,688.50 |
| **Totals** | | | **$136,474.21** | **$78,996.36** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

**Important Account Information**

The Wells Fargo Premier Checking account has a $35 monthly service fee which can be avoided each fee period with $250,000 or more in statement-ending qualifying linked (a) consumer bank deposit account balances (checking, savings, time accounts (CDs), FDIC-insured IRAs) and (b) investment account balances (investments available through our brokerage affiliate Wells Fargo Advisors*,**, and applicable bank fiduciary and custody accounts.) Wells Fargo may waive the monthly service fee at its discretion for promotional or other purposes. Refer to the Wells Fargo Bank Consumer Account Fee and Information Schedule at wellsfargo.com/online-banking/consumer-account-fees/ for further information about the Premier Checking account and applicable bank fees.

*Investment products and services are offered through Wells Fargo Advisors. Wells Fargo Advisors is a trade name used by Wells Fargo Clearing Services, LLC (WFCS) and Wells Fargo Advisors Financial Network, LLC, Members SIPC, separate registered broker-dealers and non-bank affiliates of Wells Fargo & Company.
**Certain investments or investment accounts are not eligible for linking.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-12032026-8034457.1.1

---

**Important Account Information**

**Wells Fargo Premier Events**
As a valued Wells Fargo Premier client, you may have access to a variety of events featuring industry specialists and thought leaders.
Visit wellsfargo.com/premierevents to learn more.



## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801



**WELLS FARGO** | **The Private Bank**

December 31, 2025

Page 1 of 4

# Private Bank Interest Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
**Phone: 1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN TTE
THE SHC 2018 TRUST
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Private Bank Interest Checking account:
### Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Private Bank Interest Checking ████ 8595)- **Your primary account** | 7,924.12 |

## Your Asset Balance this month:                        $7,924.12

*Accounts linked in Summary will be provided a separate statement.*

**WELLS FARGO** | The Private Bank

---

## Important Account Information

The balances within the "Accounts linked to your Private Bank Interest Checking account" section of your statement may not match your statement of record for brokerage products due to differences in statement periods between this statement and the statement for your brokerage products. This section shows balance information from (1) deposit accounts, bank fiduciary and custody accounts (2) brokerage accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-06032027-8648263.1.1

---

## Important Account Information

(A) If your Private Bank Interest Checking account is converted to another checking product or closed by us or you, all linked accounts are delinked from the Private Bank Interest Checking account and effective immediately, benefits no longer apply, including benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate; for time accounts (CDs), this change will occur at renewal. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. (B) If you or we delink an account from your Private Bank Interest Checking account but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Private Bank Interest Checking account and any remaining linked accounts will continue.

### Other Wells Fargo Benefits

### 3 Things to watch out for when shopping online for the holidays

**1. Fake fraud alerts.** If you receive an unexpected call or message about a fraudulent purchase, don't engage. Contact the merchant, your bank, or card provider directly to verify.
**2. Bogus shipping notifications.** Be wary of texts or emails reporting an issue with your package delivery. Don't click links or open attachments without verifying first.
**Tip:** If you receive an unexpected package, don't scan the QR code as it could point to a fake website.
**3. AI-created scam websites.** Avoid advertised links from search results. Double check the URL for misspellings or extra characters before clicking "Buy".
**Tip:** Use a credit card to make online purchases if you can - it has additional protection.

### Donate safely and avoid charity scams

Before donating, research new charities using a resource like Better Business Bureau® or give.org.

**WELLS FARGO** | The Private Bank

# Private Bank Interest Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 12/1 | 7,972.42 |
| Deposits/Additions | 0.67 |
| Withdrawals/Subtractions | - 48.97 |
| **Balance on 12/31** | **$7,924.12** |

Account number:  ████ 8595  (primary account)
**SETH CASDEN TTE**
**THE SHC 2018 TRUST**
*Wells Fargo Bank, N.A.  (Member FDIC)*
*NEVADA   account terms and conditions apply*
Questions about your account:  **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.67 |
| Interest earned this statement period | $0.67 |
| Average collected balance | $7,947.43 |
| Annual percentage yield earned | 0.10% |
| Interest paid this year | $8.30 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 12/15 | Paypal Inst Xfer 251215 Spotify*P3D750B Seth Casden | | | 19.99 | 7,952.43 |
| 12/17 | Paypal Inst Xfer 251217 Truthfinder Seth Casden | | | 10.99 | |
| 12/17 | Paypal Inst Xfer 251217 Netflix.Com Seth Casden | | | 17.99 | 7,923.45 |
| 12/31 | Interest Payment | | 0.67 | | 7,924.12 |
| **Totals** | | | **$0.67** | **$48.97** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**WELLS FARGO** | The Private Bank

## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801



Seth H Casden
1112 Montana Ave
Ste 13
Santa Monica CA 90403

## Thanks for saving with Capital One 360®

Here's your **December 2025** bank statement.

**STATEMENT PERIOD**
**Oct 1 – Dec 31, 2025**

# $0.70
TOTAL ENDING BALANCE
IN ALL ACCOUNTS

## Account Summary

| ACCOUNT NAME | Oct 1 | Dec 31 |
|---|---|---|
| **Checking** | $0.70 | **$0.70** |
| **Haldane** | $0.00 | **$0.00** |
| **All Accounts** | $0.70 | **$0.70** |

## Cashflow Summary

| | | |
|---|---|---|
| ⊕ | $0.00 | INTEREST EARNED THIS PERIOD |
| ⊖ | $0.00 | OVERDRAFT AND RETURN ITEM FEES THIS PERIOD |
| ⊖ | $0.00 | FINANCE CHARGES THIS PERIOD |

 capitalone.com      1-888-464-0727      P.O. Box 85123, Richmond, VA 23285       MEMBER FDIC      

Seth H Casden | **STATEMENT PERIOD**
**Oct 1 – Dec 31, 2025**

## Checking - ████4865
360 CHECKING

| 0.00% | $0.00 | 92 |
|---|---|---|
| ANNUAL PERCENTAGE YIELD (APY) EARNED | YTD INTEREST AND BONUSES | DAYS IN STATEMENT CYCLE |

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|
| Oct 1 | Opening Balance | | | $0.70 |
| Dec 31 | Closing Balance | | | $0.70 |

## Fees Summary

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Return Item Fees | $0.00 | $0.00 |

## Haldane - 8037619
360 SAVINGS

| 0.00% | $0.00 | 92 |
|---|---|---|
| ANNUAL PERCENTAGE YIELD (APY) EARNED | YTD INTEREST AND BONUSES | DAYS IN STATEMENT CYCLE |

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|
| Oct 1 | Opening Balance | | | $0.00 |
| Dec 31 | Closing Balance | | | $0.00 |

## Fees Summary

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| Total Fees | $0.00 | $0.00 |

**Page 2 of 3**

 capitalone.com     1-888-464-0727     P.O. Box 85123, Richmond, VA 23285     MEMBER FDIC     LENDER

**Seth H Casden**

**Note:** The last four digits of your external accounts may not match your actual account numbers. This is because some banks may  issue a virtual or tokenized number for security. To learn more about tokenized account numbers, contact your external bank.

## If anything in your statement looks incorrect, please let us know immediately.

In case of error or questions about your electronic transfers, we can be reached by telephone at 1-888-464-0727, or mail at P.O. Box 85123, Richmond, VA 23285. Or, log in to your account at capitalone.com and click  on the transaction. If you think your statement or receipt is wrong or if you need more information about a transfer listed on your statement or receipt, you must let us know within 60 days after we sent you the FIRST statement on which the error appeared.

    **(1)** Tell us your name and account number.

    **(2)** Describe the error or the transfer you are unsure about, and provide an explanation of why you believe it is an error or why you need more information.

    **(3)** Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

 capitalone.com     1-888-464-0727    P.O. Box 85123, Richmond, VA 23285     MEMBER FDIC    

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 25, 2025 through December 19, 2025

Account Number: ██████5267

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | **1-877-312-4273** |
| International Calls: | **1-713-262-1679** |
| We accept operator relay calls | |

00729119 DRE 703 219 35425 NNNNNNNNNNN  1 000000000 15 0000

CHARLES CASDEN
BY SETH H CASDEN CUTMA
1112 MONTANA AVE STE 13
SANTA MONICA CA 90403-7215



## SAVINGS SUMMARY    Chase Savings

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$360.86** |
| **Ending Balance** | **$360.86** |
| Annual Percentage Yield Earned This Period | 0.00% |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE ⬡**

November 25, 2025 through December 19, 2025

Account Number: ███████**5267**

This Page Intentionally Left Blank