# UNITED STATES BANKRUPTCY COURT

Central  DISTRICT OF  California

Los Angeles Division

| | | |
|---|---|---|
| In Re. Seth Haldane Casden | § | Case No.  23-16904 |
| | § | |
| | § | |
| Debtor(s) | § | |
| | | ☐ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 01/31/2026          Petition Date: 10/17/2023

Months Pending: 28          Industry Classification: 9 9 9 9

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☒ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato
Signature of Responsible Party

02/17/2026
Date

Gregory Salvato, attorney for Debtor
Printed Name of Responsible Party

355 South Grand Ave., Suite 2450
Los Angeles, CA  90071
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)          1

Debtor's Name  Seth Haldane Casden                                    Case No.  23-16904

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $78,950 | |
| b. Total receipts (net of transfers between accounts) | $26,875 | $1,413,658 |
| c. Total disbursements (net of transfers between accounts) | $57,461 | $1,697,222 |
| d. Cash balance end of month (a+b-c) | $48,364 | |
| e. Disbursements made by third party for the benefit of the estate | $471,777 | $1,141,777 |
| f. Total disbursements for quarterly fee calculation (c+e) | $529,238 | $2,838,999 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ○    Market ○    Other ◉    (attach explanation)) | $0 |
| d  Total current assets | $0 |
| e. Total assets | $0 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $0 |
| n. Total liabilities (debt) (j+k+l+m) | $0 |
| o. Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $0 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $0 | $0 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  Seth Haldane Casden                                      Case No.  23-16904

| **Part 5:  Professional Fees and Expenses** | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $963,206 | $0 | $963,206 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |
| ii | Armory Consulting | Financial Professional | $0 | $121,615 | $0 | $121,615 |
| iii | Windes CPA | Financial Professional | $0 | $8,500 | $0 | $8,500 |
| iv | Benedon & Serlin | Special Counsel | $0 | $100,000 | $0 | $100,000 |
| v | Salvato Boufadel | Lead Counsel | $0 | $60,000 | $0 | $60,000 |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name Seth Haldane Casden                                Case No.  23-16904

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

UST Form 11-MOR (12/01/2021)                         4

Debtor's Name  Seth Haldane Casden                                       Case No.  23-16904

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| lxxix | | | | | | | |
| lxxx | | | | | | | |
| lxxxi | | | | | | | |
| lxxxii | | | | | | | |
| lxxxiii | | | | | | | |
| lxxxiv | | | | | | | |
| lxxxv | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxix | | | | | | | |
| xc | | | | | | | |
| xci | | | | | | | |
| xcii | | | | | | | |
| xciii | | | | | | | |
| xciv | | | | | | | |
| xcv | | | | | | | |
| xcvi | | | | | | | |
| xcvii | | | | | | | |
| xcviii | | | | | | | |
| xcix | | | | | | | |
| c | | | | | | | |
| ci | | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | $0 | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

Debtor's Name Seth Haldane Casden                                  Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name Seth Haldane Casden                                    Case No. 23-16904

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                    7

Debtor's Name  Seth Haldane Casden                                    Case No.  23-16904

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $963,206 | | $0 | $963,206 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○   No ●

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ○   No ●

c.  Were any payments made to or on behalf of insiders?   Yes ●   No ○

d.  Are you current on postpetition tax return filings?   Yes ●   No ○

e.  Are you current on postpetition estimated tax payments?   Yes ●   No ○

f.  Were all trust fund taxes remitted on a current basis?   Yes ●   No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ○   No ●

h.  Were all payments made to or on behalf of professionals approved by the court?   Yes ●   No ○   N/A ○

i.  Do you have:   Worker's compensation insurance?   Yes ○   No ●

   If yes, are your premiums current?   Yes ○   No ○   N/A ●   (if no, see Instructions)

   Casualty/property insurance?   Yes ●   No ○

   If yes, are your premiums current?   Yes ●   No ○   N/A ○   (if no, see Instructions)

   General liability insurance?   Yes ●   No ○

   If yes, are your premiums current?   Yes ●   No ○   N/A ○   (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?   Yes ●   No ○

k.  Has a disclosure statement been filed with the court?   Yes ●   No ○

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ●   No ○

Debtor's Name Seth Haldane Casden                                              Case No. 23-16904

| **Part 8: Individual Chapter 11 Debtors (Only)** | |
|---|---|
| a. | Gross income (receipts) from salary and wages | $25,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $1,875 |
| d. | Total income in the reporting period (a+b+c) | $26,875 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $57,461 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $57,461 |
| j. | Difference between total income and total expenses (d-i) | $-30,586 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

<u>**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**</u>

/s/ Seth Haldane Casden                                        Seth Haldane Casden
_____                _____
Signature of Responsible Party                            Printed Name of Responsible Party

Debtor                                                            02/17/2026
_____                _____
Title                                                                Date

Debtor's Name Seth Haldane Casden                                    Case No.  23-16904



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021)                    10

Debtor's Name Seth Haldane Casden

Case No. 23-16904



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Seth Haldane Casden                                      Case No.  23-16904



PageThree



PageFour

**Seth Haldane Casden**
**Notes Relating to the Supporting Documentation**
**January 2026**

| Schedule | Notes |
| --- | --- |
| 1.  Monthly Operating Report with Debtor's Signature | Attached |
| 2. Statement of cash receipts/ disbursements | Attached |
| 3. Balance Sheet | N/A |
| 4. Statement of ops (P&L) | Attached- with Variance Report |
| 5. A/R aging | N/A |
| 6. A/P aging | N/A |
| 7. Statement of capital assets | N/A |
| 8. Schedule of payments to pros | Attached |
| 9. Schedule of payments to Insiders | N/A |
| 10. Bank statements | Attached |
| 11. Assets Sold/ Transferred | N/A |

# 1.  Monthly Operating Report with Debtor's Signature

# UNITED STATES BANKRUPTCY COURT

Central   DISTRICT OF   California

Los Angeles Division

| Clear All Fields |
| Save |

In Re. Seth Haldane Casden

§
§
§
§

Debtor(s)

Case No.   23-16904

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 01/31/2026

Petition Date: 10/17/2023

Months Pending: 28

Industry Classification: 9 9 9 9

Reporting Method:              Accrual Basis ◯       Cash Basis ◉

Debtor's Full-Time Employees (current):                          0

Debtor's Full-Time Employees (as of date of order for relief):   0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒     Statement of cash receipts and disbursements
☐     Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒     Statement of operations (profit or loss statement)
☐     Accounts receivable aging
☐     Postpetition liabilities aging
☐     Statement of capital assets
☒     Schedule of payments to professionals
☐     Schedule of payments to insiders
☒     All bank statements and bank reconciliations for the reporting period
☐     Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato

Signature of Responsible Party

02/17/2026

Date

Gregory Salvato, attorney for Debtor

Printed Name of Responsible Party

355 South Grand Ave., Suite 2450
Los Angeles, CA  90071

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                          1

| Debtor's Name | Seth Haldane Casden | | Case No. | 23-16904 |
|---|---|---|---|---|

[ Save ]

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $78,950 | |
| b. Total receipts (net of transfers between accounts) | $26,875 | $1,413,658 |
| c. Total disbursements (net of transfers between accounts) | $57,461 | $1,697,222 |
| d. Cash balance end of month (a+b-c) | $48,364 | |
| e. Disbursements made by third party for the benefit of the estate | $471,777 | $1,141,777 |
| f. Total disbursements for quarterly fee calculation (c+e) | $529,238 | $2,838,999 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ○   Market ○   Other ◉   (attach explanation)) | $0 |
| d  Total current assets | $0 |
| e. Total assets | $0 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $0 |
| n. Total liabilities (debt) (j+k+l+m) | $0 |
| o. Ending equity/net worth (e-n) | $0 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $0 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $0 | $0 |

Click "Generate PDF"
to Remove Watermark

UST Form 11-MOR (12/01/2021)

Debtor's Name  Seth Haldane Casden

[ Save ]

Case No.  23-16904

## Part 5: Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $963,206 | $0 | $963,206 |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete | i    Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete | i | | | | $0 | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $963,206 | $0 | $963,206 |

## Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○  No ●

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ○  No ●

c. Were any payments made to or on behalf of insiders?   Yes ●  No ○

d. Are you current on postpetition tax return filings?   Yes ●  No ○

e. Are you current on postpetition estimated tax payments?   Yes ●  No ○

f. Were all trust fund taxes remitted on a current basis?   Yes ●  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ○  No ●

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ●  No ○  N/A ○

i. Do you have:  Worker's compensation insurance?   Yes ○  No ●

If yes, are your premiums current?   Yes ○  No ○  N/A ●  (if no, see Instructions)

Casualty/property insurance?   Yes ●  No ○

If yes, are your premiums current?   Yes ●  No ○  N/A ○  (if no, see Instructions)

General liability insurance?   Yes ●  No ○

If yes, are your premiums current?   Yes ●  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ●  No ○

k. Has a disclosure statement been filed with the court?   Yes ●  No ○

Debtor's Name  Seth Haldane Casden      [ Save ]      Case No.  23-16904

l.  Are you current with quarterly U.S. Trustee fees as       Yes ⦿  No ○
    set forth under 28 U.S.C. § 1930?

| Part 8: Individual Chapter 11 Debtors (Only) | |
|---|---|
| a. | Gross income (receipts) from salary and wages | $25,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $1,875 |
| d. | Total income in the reporting period (a+b+c) | $26,875 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $57,461 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $57,461 |
| j. | Difference between total income and total expenses (d-i) | $-30,586 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.  Are you required to pay any Domestic Support Obligations as defined by 11    Yes ○  No ⦿
    U.S.C § 101(14A)?
m.  If yes, have you made all Domestic Support Obligation payments?    Yes ○  No ○  N/A ⦿

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes.  For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Seth Haldane Casden                          Seth Haldane Casden
Signature of Responsible Party                   Printed Name of Responsible Party

Debtor                                           02/17/2026
Title                                            Date

[ Save ]      [ Generate PDF for Court Filing and Remove Watermark ]

# 2.  Cash Receipts & Disbursements

**Seth Haldane Casden**
**Cash Receipts by Account**
**January 2026**

| | Date | Payor | Memo | Internal Transfer | Receipts | | | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | Revenue | Interest | Other | |
| 2858 DIP | 01/05/2026 | Hologenix, LLC | Salary | | 25,000.00 | | | 25,000.00 |
| 2858 DIP | 01/06/2026 | Ticketmaster | Resell Tickets | | 900.00 | | | 900.00 |
| 2858 DIP | 01/07/2026 | Flash Seats, LLC | Entertainment | | | | 2.00 | 2.00 |
| 2858 DIP | 01/12/2026 | Aria Gloves | Clothing | | | | 417.86 | 417.86 |
| 2858 DIP | 01/13/2026 | Ticketmaster | Resell Tickets | | 550.00 | | | 550.00 |
| 2858 DIP | 01/14/2026 | Uber Technologies, | Auto / Transportation | | | | 4.00 | 4.00 |
| 2858 DIP | 01/30/2026 | Wells Fargo Bank | Interest Earned | | | 0.53 | | 0.53 |
| 2858 DIP | | | | | | | | - |
| | | | | | | | | |
| **2858 DIP WF Total** | | | | - | **26,450.00** | **0.53** | **423.86** | **26,874.39** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8595 | 01/30/2026 | Wells Fargo Bank | Interest Earned | | | 0.67 | | 0.67 |
| | | | | | | | | - |
| **8595 WF Int Ck Total** | | | | - | - | **0.67** | - | **0.67** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total Cash Receipts for January 2026** | | | | - | **26,450.00** | **1.20** | **423.86** | **26,875.06** |

**26,875.06**

| Date | Transaction Type | Description of Disbursements | Sort | Subtractions | Note |
|---|---|---|---|---|---|
| 01/20/2026 | Zelle | Randy Home Health | Health / Wellness / Personal Care | 3,120.00 | 2 |
| 01/13/2026 | Zelle | Randy Home Health | Health / Wellness / Personal Care | 2,976.00 | 2 |
| 01/26/2026 | Zelle | Randy Home Health | Health / Wellness / Personal Care | 2,592.00 | 2 |
| 01/05/2026 | Zelle | Randy Home Health | Health / Wellness / Personal Care | 2,048.00 | 2 |
| 01/30/2026 | Debit Card | Super Care Drugs M | Health / Wellness / Personal Care | 54.50 | |
| 01/08/2026 | Debit Card | Super Care Drugs M | Health / Wellness / Personal Care | 31.27 | |
| 01/21/2026 | Debit Card | Super Care Drugs Malibu | Health / Wellness / Personal Care | 10.00 | |
| 01/20/2026 | Debit Card | Super Care Drugs M | Health / Wellness / Personal Care | 6.00 | |
| 01/12/2026 | Zelle | Osterholt Kelly | Monthly Support | 102.52 | |
| 01/02/2026 | Zelle | Osterholt Kelly | Monthly Support | 2,398.00 | |
| 01/20/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 525.00 | |
| 01/22/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 525.00 | |
| 01/29/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 525.00 | |
| 01/16/2026 | Recurring | Gb Soccer* Gb | Recreation / Fitness | 360.00 | |
| 01/26/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 350.00 | |
| 01/06/2026 | Zelle | Hollow Thomas | Education | 315.00 | |
| 01/06/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 285.00 | |
| 01/21/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 285.00 | |
| 01/13/2026 | Zelle | Colin | Education | 220.00 | |
| 01/05/2026 | Debit Card | Boundless Kids Gosq.Com | Education | 199.00 | |
| 01/14/2026 | Debit Card | Dribbleup.CO*Smartball | Recreation / Fitness | 186.54 | |
| 01/26/2026 | Zelle | Colin | Education | 110.00 | |
| 01/13/2026 | Recurring | Gb Soccer* Gb | Recreation / Fitness | 100.00 | |
| 01/02/2026 | EFT | Westland School | Education | 82.50 | |
| 01/20/2026 | Recurring | Dribbleup.CO*Membr Dribbleup.Com NY | Recreation / Fitness | 16.99 | |
| | | | Sub-total | 17,423.32 | |
| | | | | | |
| Date | Type | Description | Sort | Subtractions | |
| 01/05/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 185.30 | |
| 01/13/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 156.68 | |
| 01/16/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 128.59 | |
| 01/26/2026 | Debit Card | Westside Brake & T | Auto / Transportation | 106.14 | |
| 01/06/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 92.48 | |
| 01/22/2026 | Debit Card | Chevron 0099528 Los | Auto / Transportation | 87.02 | |
| 01/20/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 81.84 | |
| 01/09/2026 | Debit Card | Shell Oil 12691316 Los | Auto / Transportation | 81.00 | |
| 01/12/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 63.60 | |
| 01/27/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 57.59 | |
| 01/20/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 53.78 | |
| 01/12/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 50.70 | |
| 01/12/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 45.68 | |
| 01/22/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 41.65 | |
| 01/12/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 38.36 | |
| 01/08/2026 | Debit Card | Los Angeles Conven Los | Auto / Transportation | 35.00 | |
| 01/05/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 30.87 | |
| 01/20/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 30.67 | |
| 01/13/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 28.62 | |
| 01/20/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 28.12 | |
| 01/20/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 24.59 | |
| 01/08/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 14.90 | |
| 01/27/2026 | Debit Card | Laz Parking M47250 Los | Auto / Transportation | 14.00 | |
| 01/20/2026 | Debit Card | Uber *Trip | Auto / Transportation | 12.42 | |
| 01/27/2026 | Debit Card | Laz Parking M47250 Los | Auto / Transportation | 7.00 | |
| 01/16/2026 | Debit Card | Uber *Trip Help.Uber.Com | Auto / Transportation | 5.00 | |
| 01/28/2026 | Debit Card | Uber *Trip | Auto / Transportation | 0.87 | |
| | | | **Auto / Transportation Total** | 1,502.47 | |
| 01/09/2026 | ACH | Golden 1 Cu | Auto Payment | 1,066.73 | |
| | | | **Auto Payment Total** | 1,066.73 | |
| 01/08/2026 | Recurring | Wix.Com | Business | 24.00 | |
| 01/08/2026 | Recurring | Openai *Chatgpt | Business | 20.00 | |
| 01/09/2026 | Recurring | Openai *Chatgpt | Business | 20.00 | |

| Date | Transaction Type | Description of Disbursements | Sort | Subtractions | Note |
|------|------------------|----------------------------|------|-------------|------|
| 01/16/2026 | Paypal | Truthfinder | Business | 10.99 | |
| | | | Business Total | 74.99 | |
| 01/26/2026 | Debit Card | Sp Aviator Nation | Clothing | 633.61 | |
| 01/30/2026 | Debit Card | Sp Aviator Nation | Clothing | 368.13 | |
| 01/02/2026 | Debit Card | Colony Cleaners | Clothing | 290.00 | |
| 01/06/2026 | Debit Card | Sp Shop Celliant | Clothing | 140.21 | |
| 01/26/2026 | Debit Card | Sp Shop Celliant | Clothing | 139.81 | |
| | | | Clothing Total | 1,571.76 | |
| 01/22/2026 | Debit Card | LA Kings Tickets | Kings | 1,604.44 | |
| 01/08/2026 | Debit Card | LA Kings Holid Gosq.Com | Kings | 207.40 | |
| 01/05/2026 | Debit Card | Malibu Newsstand Malibu CA | Entertainment | 253.76 | |
| 01/21/2026 | Paypal | Apple.Com | Entertainment | 207.99 | |
| 01/12/2026 | Debit Card | Tda Del Mna Ciudad DE Mex | Entertainment | 67.49 | |
| 01/05/2026 | Paypal | Apple.Com | Entertainment | 34.99 | |
| 01/15/2026 | Paypal | Apple.Com | Entertainment | 18.99 | |
| 01/14/2026 | Debit Card | Prime Video Channe | Entertainment | 12.99 | |
| 01/21/2026 | Paypal | Apple.Com | Entertainment | 12.99 | |
| 01/02/2026 | Paypal | Apple.Com | Entertainment | 6.99 | |
| 01/16/2026 | Recurring | Sawyer* Booking | Entertainment | 3.99 | |
| 01/09/2026 | Debit Card | Amazon Prime*Mf4Ts | Entertainment | 2.99 | |
| 01/05/2026 | Recurring | Google *Google | Entertainment | 1.99 | |
| 01/13/2026 | Recurring | Sawyer* Booking | Entertainment | 1.99 | |
| | | | Entertainment Total | 2,438.99 | |
| 01/02/2026 | Debit Card | 2Crypto Arena Conc Los | Food / Dining | 13.46 | |
| 01/06/2026 | Debit Card | Bui Sushi Malibu CA | Food / Dining | 287.90 | |
| 01/09/2026 | Debit Card | Katsuya Downtown Los | Food / Dining | 267.80 | |
| 01/05/2026 | Debit Card | Tra Di Noi Malibu CA | Food / Dining | 181.75 | |
| 01/26/2026 | Debit Card | Bui Sushi Malibu CA | Food / Dining | 165.43 | |
| 01/30/2026 | Debit Card | Bui Sushi Malibu CA | Food / Dining | 152.39 | |
| 01/05/2026 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 148.31 | |
| 01/26/2026 | Debit Card | LA Scala to Go Santa Monica | Food / Dining | 116.64 | |
| 01/21/2026 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 104.32 | |
| 01/23/2026 | Debit Card | Bui Sushi Malibu CA | Food / Dining | 78.56 | |
| 01/30/2026 | Debit Card | Zinque Malibu Malibu CA | Food / Dining | 63.47 | |
| 01/09/2026 | Debit Card | 2Crypto Arena Conc Los | Food / Dining | 55.10 | |
| 01/29/2026 | Debit Card | Zinque Malibu Malibu CA | Food / Dining | 50.91 | |
| 01/05/2026 | Debit Card | Vegan Stops Garden | Food / Dining | 46.00 | |
| 01/05/2026 | Debit Card | Aliki's Greek Los Angeles | Food / Dining | 43.60 | |
| 01/26/2026 | Debit Card | Aliki's Greek Los Angeles | Food / Dining | 35.60 | |
| 01/05/2026 | Debit Card | Le Saint-Honor Dana | Food / Dining | 33.00 | |
| 01/26/2026 | Debit Card | Ajj Crepes Los Angeles | Food / Dining | 29.68 | |
| 01/26/2026 | Debit Card | Vegan Stops Garden | Food / Dining | 29.00 | |
| 01/22/2026 | Debit Card | Starbucks 14014 Malibu CA | Food / Dining | 28.95 | |
| 01/09/2026 | Debit Card | 2Crypto Arena Conc Los | Food / Dining | 28.54 | |
| 01/05/2026 | Debit Card | Cowboy's Harve Fontana | Food / Dining | 27.80 | |
| 01/22/2026 | Debit Card | Malibu Mutts Grill Malibu CA | Food / Dining | 27.50 | |
| 01/16/2026 | Debit Card | Uber * Eats Pending San | Food / Dining | 26.45 | |
| 01/09/2026 | Debit Card | Blue Bottle CO Gosq.Com | Food / Dining | 25.22 | |
| 01/26/2026 | Debit Card | Blue Bottle CO Gosq.Com | Food / Dining | 24.60 | |
| 01/30/2026 | Debit Card | Blue Bottle CO Gosq.Com | Food / Dining | 24.60 | |
| 01/05/2026 | Debit Card | Ajj Crepes Los Angeles | Food / Dining | 21.20 | |
| 01/22/2026 | Debit Card | John's Garden Fres Malibu CA | Food / Dining | 20.80 | |
| 01/09/2026 | Debit Card | Renovo Organic Jui Santa | Food / Dining | 18.11 | |
| 01/26/2026 | Debit Card | Sasha's Goodie Anaheim | Food / Dining | 16.16 | |
| 01/27/2026 | Debit Card | Blue Bottle CO Gosq.Com | Food / Dining | 15.85 | |
| 01/23/2026 | Debit Card | Renovo Organic Jui Santa | Food / Dining | 15.53 | |
| 01/30/2026 | Debit Card | Renovo Organic Jui Santa | Food / Dining | 15.53 | |
| 01/05/2026 | Debit Card | Serratti Coffe Santa | Food / Dining | 14.70 | |
| 01/12/2026 | Debit Card | Blue Bottle CO Gosq.Com | Food / Dining | 14.58 | |
| 01/06/2026 | Debit Card | Bonjour Creamery Mission | Food / Dining | 14.49 | |
| 01/26/2026 | Debit Card | Berries On Tap Monterey | Food / Dining | 14.00 | |
| 01/26/2026 | Debit Card | Serratti Coffe Santa | Food / Dining | 10.92 | |

| Date | Transaction Type | Description of Disbursements | Sort | Subtractions | Note |
|---|---|---|---|---|---|
| 01/26/2026 | Debit Card | Cowboy's Harve | Food / Dining | 10.50 | |
| 01/26/2026 | Debit Card | Bao Bao Expres Malibu | Food / Dining | 9.62 | |
| 01/05/2026 | Debit Card | Starbucks Store 14 Malibu CA | Food / Dining | 8.95 | |
| 01/05/2026 | Debit Card | Yallatizers Long Beach | Food / Dining | 7.00 | |
| 01/26/2026 | Debit Card | Berries On Tap Monterey | Food / Dining | 5.00 | |
| | | | **Food / Dining Total** | **2,349.52** | |
| 01/08/2026 | Debit Card | Had*Harry & David | Groceries | 239.41 | |
| 01/08/2026 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 174.51 | |
| 01/26/2026 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 150.03 | |
| 01/26/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 140.81 | |
| 01/02/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 135.12 | |
| 01/21/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 130.88 | |
| 01/06/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 90.39 | |
| 01/05/2026 | Debit Card | Brothers Produ Laguna | Groceries | 81.50 | |
| 01/20/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 77.75 | |
| 01/21/2026 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 77.29 | |
| 01/26/2026 | Debit Card | Scorpionfarms Jurupa | Groceries | 45.75 | |
| 01/02/2026 | Debit Card | Good Life Organics | Groceries | 42.40 | |
| 01/09/2026 | Debit Card | Good Life Organics | Groceries | 42.40 | |
| 01/16/2026 | Debit Card | Good Life Organics | Groceries | 42.40 | |
| 01/23/2026 | Debit Card | Good Life Organics | Groceries | 42.40 | |
| 01/30/2026 | Debit Card | Good Life Organics | Groceries | 42.40 | |
| 01/08/2026 | Debit Card | Ocado - Sherm Sherman | Groceries | 42.16 | |
| 01/26/2026 | Debit Card | Brothers Produ Laguna | Groceries | 37.50 | |
| 01/05/2026 | Debit Card | Golden Farm IN Mira | Groceries | 32.50 | |
| 01/02/2026 | Debit Card | Ralphs #0731 Malibu CA | Groceries | 27.10 | |
| 01/30/2026 | Debit Card | Gelson's Markets #11 | Groceries | 26.98 | |
| 01/05/2026 | Debit Card | Jacy Farm Los Angeles CA | Groceries | 25.00 | |
| 01/09/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 18.44 | |
| 01/05/2026 | Debit Card | Vicente Family Riverside | Groceries | 15.75 | |
| 01/26/2026 | Debit Card | Lees Liquor Los Angeles CA | Groceries | 15.46 | |
| 01/12/2026 | Debit Card | Ralphs #0731 Malibu CA | Groceries | 14.32 | |
| 01/05/2026 | Debit Card | Amazon Grocery Sub | Groceries | 10.96 | |
| | | | **Groceries Total** | **1,821.61** | |
| 01/28/2026 | Recurring | Entelechy Medical | Health / Wellness / Personal Care | 1,179.26 | |
| 01/08/2026 | Debit Card | Dan Grauer DDS Santa | Health / Wellness / Personal Care | 986.00 | |
| 01/12/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 875.00 | |
| 01/22/2026 | Debit Card | Dan Grauer DDS Santa | Health / Wellness / Personal Care | 350.00 | |
| 01/08/2026 | Recurring | Artemisia Acupuncture | Health / Wellness / Personal Care | 250.00 | |
| 01/15/2026 | Debit Card | Apguard Medical IN | Health / Wellness / Personal Care | 200.00 | |
| 01/26/2026 | Debit Card | Seibel Vision Surg Los | Health / Wellness / Personal Care | 75.00 | |
| 01/26/2026 | Debit Card | Fuerte Flowers Oxnard | Health / Wellness / Personal Care | 68.50 | |
| 01/12/2026 | Debit Card | Sp Harlanmd Smartl | Health / Wellness / Personal Care | 48.51 | |
| 01/22/2026 | Debit Card | Super Care Drugs M | Health / Wellness / Personal Care | 46.07 | |
| 01/12/2026 | Debit Card | Sg*V*Iq.Mental-Imp Orlando | Health / Wellness / Personal Care | 39.98 | |
| 01/20/2026 | Recurring | Sequencing.Com | Health / Wellness / Personal Care | 39.00 | |
| 01/09/2026 | Debit Card | Super Care Drugs Malibu | Health / Wellness / Personal Care | 29.75 | |
| 01/02/2026 | Debit Card | WWW.Themindry.Com | Health / Wellness / Personal Care | 12.80 | |
| 01/05/2026 | Debit Card | WWW.Themindry.Com | Health / Wellness / Personal Care | 6.55 | |
| 01/26/2026 | Debit Card | WWW.Themindry.Com | Health / Wellness / Personal Care | 6.55 | |
| 01/05/2026 | Venmo | Dr Lori Baudino | Health / Wellness / Personal Care | 350.00 | |
| 01/05/2026 | Venmo | Lisa Loch | Health / Wellness / Personal Care | 500.00 | |
| | | | **Health / Wellness / Personal Care T** | **5,062.97** | |
| 01/30/2026 | Venmo | Home repair | Home Maintenance | 150.00 | |
| | | | **Home Maintenance Total** | **150.00** | |
| 01/26/2026 | Debit Card | Studio City Studio City CA | household | 83.00 | |
| 01/05/2026 | Zelle | Isabella | Household | 650.00 | |
| 01/22/2026 | Recurring | Primo Brands/Water | Household | 168.53 | |
| 01/20/2026 | Recurring | Ring Multi Plan | Household | 99.99 | |
| | | | **household Total** | **1,001.52** | |
| 01/29/2026 | Debit Card | Mulberry Protection | Insurance | 321.33 | |
| | | | **Insurance Total** | **321.33** | |

| Date | Transaction Type | Description of Disbursements | Sort | Subtractions | Note |
|------|------------------|------------------------------|------|-------------|------|
| 01/26/2026 | Debit Card | Growing Up Mic | misc | 15.75 | |
| 01/09/2026 | Debit Card | Crypto Arena Merch Los | Misc | 285.35 | |
| 01/21/2026 | Debit Card | Artesanias A Mano Teotihuacan E Mex | Misc | 198.26 | |
| 01/12/2026 | Debit Card | Samy's Camera, Inc Los | Misc | 163.53 | |
| 01/12/2026 | Debit Card | PCS*Silvmorgan #14 | Misc | 159.14 | |
| 01/06/2026 | Debit Card | Amazon Mktpl*Za4Gb | Misc | 132.26 | |
| 01/09/2026 | Debit Card | Sp Rizo Sports | Misc | 121.83 | |
| 01/09/2026 | Debit Card | Amazon Mktpl*Lx677 | Misc | 115.71 | |
| 01/05/2026 | Debit Card | Amazon Mktpl*Lb7Nl | Misc | 88.19 | |
| 01/12/2026 | Debit Card | Amazon.Com*Vj9Fw31 | Misc | 86.28 | |
| 01/23/2026 | Debit Card | Amazon.Com*2F1313X | Misc | 77.16 | |
| 01/08/2026 | Debit Card | Amazon Mktpl*Ue3Vj | Misc | 71.65 | |
| 01/06/2026 | Debit Card | Amazon Mktpl*Qx9Ti | Misc | 65.84 | |
| 01/15/2026 | Debit Card | Amazon Mktpl*3H049 | Misc | 65.82 | |
| 01/14/2026 | Debit Card | Amazon Mktpl*L90X5 | Misc | 64.68 | |
| 01/26/2026 | Debit Card | Amazon Mktpl*Em4E2 | Misc | 60.69 | |
| 01/05/2026 | Debit Card | Amazon Mktpl*X6344 | Misc | 60.34 | |
| 01/06/2026 | Debit Card | Amazon Mktpl*OH9O2 | Misc | 59.52 | |
| 01/06/2026 | Debit Card | Amazon Mktpl*Rw9Dl | Misc | 57.54 | |
| 01/08/2026 | Debit Card | Amazon Mktpl*927Ho | Misc | 55.91 | |
| 01/26/2026 | Debit Card | Amazon Mktpl*8J5Nn | Misc | 52.67 | |
| 01/14/2026 | Debit Card | Amazon.Com*Qf5O41F | Misc | 52.01 | |
| 01/05/2026 | Debit Card | Amazon.Com*Ba8MM1M | Misc | 45.85 | |
| 01/05/2026 | Debit Card | Fuerte Flowers Oxnard | Misc | 45.50 | |
| 01/05/2026 | Debit Card | Amazon.Com*Ys0Av98 | Misc | 43.89 | |
| 01/12/2026 | Debit Card | Amazon.Com*Q44011O | Misc | 43.89 | |
| 01/06/2026 | Debit Card | Amazon.Com*IL6Hw2O | Misc | 41.44 | |
| 01/15/2026 | Debit Card | Amazon Mktpl*R76Oi | Misc | 40.00 | |
| 01/12/2026 | Debit Card | Elizabeth Messina | Misc | 39.00 | |
| 01/22/2026 | Debit Card | Amazon.Com*AP09I6V | Misc | 37.79 | |
| 01/06/2026 | Debit Card | Amazon Mktpl*Ns2Dr | Misc | 36.37 | |
| 01/05/2026 | Debit Card | Amazon Mktpl*Zg2JP | Misc | 35.14 | |
| 01/12/2026 | Debit Card | Amazon Mktpl*Ot8Xt | Misc | 34.53 | |
| 01/21/2026 | Debit Card | Artesanias A Mano Teotihuacan E Mex | Misc | 33.52 | |
| 01/06/2026 | Debit Card | Amazon.Com*Vn8Ns8W | Misc | 33.49 | |
| 01/14/2026 | Debit Card | Amazon Mktpl*W64Qk | Misc | 33.46 | |
| 01/08/2026 | Debit Card | Amazon Mktpl*Bz8M3 | Misc | 33.06 | |
| 01/08/2026 | Debit Card | Amazon Mktpl*Tc3Ik | Misc | 33.02 | |
| 01/06/2026 | Debit Card | Amazon Mktpl*BG2F4 | Misc | 28.65 | |
| 01/06/2026 | Debit Card | Amazon Mktpl*C096N | Misc | 28.65 | |
| 01/22/2026 | Debit Card | Amazon.Com*Qp7112T | Misc | 27.56 | |
| 01/12/2026 | Debit Card | Amazon.Com*G39Qd8F | Misc | 26.34 | |
| 01/22/2026 | Debit Card | Amazon.Com*4U3P752 | Misc | 24.23 | |
| 01/23/2026 | Debit Card | Amazon Mktpl*Pl1Sr | Misc | 23.83 | |
| 01/05/2026 | Debit Card | Amazon Mktpl*MH5K7 | Misc | 22.04 | |
| 01/15/2026 | Debit Card | Amazon Mktpl*6O38S | Misc | 21.93 | |
| 01/05/2026 | Debit Card | Amazon Mktpl*Yn0S5 | Misc | 21.91 | |
| 01/08/2026 | Debit Card | Amazon.Com*Gk7H24E | Misc | 21.83 | |
| 01/06/2026 | Debit Card | Amazon.Com*H459T4G | Misc | 20.25 | |
| 01/06/2026 | Debit Card | Amazon Mktpl*Bz5Qo | Misc | 20.11 | |
| 01/27/2026 | Debit Card | Amazon.Com*8Y10Q7O | Misc | 19.57 | |
| 01/06/2026 | Debit Card | Amazon.Com*Df3K97E | Misc | 18.71 | |
| 01/07/2026 | Debit Card | Amazon.Com*Re9En0D | Misc | 18.71 | |
| 01/08/2026 | Debit Card | Amazon.Com*Qs0L455 | Misc | 17.82 | |
| 01/06/2026 | Debit Card | Amazon.Com*Gi2CT6M | Misc | 14.00 | |
| 01/26/2026 | Debit Card | Amazon.Com*Fh7W27X | Misc | 12.34 | |
| 01/26/2026 | Debit Card | Amazon.Com*Fg6Ym2Q | Misc | 12.17 | |
| 01/20/2026 | Debit Card | Amazon.Com*N69Xy1C | Misc | 9.87 | |
| 01/09/2026 | Debit Card | Amazon Mktpl*Fs4Y8 | Misc | 8.65 | |
| 01/21/2026 | Debit Card | Amazon.Com*2A6Eb28 | Misc | 7.92 | |
| 01/05/2026 | Debit Card | Amazon Tips*5F5724 | Misc | 7.00 | |
| 01/05/2026 | Debit Card | Amazon Mktpl*Ta32V | Misc | 6.11 | |

| Date | Transaction Type | Description of Disbursements | Sort | Subtractions | Note |
|---|---|---|---|---|---|
| 01/02/2026 | Debit Card | Amazon Tips*AK5Vk6 | Misc | 5.00 | |
| 01/14/2026 | Debit Card | Amazon.Com*7J9Hf44 | Misc | 4.98 | |
| | | | **misc Total** | 3,170.26 | |
| 01/16/2026 | ACH | Newrez-Shellpoin | Mortgage Payment | 9,302.40 | |
| | | | **Mortgage Payment Total** | 9,302.40 | |
| 01/02/2026 | Debit Card | Voguepaws.Com | Pet Expense | 29.00 | |
| 01/26/2026 | Debit Card | Jffd Malibu 00177 NEW | Pet Expense | 27.54 | |
| 01/21/2026 | Debit Card | Jffd Malibu 00177 NEW | Pet Expense | 24.23 | |
| | | | **Pet Expense Total** | 80.77 | |
| 01/23/2026 | Recurring | Malibu Racquet | Recreation / Fitness | 280.00 | |
| | | | **Recreation / Fitness Total** | 280.00 | |
| 01/02/2026 | Zelle | Jeff Mohr | Rent - Real Property | 4,500.00 | |
| | | | **Rent - Real Property Total** | 4,500.00 | |
| 01/05/2026 | Recurring | Spi*DIRECTV Stream | Subscription - Entertainment | 136.39 | |
| 01/28/2026 | Recurring | Google *Youtube TV | Subscription - Entertainment | 82.99 | |
| 01/30/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 79.99 | |
| 01/02/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 37.95 | |
| 01/20/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 19.99 | |
| 01/15/2026 | Paypal | Spotify | Subscription - Entertainment | 19.99 | |
| 01/20/2026 | Paypal | Netflix | Subscription - Entertainment | 17.99 | |
| 01/27/2026 | Debit Card | Audible*522Jm4Gy3 | Subscription - Entertainment | 14.95 | |
| 01/05/2026 | Recurring | Crunchyroll * | Subscription - Entertainment | 13.18 | |
| 01/26/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 7.99 | |
| 01/21/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 5.99 | |
| | | | **Subscription - Entertainment Total** | 437.40 | |
| 01/12/2026 | Debit Card | Bzpaymx*Sn Fran Re Cuidad DE Mex | Travel | 24.24 | |
| 01/15/2026 | Debit Card | Merpago*Semorbigot Ciudad DE Mex | Travel | 10.24 | |
| 01/26/2026 | Debit Card | Viva Mexico Fo | Travel | 21.00 | |
| 01/29/2026 | Debit Card | Delta Air 006736 Beverly | Travel | 921.90 | |
| 01/29/2026 | Debit Card | Delta Air 006736 Beverly | Travel | 921.90 | |
| 01/29/2026 | Debit Card | United 016736 | Travel | 855.90 | |
| 01/29/2026 | Debit Card | United 016736 | Travel | 855.90 | |
| 01/29/2026 | Debit Card | United 016436 United.Com | Travel | 169.99 | |
| 01/29/2026 | Debit Card | United 016436 United.Com | Travel | 144.99 | |
| 01/29/2026 | Debit Card | United 016436 United.Com | Travel | 134.36 | |
| 01/29/2026 | Debit Card | United 016436 United.Com | Travel | 113.94 | |
| 01/29/2026 | Debit Card | Agent Fee 890092 Park View | Travel | 50.00 | |
| 01/29/2026 | Debit Card | Agent Fee 890092 Park View | Travel | 50.00 | |
| | | | **Travel Total** | 4,274.36 | |
| 01/27/2026 | EFT | Malibu Electric | Utility | 274.37 | |
| 01/13/2026 | EFT | Malibu Gas | Utility | 205.38 | |
| 01/12/2026 | Recurring | Tmobile*Auto Pay | Utility | 150.36 | |
| | | | **Utility Total** | 630.11 | |
| | | | Sub-total | 40,037.19 | |
| | | | Total | 57,460.51 | |

# 4.  P&L

Seth Casden
**P&L- Budget to Actual Variance Report**

| | Nov 2023 - Dec 2024 | | | 2025 Calendar Year | | | Monthly | Actual | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | Actual | Variance | Budget | Actual | Variance | Budget | Jan-26 | Variance | |
| Salary | $ 350,000 | $ 340,220 | $ (9,780) | $ 300,000 | $ 290,000 | $ (10,000) | $ 25,000 | $ 25,000 | $ - | |
| Expense Reimbursement | 23,800 | 18,781 | (5,019) | 20,400 | 19,685 | (715) | 1,700 | | (1,700) | |
| Rental Income | 112,000 | 140,541 | 28,541 | 114,000 | 95,550 | (18,450) | 9,500 | | (9,500) | [1] |
| Sale of Lakers/ Kings Tickets | 109,613 | 39,700 | (69,913) | 93,954 | 26,373 | (67,581) | 2,200 | 1,452 | (748) | |
| Other | - | 56,933 | 56,933 | - | 226,041 | 226,041 | 27,154 | 423 | (26,731) | |
| Total Income | 595,413 | 596,175 | 762 | 528,354 | 657,650 | 129,296 | 65,554 | 26,875 | (38,679) | |
| | | | | | | | | | | |
| Accounting/ Tax Services | 23,333 | - | (23,333) | 20,000 | 10,550 | (9,450) | 1,000 | | (1,000) | |
| Auto Expenses | 7,420 | 21,589 | 14,169 | 6,360 | 26,929 | 20,569 | 2,300 | 1,502 | (798) | |
| Auto Finance | 15,400 | 14,934 | (466) | 13,200 | 10,667 | (2,533) | 1,100 | 1,067 | (33) | |
| Business Expenses | 23,800 | 11,949 | (11,851) | 20,400 | 16,838 | (3,562) | 1,700 | 75 | (1,625) | |
| Charitable Contributions | - | 1,101 | 1,101 | - | 545 | 545 | 50 | | (50) | |
| Clothing | 4,200 | 6,275 | 2,075 | 3,600 | 8,259 | 4,659 | 700 | 1,572 | 872 | |
| Dining | 37,450 | 33,050 | (4,400) | 32,100 | 34,264 | 2,164 | 2,700 | 2,350 | (350) | |
| Dry Cleaning | 2,800 | 2,703 | (97) | 2,400 | 514 | (1,886) | 50 | | (50) | |
| Dues, Subscript., DirecTV | 4,200 | 5,676 | 1,476 | 3,600 | 7,161 | 3,561 | 600 | 437 | (163) | |
| Groceries | 14,000 | 20,649 | 6,649 | 12,000 | 27,158 | 15,158 | 2,000 | 1,822 | (178) | |
| Housekeeping/ Household | 42,000 | 21,070 | (20,930) | 36,000 | 16,239 | (19,761) | 1,500 | 1,002 | (498) | |
| Insurance | 7,233 | 9,264 | 2,031 | 6,200 | 8,026 | 1,826 | 700 | 321 | (379) | |
| Busi. Entertain.- LA Kings | 30,401 | 35,489 | 5,088 | 26,058 | 21,476 | (4,582) | 1,800 | 1,812 | 12 | |
| Busi. Entertain.- Lakers | 79,212 | 30,340 | (48,872) | 67,896 | 33,492 | (34,404) | 3,000 | | (3,000) | |
| Lincoln Rental, Mortgage | 124,068 | 142,205 | 18,137 | 109,260 | 110,250 | 990 | 9,187 | 9,302 | 115 | |
| Lincoln Rental, HOA | 5,838 | 6,000 | 162 | 5,004 | 5,000 | (4) | 417 | | (417) | |
| Lincoln Rental, repairs | 2,100 | 7,828 | 5,728 | 1,800 | 5,763 | 3,963 | 500 | | (500) | |
| Medical | 23,100 | 27,902 | 4,802 | 19,800 | 62,900 | 43,100 | 5,200 | 5,063 | (137) | |
| Miscellaneous | 29,610 | 20,669 | (8,941) | 25,380 | 46,087 | 20,707 | 3,600 | 3,170 | (430) | |
| Occupancy, Rent, Debtor | 63,000 | 63,000 | - | 54,000 | 54,000 | - | 4,500 | 4,500 | - | |
| Occupancy, Repairs | 7,000 | 4,469 | (2,531) | 6,000 | 15,759 | 9,759 | 750 | 150 | (600) | |
| Occupancy, Utilities | 4,200 | 4,545 | 345 | 3,600 | 5,780 | 2,180 | 500 | 630 | 130 | |
| Personal Expenses/ Fitness | 30,800 | 16,926 | (13,874) | 26,400 | 16,463 | (9,937) | 1,400 | 280 | (1,120) | |
| Pets | 32,200 | 17,699 | (14,501) | 27,600 | 1,119 | (26,481) | 100 | 81 | (19) | |
| Taxes, Income | 46,667 | - | (46,667) | 40,000 | 22,882 | (17,118) | 2,000 | | (2,000) | |
| Travel & Entertainment | 14,000 | 21,704 | 7,704 | 12,000 | 37,395 | 25,395 | 3,200 | 4,902 | 1,702 | |
| Family Support | 84,000 | 147,370 | 63,370 | 72,000 | 128,536 | 56,536 | 11,000 | 17,423 | 6,423 | 2 |
| Child's Mother, Rent | 64,645 | 46,014 | (18,631) | 50,792 | - | (50,792) | - | | - | |
| Father, Living expenses | 58,800 | 20,722 | (38,078) | 29,400 | - | (29,400) | - | | - | |
| Father, Rent | 91,000 | 52,000 | (39,000) | 45,500 | - | (45,500) | - | | - | |
| Sub-Total Expenses | 972,477 | 813,144 | (159,333) | 778,350 | 734,052 | (44,298) | 61,554 | 57,461 | (4,093) | |
| UST/Legal Fees | - | 43,010 | 43,010 | - | 45,389 | 45,389 | 4,000 | - | (4,000) | |
| Total Expenses | 972,477 | 856,154 | (116,323) | 778,350 | 779,442 | 1,091 | 65,554 | 57,461 | (8,093) | |
| Net Disposable Income | $ (377,064) | $ (259,979) | $ 117,085 | $(249,996) | $(121,792) | $ 128,204 | $ - | $ (30,585) | $ (30,585) | |

**Seth Casden**
**P&L- Budget to Actual Variance Report**
**2026 Notes**

General note: See prior Monthly Operating Reports for notes pertaining to the Nov 2023 - December 2025 periods.  As of January 2026, the budget has been updated to reflect more recent receipts and disbursements trends, and is subject to further updates.  Excludes payments for Debtor's professionals, which may be paid directly by Debtor's Irrevocable Trust account, which is not subject to the Debtor's bankruptcy proceedings.

Debtor's father is currently under palliative care and requires corresponding medical treatment and support, and related services and costs.

**January 2026:**
[1] Debtor's tenant is delinquent on her rent payment.  Debtor is in communications with her to obtain such rent payment.

[2]  Debtor's father is currently under palliative care and requires corresponding medical treatment and support, and related services and costs.  For January 2026, payments were made to Randy Home Health for such services.

# 8. PAYMENTS TO PROFESSIONALS

8. Schedule of Payments to Professionals

| | Date mm/dd/yyyy | Check Number | Payee | Purpose | Check Amount | Role |
|---|---|---|---|---|---|---|
| [1] | 2023/ 2024 | n/a | Danning Gill | Final Fees | $ 673,091.26 | Debtor's Counsel |
| | 12/19/2024 | n/a | Armory Consulting | interim fee app | 83,925.00 | Debtor's Financial Advisor |
| | 02/04/2025 | | Salvato Boufadel | Retainer | 10,000.00 | Debtor's Counsel |
| | 02/07/2025 | | Salvato Boufadel | Retainer | 10,000.00 | Debtor's Counsel |
| | 04/28/2025 | n/a | Windes CPA | interim fee app | 8,500.00 | Debtor's Tax CPA |
| [2] | 06/23/2025 | n/a | Benedon & Serlin | Retainer | 100,000.00 | Special Counsel |
| [2] | 06/23/2025 | n/a | Salvato Boufadel | Retainer | 40,000.00 | Debtor's Counsel |
| [2] | 12/09/2025 | | Armory Consulting | interim fee app | 37,690.00 | Debtor's Financial Advisor |
| [2] | 12/09/2025 | | Salvato Boufadel | interim fee app | 32,868.97 | Debtor's Counsel |
| [2] | 12/09/2025 | | Benedon & Serlin | interim fee app | 139,620.83 | Special Counsel |
| [2] | 12/09/2025 | | Windes CPA | interim fee app | 6,080.75 | Debtor's Tax CPA |
| | | | | | | |
| | | | | | | |
| | | | | | $ 1,141,776.81 | |

**Notes:**
[1] Danning Gill has been replaced by Salvao Boufadel as Debtor's counsel.
[2] Paid from Debtor's Irrevocable Trust; court approved.

# 10. BANK STATEMENTS

**WELLS FARGO** Premier

# Wells Fargo Premier Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN
DEBTOR IN POSSESSION
CH11 CASE #23-16904 (CCA)
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Wells Fargo Premier Checking account:

### Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Wells Fargo Premier Checking ▮▮▮▮2858) - **Your primary account** | 40,151.35 |

## Your Qualification Balance this month: $40,151.35

*Accounts linked in Summary will be provided a separate statement.*

 Premier

---

**Important Account Information**

(A) If your Premier Checking account is closed or converted to another checking product, all linked accounts are delinked from the Premier Checking account and effective immediately, your Premier Checking relationship benefits no longer apply, including associated benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. For time accounts (CDs), this change will occur at renewal. (B) If you or we delink an account from your Premier Checking account, but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Premier Checking account and any remaining linked accounts will continue.

---

**Important Account Information**

The balances within the "Accounts linked to your Wells Fargo Premier Checking account" section of your statement may not match your statement of record for investment products due to differences in statement periods between this statement and the statement for your investment products. This section shows balance information from (1) consumer bank deposit accounts, bank fiduciary and custody accounts, (2) investment accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-07092026-7513668.1.1

**Other Wells Fargo Benefits**

**Two trending crypto scams to watch out for:**

**1. Crypto investments:** Scammers befriend you on social media or through "wrong number" texts. They guide you to download a fake crypto app and then steal your "investment".
**2. Crypto ATM deposits:** Someone posing as a government official warns you about the security of your account and advises you to deposit cash into a Crypto ATM to "keep your money safe". Instead, you are actually depositing money in their account.

**Red flags:** Unexpected contact, promises of big investment returns, or threats about your account security.

**Remember, no reputable organization will ask you to make cash deposits into a Crypto ATM.** You may not get your money back.



# Wells Fargo Premier Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 1/1 | 70,688.50 |
| Deposits/Additions | 26,874.39 |
| Withdrawals/Subtractions | - 57,411.54 |
| **Balance on 1/31** | **$40,151.35** |

Account number:  ▇▇▇▇2858  (primary account)

SETH CASDEN
DEBTOR IN POSSESSION
CH11 CASE #23-16904 (CCA)

*Wells Fargo Bank, N.A.  (Member FDIC)*

*CALIFORNIA   account terms and conditions apply*

Questions about your account:  **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.53 |
| Interest earned this statement period | $0.53 |
| Average collected balance | $62,823.62 |
| Annual percentage yield earned | 0.01% |
| Interest paid this year | $0.53 |
| Total interest paid in 2025 | $7.90 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 1/2 | Purchase Authorized On 12/30 2Crypto Arena Conc Los Angeles CA S465365201580320 Card 8347 | | | 13.46 | |
| 1/2 | Purchase Authorized On 12/31 Amazon Tips*AK5Vk6 Amzn.Com/Bill WA S305365562505703 Card 8347 | | | 5.00 | |
| 1/2 | Purchase Authorized On 12/31 WWW.Themindry.Com WWW.Themindry CA S385365673719733 Card 8347 | | | 12.80 | |
| 1/2 | Purchase Authorized On 12/31 Colony Cleaners 818-943-8550 CA S465365686422913 Card 8347 | | | 290.00 | |
| 1/2 | Recurring Payment Authorized On 12/31 Apple.Com/Bill 866-712-7753 CA S466001020195437 Card 8347 | | | 37.95 | |
| 1/2 | Purchase Authorized On 12/31 Good Life Organics 818-614-8131 CA S386001253917925 Card 8347 | | | 42.40 | |
| 1/2 | Purchase Authorized On 01/01 Ralphs #0731 Malibu CA P000000285156806 Card 8347 | | | 27.10 | |
| 1/2 | Zelle to Jeff Mohr On 01/01 Ref # Wfct0Znfs87X Jan Rent | | | 4,500.00 | |
| 1/2 | Zelle to Osterholt Kelly On 01/01 Ref # Wfct0Znfsccn Monthly Support | | | 2,398.00 | |
| 1/2 | Purchase Authorized On 01/01 Voguepaws.Com Studio.Voguep WY S306002247879333 Card 8347 | | | 29.00 | |
| 1/2 | Purchase Authorized On 01/02 Wholefds Mbu#104 23401 Ci Malibu CA P466002810849863 Card 8347 | | | 135.12 | |
| 1/2 | Paypal Inst Xfer 260101 Apple.Com Bill Seth Casden | | | 6.99 | |
| 1/2 | SA*Westland Scho SA*Westlan St-J1I4S6G8N0D4 Seth Casden | | | 82.50 | 63,108.18 |
| 1/5 | Online Transfer From Hologenix, LLC Ref #Ib0Wbsyzb6 Business Checking Hologenix LLC December 2025 Services | | 25,000.00 | | |
| 1/5 | Purchase Authorized On 12/30 Amazon Mktpl*X6344 Amzn.Com/Bill WA S305364605016362 Card 8347 | | | 60.34 | |
| 1/5 | Recurring Payment Authorized On 01/01 Google *Google One 855-836-3987 CA S466001559890542 Card 8347 | | | 1.99 | |
| 1/5 | Recurring Payment Authorized On 01/01 Crunchyroll * 415-503-9235 CA S356001815673005 Card 8347 | | | 13.18 | |
| 1/5 | Recurring Payment Authorized On 01/02 Spi*DIRECTV Stream 800-531-5000 CA S386002462424365 Card 8347 | | | 136.39 | |
| 1/5 | Purchase Authorized On 01/02 Starbucks Store 14 Malibu CA S386002796482176 Card 8347 | | | 8.95 | |
| 1/5 | Purchase Authorized On 01/02 Howdy`S Sonrisa CA Malibu CA S466002818243432 Card 8347 | | | 148.31 | |
| 1/5 | Purchase Authorized On 01/02 Amazon Mktpl*Yn0S5 Amzn.Com/Bill WA S386003092158213 Card 8347 | | | 21.91 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 1/5 | Purchase Authorized On 01/02 Uber Technologies, Inc Wilmington DE P000000281745666 Card 8347 | | | 30.87 | |
| 1/5 | Purchase Authorized On 01/02 Amazon Grocery Sub 888-280-4331 WA S586003179373503 Card 8347 | | | 10.96 | |
| 1/5 | Purchase Authorized On 01/03 Amazon Mktpl*Ta32V Amzn.Com/Bill WA S346003655990505 Card 8347 | | | 6.11 | |
| 1/5 | Purchase Authorized On 01/03 WWW.Themindry.Com WWW.Themindry.CA S586003675850130 Card 8347 | | | 6.55 | |
| 1/5 | Purchase Authorized On 01/03 Amazon.Com*Ys0Av98 Amzn.Com/Bill WA S346003734723313 Card 8347 | | | 43.89 | |
| 1/5 | Purchase Authorized On 01/03 Amazon Mktpl*Lb7Nl Amzn.Com/Bill WA S306003740645504 Card 8347 | | | 88.19 | |
| 1/5 | Purchase Authorized On 01/03 Amazon.Com*Ba8MM1M Amzn.Com/Bill WA S386003774211197 Card 8347 | | | 45.85 | |
| 1/5 | Purchase Authorized On 01/03 Tra Di Noi Malibu CA S586003776984502 Card 8347 | | | 181.75 | |
| 1/5 | Purchase Authorized On 01/03 Malibu Newsstand Malibu CA S466003796708466 Card 8347 | | | 253.76 | |
| 1/5 | Purchase Authorized On 01/03 Amazon Mktpl*MH5K7 Amzn.Com/Bill WA S356004034785126 Card 8347 | | | 22.04 | |
| 1/5 | Purchase Authorized On 01/03 Uber Technologies, Inc Wilmington DE P000000680639053 Card 8347 | | | 185.30 | |
| 1/5 | Purchase Authorized On 01/04 Sq *Boundless Kids Gosq.Com TN S386004605003575 Card 8347 | | | 199.00 | |
| 1/5 | Purchase Authorized On 01/04 Sq *Serratti Coffe Santa Monica CA S306004735282936 Card 8347 | | | 14.70 | |
| 1/5 | Purchase Authorized On 01/04 Sq *Vegan Stops Garden Grove CA S386004737853584 Card 8347 | | | 46.00 | |
| 1/5 | Purchase Authorized On 01/04 Sq *Aliki's Greek Los Angeles CA S346004740372076 Card 8347 | | | 43.60 | |
| 1/5 | Purchase Authorized On 01/04 Sq *Yallatizers Long Beach CA S346004740868685 Card 8347 | | | 7.00 | |
| 1/5 | Purchase Authorized On 01/04 Sq *Le Saint-Honor Dana Point CA S346004743242445 Card 8347 | | | 33.00 | |
| 1/5 | Purchase Authorized On 01/04 Sq *Fuerte Flowers Oxnard CA S306004744351686 Card 8347 | | | 45.50 | |
| 1/5 | Purchase Authorized On 01/04 Sq *Ajj Crepes Los Angeles CA S346004745102532 Card 8347 | | | 21.20 | |
| 1/5 | Purchase Authorized On 01/04 Sq *Brothers Produ Laguna Hills CA S356004751133376 Card 8347 | | | 81.50 | |
| 1/5 | Purchase Authorized On 01/04 Sq *Golden Farm IN Mira Loma CA S356004752361569 Card 8347 | | | 32.50 | |
| 1/5 | Purchase Authorized On 01/04 Sq *Jacy Farm Los Angeles CA S346004752970347 Card 8347 | | | 25.00 | |
| 1/5 | Purchase Authorized On 01/04 Sq *Vicente Family Riverside CA S306004753686365 Card 8347 | | | 15.75 | |
| 1/5 | Purchase Authorized On 01/04 Sq *Cowboy's Harve Fontana CA S346004754486011 Card 8347 | | | 27.80 | |
| 1/5 | Zelle to Isabella On 01/04 Ref # Wfct0Znphlj5 Help | | | 650.00 | |
| 1/5 | Purchase Authorized On 01/04 Amazon Tips*5F5724 Amzn.Com/Bill WA S346004841321912 Card 8347 | | | 7.00 | |
| 1/5 | Purchase Authorized On 01/04 Amazon Mktpl*Zg2JP Amzn.Com/Bill WA S346005010672860 Card 8347 | | | 35.14 | |
| 1/5 | Zelle to Randy Home Health On 01/05 Ref # Wfct0Znsy83G Ron Care | | | 2,048.00 | |
| 1/5 | Paypal Inst Xfer 260105 Apple.Com Bill Seth Casden | | | 34.99 | |
| 1/5 | Venmo Payment 260104 1047397300522 Seth Casden | | | 350.00 | |
| 1/5 | Venmo Payment 260104 1047397293722 Seth Casden | | | 500.00 | 82,624.16 |
| 1/6 | Ticketmaster Res 0105-Th001 200000812926116 Seth Casden | | 900.00 | | |
| 1/6 | Purchase Authorized On 01/04 Bonjour Creamery Mission Viejo CA S466004738890136 Card 8347 | | | 14.49 | |
| 1/6 | Purchase Authorized On 01/04 Amazon Mktpl*Za4Gb Amzn.Com/Bill WA S466005030423715 Card 8347 | | | 132.26 | |
| 1/6 | Purchase Authorized On 01/04 Tst* Bui Sushi Malibu CA S386005075179025 Card 8347 | | | 287.90 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 1/6 | Purchase Authorized On 01/04 Dr Lori Baudino 310-966-0700 CA S586005196148312 Card 8347 | | | 285.00 | |
| 1/6 | Purchase Authorized On 01/05 Amazon Mktpl*Qx9Ti Amzn.Com/Bill WA S346005783847126 Card 8347 | | | 65.84 | |
| 1/6 | Purchase Authorized On 01/05 Amazon Mktpl*BG2F4 Amzn.Com/Bill WA S346005820219087 Card 8347 | | | 28.65 | |
| 1/6 | Purchase Authorized On 01/05 Amazon Mktpl*OH9O2 Amzn.Com/Bill WA S466005820278550 Card 8347 | | | 59.52 | |
| 1/6 | Purchase Authorized On 01/05 Amazon.Com*IL6Hw2O Amzn.Com/Bill WA S356005820310567 Card 8347 | | | 41.44 | |
| 1/6 | Purchase Authorized On 01/05 Amazon Mktpl*Rw9Dl Amzn.Com/Bill WA S586005820373726 Card 8347 | | | 57.54 | |
| 1/6 | Purchase Authorized On 01/05 Amazon Mktpl*C096N Amzn.Com/Bill WA S346005820401972 Card 8347 | | | 28.65 | |
| 1/6 | Purchase Authorized On 01/05 Uber Technologies, Inc Wilmington DE P00000681058129 Card 8347 | | | 92.48 | |
| 1/6 | Purchase Authorized On 01/05 Sp Shop Celliant Shopcelliant. CA S466006079845984 Card 8347 | | | 140.21 | |
| 1/6 | Purchase Authorized On 01/05 Amazon.Com*Vn8Ns8W Amzn.Com/Bill WA S346006125487578 Card 8347 | | | 33.49 | |
| 1/6 | Purchase Authorized On 01/05 Amazon.Com*Gi2CT6M Amzn.Com/Bill WA S586006125515030 Card 8347 | | | 14.00 | |
| 1/6 | Purchase Authorized On 01/05 Amazon Mktpl*Bz5Qo Amzn.Com/Bill WA S346006125511459 Card 8347 | | | 20.11 | |
| 1/6 | Purchase Authorized On 01/05 Amazon.Com*Df3K97E Amzn.Com/Bill WA S346006125536451 Card 8347 | | | 18.71 | |
| 1/6 | Purchase Authorized On 01/05 Amazon.Com*H459T4G Amzn.Com/Bill WA S386006125530937 Card 8347 | | | 20.25 | |
| 1/6 | Purchase Authorized On 01/05 Amazon Mktpl*Ns2Dr Amzn.Com/Bill WA S586006125556559 Card 8347 | | | 36.37 | |
| 1/6 | Purchase Authorized On 01/06 Wholefds Mbu#104 23401 Ci Malibu CA P306006833468980 Card 8347 | | | 90.39 | |
| 1/6 | Zelle to Hollow Thomas On 01/06 Ref # Wfct0Znwvsjp Charlie Piano | | | 315.00 | 81,741.86 |
| 1/7 | Flash Seats, LLC 1Ff973Cf1B 260105 888-360-7328 Seth Casden | | 2.00 | | |
| 1/7 | Purchase Authorized On 01/05 Amazon.Com*Re9En0D Amzn.Com/Bill WA S346006142543718 Card 8347 | | | 18.71 | 81,725.15 |
| 1/8 | Purchase Authorized On 01/06 Amazon Mktpl*Tc3Ik Amzn.Com/Bill WA S386006692379068 Card 8347 | | | 33.02 | |
| 1/8 | Purchase Authorized On 01/06 Had*Harry & David 800-345-5655 OR S306006727113378 Card 8347 | | | 239.41 | |
| 1/8 | Purchase Authorized On 01/06 Super Care Drugs M 310-4561177 CA S466007051728194 Card 8347 | | | 31.27 | |
| 1/8 | Purchase Authorized On 01/06 Amazon Mktpl*Bz8M3 Amzn.Com/Bill WA S386007097815242 Card 8347 | | | 33.06 | |
| 1/8 | Purchase Authorized On 01/06 Amazon Mktpl*927Ho Amzn.Com/Bill WA S356007143448923 Card 8347 | | | 55.91 | |
| 1/8 | Purchase Authorized On 01/06 Amazon Mktpl*Ue3Vj Amzn.Com/Bill WA S466007195240605 Card 8347 | | | 71.65 | |
| 1/8 | Recurring Payment Authorized On 01/07 Wix.Com 1-415-6399034 CA S386007546068724 Card 8347 | | | 24.00 | |
| 1/8 | Recurring Payment Authorized On 01/07 Artemisia Acupunct WWW.Artemisia CA S466007763952143 Card 8347 | | | 250.00 | |
| 1/8 | Purchase Authorized On 01/07 Tst* Ocado - Sherm Sherman Oaks CA S306007813719095 Card 8347 | | | 42.16 | |
| 1/8 | Purchase Authorized On 01/07 Dan Grauer DDS Santa Monica CA S466007825487702 Card 8347 | | | 986.00 | |
| 1/8 | Purchase Authorized On 01/07 Sq *LA Kings Holid Gosq.Com CA S586007840208485 Card 8347 | | | 207.40 | |
| 1/8 | Purchase Authorized On 01/07 Los Angeles Conven Los Angeles CA S586008029856846 Card 8347 | | | 35.00 | |
| 1/8 | Purchase Authorized On 01/07 Amazon.Com*Gk7H24E Amzn.Com/Bill WA S346008069158793 Card 8347 | | | 21.83 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 1/8 | Purchase Authorized On 01/07 Amazon.Com*Qs0L455 Amzn.Com/Bill WA S466008084020037 Card 8347 | | | 17.82 | |
| 1/8 | Recurring Payment Authorized On 01/07 Openai *Chatgpt Su Openai.Com CA S466008138110347 Card 8347 | | | 20.00 | |
| 1/8 | Purchase Authorized On 01/07 Uber Technologies, Inc Wilmington DE P000000881485209 Card 8347 | | | 14.90 | |
| 1/8 | Purchase Authorized On 01/08 Erewhon Calabasas Calabasas CA P586008836627781 Card 8347 | | | 174.51 | 79,467.21 |
| 1/9 | Purchase Authorized On 01/07 Shell Oil 12691316 Los Angeles CA S586008025322756 Card 8347 | | | 81.00 | |
| 1/9 | Purchase Authorized On 01/07 Katsuya Downtown Los Angeles CA S386008064519674 Card 8347 | | | 267.80 | |
| 1/9 | Purchase Authorized On 01/07 Crypto Arena Merch Los Angeles CA S386008100801912 Card 8347 | | | 285.35 | |
| 1/9 | Purchase Authorized On 01/07 2Crypto Arena Conc Los Angeles CA S586008103786775 Card 8347 | | | 28.54 | |
| 1/9 | Purchase Authorized On 01/07 2Crypto Arena Conc Los Angeles CA S586008171903519 Card 8347 | | | 55.10 | |
| 1/9 | Purchase Authorized On 01/07 Amazon Mktpl*Fs4Y8 Amzn.Com/Bill WA S356008199781464 Card 8347 | | | 8.65 | |
| 1/9 | Purchase Authorized On 01/07 Good Life Organics 818-614-8131 CA S586008254069170 Card 8347 | | | 42.40 | |
| 1/9 | Purchase Authorized On 01/08 Amazon Mktpl*Lx677 Amzn.Com/Bill WA S586008288892337 Card 8347 | | | 115.71 | |
| 1/9 | Purchase Authorized On 01/08 Sq *Blue Bottle CO Gosq.Com CA S356008626706053 Card 8347 | | | 25.22 | |
| 1/9 | Purchase Authorized On 01/08 Renovo Organic Jui Santa Monica CA S586008657556941 Card 8347 | | | 18.11 | |
| 1/9 | Purchase Authorized On 01/08 Amazon Prime*Mf4Ts Amzn.Com/Bill WA S356008672959941 Card 8347 | | | 2.99 | |
| 1/9 | Purchase Authorized On 01/08 Sp Rizo Sports 131-07131144 CA S306008705223407 Card 8347 | | | 121.83 | |
| 1/9 | Recurring Payment Authorized On 01/08 Openai *Chatgpt Su Openai.Com CA S306009219453221 Card 8347 | | | 20.00 | |
| 1/9 | Purchase Authorized On 01/09 Wholefds Mbu#104 23401 Ci Malibu CA P346010017107991 Card 8347 | | | 18.44 | |
| 1/9 | Purchase Authorized On 01/09 Super Care Drugs Malibu Malibu CA P346010028237735 Card 8347 | | | 29.75 | |
| 1/9 | Golden 1 Cu Debit Xfer 2627675 Nte**Preauthorized Payment Xfer\ | | | 1,066.73 | 77,279.59 |
| 1/12 | Purchase Return Authorized On 01/09 Sp Aria Gloves Klamath Falls OR S306009669326912 Card 8347 | | 417.86 | | |
| 1/12 | Purchase Authorized On 01/06 Sg*V*Iq.Mental-Imp Orlando WY S306006789366736 Card 8347 | | | 39.98 | |
| 1/12 | Purchase Authorized On 01/08 Amazon.Com*G39Qd8F Amzn.Com/Bill WA S586009191937503 Card 8347 | | | 26.34 | |
| 1/12 | Purchase Authorized On 01/08 Dr Lori Baudino 310-966-0700 CA S356009216504933 Card 8347 | | | 875.00 | |
| 1/12 | Purchase Authorized On 01/09 Sq *Blue Bottle CO Gosq.Com CA S586009566464679 Card 8347 | | | 14.58 | |
| 1/12 | Purchase Authorized On 01/09 PCS*Silvmorgan #14 800-641-8026 CT S306009610922289 Card 8347 | | | 159.14 | |
| 1/12 | Purchase Authorized On 01/09 Samy's Camera, Inc Los Angeles CA S306009746053982 Card 8347 | | | 163.53 | |
| 1/12 | Purchase Authorized On 01/09 Uber Technologies, Inc Wilmington DE P000000887624971 Card 8347 | | | 63.60 | |
| 1/12 | Purchase Authorized On 01/09 Elizabeth Messina Elizabethmess CA S346010011563469 Card 8347 | | | 39.00 | |
| 1/12 | Purchase Authorized On 01/09 Uber Technologies, Inc Wilmington DE P000000282497628 Card 8347 | | | 50.70 | |
| 1/12 | Purchase Authorized On 01/09 Ralphs #0731 Malibu CA P000000250981201 Card 8347 | | | 14.32 | |
| 1/12 | Purchase Authorized On 01/09 Sp Harlanmd Smartl Harlanmd.Com CA S466010267443218 Card 8347 | | | 48.51 | |
| 1/12 | Purchase Authorized On 01/10 Uber Technologies, Inc Wilmington DE P000000780295934 Card 8347 | | | 38.36 | |



## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|----------------------------|----------------------|
| 1/12 | Zelle to Osterholt Kelly On 01/10 Ref # Wfct0Zp9Yxbg Lunch For Charlie and Ron | | | 102.52 | |
| 1/12 | Purchase Authorized On 01/10 Amazon.Com*Q44011O Amzn.Com/Bill WA S356011075998150 Card 8347 | | | 43.89 | |
| 1/12 | Purchase Authorized On 01/10 Amazon Mktpl*Ot8Xt Amzn.Com/Bill WA S356011076024449 Card 8347 | | | 34.53 | |
| 1/12 | Purchase Authorized On 01/10 Uber Technologies, Inc Wilmington DE P000000189723726 Card 8347 | | | 45.68 | |
| 1/12 | Purchase Authorized On 01/10 Amazon.Com*Vj9Fw31 Amzn.Com/Bill WA S346011241135324 Card 8347 | | | 86.28 | |
| 1/12 | Purchase Intl Authorized On 01/11 Tda Del Mna Ciudad DE Mex Mex S306011634625929 Card 8347 | | | 67.49 | |
| 1/12 | Recurring Payment Authorized On 01/11 Tmobile*Auto Pay 800-937-8997 WA S306011725794301 Card 8347 | | | 150.36 | |
| 1/12 | Purchase Intl Authorized On 01/11 Bzpaymx*Sn Fran Re Cuidad DE Mex Mex S586011787055427 Card 8347 | | | 24.24 | 75,609.40 |
| 1/13 | Ticketmaster Res 0112-Th001 200010941226116 Seth Casden | | 550.00 | | |
| 1/13 | Recurring Payment Authorized On 01/12 Gb Soccer* Gb Socc Gbsoccerschoo CA S306013119652128 Card 8347 | | | 100.00 | |
| 1/13 | Recurring Payment Authorized On 01/12 Sawyer* Booking Fe Hisawyer.Com MI S346013122676871 Card 8347 | | | 1.99 | |
| 1/13 | Bill Pay Malibu Gas On-Line Xxxxxxx0289 On 01-13 | | | 205.38 | |
| 1/13 | Purchase Authorized On 01/13 Uber Technologies, Inc Wilmington DE P000000486758029 Card 8347 | | | 156.68 | |
| 1/13 | Purchase Authorized On 01/13 Uber Technologies, Inc Wilmington DE P000000382729018 Card 8347 | | | 28.62 | |
| 1/13 | Zelle to Randy Home Health On 01/13 Ref # Wfct0Zpkz26Q Ron Care | | | 2,976.00 | |
| 1/13 | Zelle to Colin On 01/13 Ref # Wfct0Zplpbxg Math Tutor | | | 220.00 | 72,470.73 |
| 1/14 | Purchase Authorized On 01/12 Amazon Mktpl*W64Qk Amzn.Com/Bill WA S466012823424682 Card 8347 | | | 33.46 | |
| 1/14 | Purchase Authorized On 01/13 Amazon.Com*7J9Hf44 Amzn.Com/Bill WA S466013553477138 Card 8347 | | | 4.98 | |
| 1/14 | Purchase Authorized On 01/13 Amazon Mktpl*L90X5 Amzn.Com/Bill WA S386013553549232 Card 8347 | | | 64.68 | |
| 1/14 | Purchase Authorized On 01/13 Amazon.Com*Qf5O41F Amzn.Com/Bill WA S386013553898103 Card 8347 | | | 52.01 | |
| 1/14 | Purchase Authorized On 01/13 Prime Video Channe Amzn.Com/Bill WA S356014092163690 Card 8347 | | | 12.99 | |
| 1/14 | Purchase Authorized On 01/14 Dribbleup.CO*Smartball Franklin Squa NY P000000986774907 Card 8347 | | | 186.54 | |
| 1/14 | Recurring Payment Reversal On 01/14 Uber Technologies, Inc Wilmington DE P000000482471932 Card 8347 | | 4.00 | | 72,120.07 |
| 1/15 | Purchase Authorized On 01/13 Amazon Mktpl*6O38S Amzn.Com/Bill WA S356014106115575 Card 8347 | | | 21.93 | |
| 1/15 | Purchase Authorized On 01/14 Amazon Mktpl*R76Oi Amzn.Com/Bill WA S386014565203506 Card 8347 | | | 40.00 | |
| 1/15 | Purchase Authorized On 01/14 Amazon Mktpl*3H049 Amzn.Com/Bill WA S466014565230866 Card 8347 | | | 65.82 | |
| 1/15 | Purchase Intl Authorized On 01/14 Merpago*Semorbigot Ciudad DE Mex Mex S626015486217412 Card 8347 | | | 10.24 | |
| 1/15 | Purchase Authorized On 01/14 Apguard Medical IN 8187130202 CA S466014780849459 Card 8347 | | | 200.00 | |
| 1/15 | Paypal Inst Xfer 260115 Apple.Com Bill Seth Casden | | | 18.99 | 71,763.09 |
| 1/16 | Purchase Authorized On 01/14 Good Life Organics 818-614-8131 CA S586015253713922 Card 8347 | | | 42.40 | |
| 1/16 | Purchase Authorized On 01/15 Uber *Trip Help.Uber.Com CA S386016025595766 Card 8347 | | | 5.00 | |
| 1/16 | Purchase Authorized On 01/15 Uber * Eats Pending San Francisco CA P000000983522385 Card 8347 | | | 26.45 | |
| 1/16 | Recurring Payment Authorized On 01/15 Gb Soccer* Gb Socc Gbsoccerschoo CA S356016055592391 Card 8347 | | | 360.00 | |
| 1/16 | Recurring Payment Authorized On 01/15 Sawyer* Booking Fe Hisawyer.Com MI S356016058599951 Card 8347 | | | 3.99 | |



## => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 1/16 | Purchase Authorized On 01/16 Uber Technologies, Inc Wilmington DE P000000282119279 Card 8347 | | | 128.59 | |
| 1/16 | Newrez-Shellpoin ACH Pmt 260115 0671479434 Casden Seth | | | 9,302.40 | 61,894.26 |
| 1/20 | Purchase Authorized On 01/15 Amazon.Com*N69Xy1C Amzn.Com/Bill WA S356015302912788 Card 8347 | | | 9.87 | |
| 1/20 | Purchase Authorized On 01/15 Dr Lori Baudino 310-966-0700 CA S346016110039193 Card 8347 | | | 525.00 | |
| 1/20 | Purchase Authorized On 01/16 Super Care Drugs M 310-4561177 CA S466016834328517 Card 8347 | | | 6.00 | |
| 1/20 | Purchase Authorized On 01/16 Uber Technologies, Inc Wilmington DE P000000784608436 Card 8347 | | | 81.84 | |
| 1/20 | Recurring Payment Authorized On 01/17 Dribbleup.CO*Membr Dribbleup.Com NY S586017453146690 Card 8347 | | | 16.99 | |
| 1/20 | Recurring Payment Authorized On 01/17 Sequencing.Com Sequencing.CO SD S356017474927713 Card 8347 | | | 39.00 | |
| 1/20 | Purchase Authorized On 01/17 Uber Technologies, Inc Wilmington DE P000000280043518 Card 8347 | | | 24.59 | |
| 1/20 | Purchase Authorized On 01/17 Uber Technologies, Inc Wilmington DE P000000181946373 Card 8347 | | | 28.12 | |
| 1/20 | Purchase Authorized On 01/18 Uber Technologies, Inc Wilmington DE P000000780811056 Card 8347 | | | 30.67 | |
| 1/20 | Zelle to Randy Home Health On 01/18 Ref # Wfct0Zq4Bs6H Ron Home Care | | | 3,120.00 | |
| 1/20 | Recurring Payment Authorized On 01/18 Ring Multi Plan Ring.Com CA S386019031789088 Card 8347 | | | 99.99 | |
| 1/20 | Purchase Authorized On 01/18 Uber Technologies, Inc Wilmington DE P000000686171717 Card 8347 | | | 53.78 | |
| 1/20 | Purchase Intl Authorized On 01/19 Uber *Trip Help.Uber.Com Nld S386019633155410 Card 8347 | | | 12.42 | |
| 1/20 | Recurring Payment Authorized On 01/19 Apple.Com/Bill 866-712-7753 CA S306019690711306 Card 8347 | | | 19.99 | |
| 1/20 | Purchase Authorized On 01/19 Wholefds Mbu#104 23401 Ci Malibu CA P586020104306556 Card 8347 | | | 77.75 | 57,748.25 |
| 1/21 | Purchase Intl Authorized On 01/18 Artesanias A Mano Teotihuacan E Mex S586018713289340 Card 8347 | | | 33.52 | |
| 1/21 | Purchase Intl Authorized On 01/18 Artesanias A Mano Teotihuacan E Mex S386018716898246 Card 8347 | | | 198.26 | |
| 1/21 | Purchase Authorized On 01/19 Amazon.Com*2A6Eb28 Amzn.Com/Bill WA S586019806259596 Card 8347 | | | 7.92 | |
| 1/21 | Purchase Authorized On 01/19 Howdy`S Sonrisa CA Malibu CA S466020100780228 Card 8347 | | | 104.32 | |
| 1/21 | Recurring Payment Authorized On 01/20 Apple.Com/Bill 866-712-7753 CA S346020547617575 Card 8347 | | | 5.99 | |
| 1/21 | Purchase Authorized On 01/20 Dr Lori Baudino 310-966-0700 CA S586020561122134 Card 8347 | | | 285.00 | |
| 1/21 | Purchase Authorized On 01/21 Super Care Drugs Malibu Malibu CA P306021807272105 Card 8347 | | | 10.00 | |
| 1/21 | Purchase Authorized On 01/21 Erewhon Calabasas Calabasas CA P306021824784641 Card 8347 | | | 77.29 | |
| 1/21 | Purchase Authorized On 01/21 Jffd Malibu 00177 NEW Malibu CA P466022046846189 Card 8347 | | | 24.23 | |
| 1/21 | Purchase Authorized On 01/21 Wholefds Mbu#104 23401 Ci Malibu CA P586022055537688 Card 8347 | | | 130.88 | |
| 1/21 | Paypal Inst Xfer 260121 Apple.Com Bill Seth Casden | | | 207.99 | |
| 1/21 | Paypal Inst Xfer 260121 Apple.Com Bill Seth Casden | | | 12.99 | 56,649.86 |
| 1/22 | Purchase Authorized On 01/20 LA Kings Tickets 310-535-4441 CA S346020386121197 Card 8347 | | | 1,604.44 | |
| 1/22 | Purchase Authorized On 01/20 Super Care Drugs M 310-4561177 CA S386020798117326 Card 8347 | | | 46.07 | |
| 1/22 | Purchase Authorized On 01/20 Amazon.Com*Qp7112T Amzn.Com/Bill WA S306020824342443 Card 8347 | | | 27.56 | |
| 1/22 | Purchase Authorized On 01/20 Amazon.Com*AP09I6V Amzn.Com/Bill WA S306020833813957 Card 8347 | | | 37.79 | |



## => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 1/22 | Recurring Payment Authorized On 01/20 Primo Brands/Water 800-274-5282 CA S386020840580147 Card 8347 | | | 168.53 | |
| 1/22 | Purchase Authorized On 01/20 Amazon.Com*4U3P752 Amzn.Com/Bill WA S306021206477485 Card 8347 | | | 24.23 | |
| 1/22 | Purchase Authorized On 01/21 Dr Lori Baudino 310-966-0700 CA S586021581121163 Card 8347 | | | 525.00 | |
| 1/22 | Purchase Authorized On 01/21 Starbucks 14014 Malibu CA S586021784165878 Card 8347 | | | 28.95 | |
| 1/22 | Purchase Authorized On 01/21 Malibu Mutts Grill Malibu CA S386021798506539 Card 8347 | | | 27.50 | |
| 1/22 | Purchase Authorized On 01/21 John's Garden Fres Malibu CA S356021799930928 Card 8347 | | | 20.80 | |
| 1/22 | Purchase Authorized On 01/21 Chevron 0099528 Los Angeles CA S306022020035961 Card 8347 | | | 87.02 | |
| 1/22 | Purchase Authorized On 01/21 Uber Technologies, Inc Wilmington DE P000000087706811 Card 8347 | | | 41.65 | |
| 1/22 | Purchase Authorized On 01/22 Dan Grauer DDS Santa Monica CA P356022691920001 Card 8347 | | | 350.00 | 53,660.32 |
| 1/23 | Purchase Authorized On 01/21 Tst* Bui Sushi Malibu CA S346022060096378 Card 8347 | | | 78.56 | |
| 1/23 | Purchase Authorized On 01/21 Good Life Organics 818-614-8131 CA S586022253652739 Card 8347 | | | 42.40 | |
| 1/23 | Purchase Authorized On 01/22 Amazon.Com*2F1313X Amzn.Com/Bill WA S356022367069054 Card 8347 | | | 77.16 | |
| 1/23 | Purchase Authorized On 01/22 Amazon Mktpl*Pl1Sr Amzn.Com/Bill WA S466022367110125 Card 8347 | | | 23.83 | |
| 1/23 | Purchase Authorized On 01/22 Renovo Organic Jui Santa Monica CA S386022693250656 Card 8347 | | | 15.53 | |
| 1/23 | Bill Pay Malibu Racquet Recurring Xxx Xxsden On 01-23 | | | 280.00 | 53,142.84 |
| 1/26 | Purchase Authorized On 01/22 Seibel Vision Surg Los Angeles CA S346022835597720 Card 8347 | | | 75.00 | |
| 1/26 | Purchase Authorized On 01/22 LA Scala to Go Santa Monica CA S346022850823427 Card 8347 | | | 116.64 | |
| 1/26 | Purchase Authorized On 01/23 Sq *Blue Bottle CO Gosq.Com CA S466023562388159 Card 8347 | | | 24.60 | |
| 1/26 | Purchase Authorized On 01/23 Amazon.Com*Fg6Ym2Q Amzn.Com/Bill WA S346023655797555 Card 8347 | | | 12.17 | |
| 1/26 | Purchase Authorized On 01/23 Amazon.Com*Fh7W27X Amzn.Com/Bill WA S466023655845134 Card 8347 | | | 12.34 | |
| 1/26 | Purchase Authorized On 01/23 Dr Lori Baudino 310-966-0700 CA S356023747130227 Card 8347 | | | 350.00 | |
| 1/26 | Purchase Authorized On 01/23 Sp Shop Celliant Shopcelliant. CA S306023767781093 Card 8347 | | | 139.81 | |
| 1/26 | Purchase Authorized On 01/23 Tst* Bui Sushi Malibu CA S306024007921887 Card 8347 | | | 165.43 | |
| 1/26 | Purchase Authorized On 01/24 Westside Brake & T WWW.Westsideb CA S356024626449833 Card 8347 | | | 106.14 | |
| 1/26 | Purchase Authorized On 01/24 WWW.Themindry.Com WWW.Themindry CA S356024676878928 Card 8347 | | | 6.55 | |
| 1/26 | Purchase Authorized On 01/24 Jffd Malibu 00177 NEW Malibu CA P386024722616693 Card 8347 | | | 27.54 | |
| 1/26 | Purchase Authorized On 01/24 Wholefds Mbu#104 23401 Ci Malibu CA P356024740161611 Card 8347 | | | 140.81 | |
| 1/26 | Purchase Authorized On 01/24 Amazon Mktpl*8J5Nn Amzn.Com/Bill WA S306024840818939 Card 8347 | | | 52.67 | |
| 1/26 | Purchase Authorized On 01/24 Amazon Mktpl*Em4E2 Amzn.Com/Bill WA S356024841800546 Card 8347 | | | 60.69 | |
| 1/26 | Purchase Authorized On 01/24 Sp Aviator Nation 131-03969100 CA S356025037022841 Card 8347 | | | 633.61 | |
| 1/26 | Recurring Payment Authorized On 01/25 Apple.Com/Bill 866-712-7753 CA S466025662994461 Card 8347 | | | 7.99 | |
| 1/26 | Purchase Authorized On 01/25 Sq *Serratti Coffe Santa Monica CA S306025760629026 Card 8347 | | | 10.92 | |
| 1/26 | Purchase Authorized On 01/25 Sq *Vegan Stops Garden Grove CA S346025762046572 Card 8347 | | | 29.00 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 1/26 | Purchase Authorized On 01/25 Sq *Aliki's Greek Los Angeles CA S586025764004819 Card 8347 | | | 35.60 | |
| 1/26 | Purchase Authorized On 01/25 Sq *Scorpionfarms Jurupa Valley CA S586025765338205 Card 8347 | | | 45.75 | |
| 1/26 | Purchase Authorized On 01/25 Sq *Fuerte Flowers Oxnard CA S466025766146517 Card 8347 | | | 68.50 | |
| 1/26 | Purchase Authorized On 01/25 Sq *Ajj Crepes Los Angeles CA S466025767607025 Card 8347 | | | 29.68 | |
| 1/26 | Purchase Authorized On 01/25 Sq *Bao Bao Expres Malibu CA S346025768169637 Card 8347 | | | 9.62 | |
| 1/26 | Purchase Authorized On 01/25 Sq *Growing Up Mic Huntington PA CA S306025773003914 Card 8347 | | | 15.75 | |
| 1/26 | Purchase Authorized On 01/25 Sq *Berries On Tap Monterey Park CA S356025774860763 Card 8347 | | | 5.00 | |
| 1/26 | Purchase Authorized On 01/25 Sq *Berries On Tap Monterey Park CA S346025775666292 Card 8347 | | | 14.00 | |
| 1/26 | Purchase Authorized On 01/25 Sq *Brothers Produ Laguna Hills CA S466025777819164 Card 8347 | | | 37.50 | |
| 1/26 | Purchase Authorized On 01/25 Sq *Viva Mexico Fo Bakersfield CA S586025780054409 Card 8347 | | | 21.00 | |
| 1/26 | Purchase Authorized On 01/25 Sq *Sasha's Goodie Anaheim CA S35602578262348 Card 8347 | | | 16.16 | |
| 1/26 | Purchase Authorized On 01/25 Sq *Cowboy's Harve Twentynine PA CA S306025784375482 Card 8347 | | | 10.50 | |
| 1/26 | Zelle to Randy Home Health On 01/25 Ref # Wfct0Zqs7Ln5 Ron Home Care | | | 2,592.00 | |
| 1/26 | Purchase Authorized On 01/26 Lees Liquor Los Angeles CA P356026760530956 Card 8347 | | | 15.46 | |
| 1/26 | Purchase Authorized On 01/26 Studio City Studio City CA P000000989859512 Card 8347 | | | 83.00 | |
| 1/26 | Purchase Authorized On 01/26 Erewhon Calabasas Calabasas CA P466027029684720 Card 8347 | | | 150.03 | |
| 1/26 | Zelle to Colin On 01/26 Ref # Wfct0Zqw9Zqj Charlie Math Tutor | | | 110.00 | 47,911.38 |
| 1/27 | Purchase Authorized On 01/25 Amazon.Com*8Y10Q7O Amzn.Com/Bill WA S306026006524496 Card 8347 | | | 19.57 | |
| 1/27 | Purchase Authorized On 01/26 Sq *Blue Bottle CO Gosq.Com CA S386026581225870 Card 8347 | | | 15.85 | |
| 1/27 | Purchase Authorized On 01/26 Laz Parking M47250 Los Angeles CA S346026753247505 Card 8347 | | | 7.00 | |
| 1/27 | Purchase Authorized On 01/26 Laz Parking M47250 Los Angeles CA S306026757665851 Card 8347 | | | 14.00 | |
| 1/27 | Purchase Authorized On 01/26 Audible*522Jm4Gy3 Amzn.Com/Bill NJ S346027100061107 Card 8347 | | | 14.95 | |
| 1/27 | Purchase Authorized On 01/26 Uber Technologies, Inc Wilmington DE P000000083232269 Card 8347 | | | 57.59 | |
| 1/27 | Bill Pay Malibu Electric On-Line Xxxxxxxx8059 On 01-27 | | | 274.37 | 47,508.05 |
| 1/28 | Purchase Intl Authorized On 01/26 Uber *Trip Help.Uber.Com Nld S386027074453292 Card 8347 | | | 0.87 | |
| 1/28 | Recurring Payment Authorized On 01/27 Entelechy Medical 818-452-4483 CA S346027491301404 Card 8347 | | | 1,179.26 | |
| 1/28 | Recurring Payment Authorized On 01/27 Google *Youtube Tv G.CO/Helppay# CA S386028042775737 Card 8347 | | | 82.99 | 46,244.93 |
| 1/29 | Purchase Authorized On 01/27 Tst*Zinque Malibu Malibu CA S386027571680837 Card 8347 | | | 50.91 | |
| 1/29 | Purchase Authorized On 01/27 United 016736 800-932-2732 TX S306027615121565 Card 8347 | | | 855.90 | |
| 1/29 | Purchase Authorized On 01/27 United 016736 800-932-2732 TX S306027615121565 Card 8347 | | | 855.90 | |
| 1/29 | Purchase Authorized On 01/27 Agent Fee 890092 Park View Tra CA S306027615183644 Card 8347 | | | 50.00 | |
| 1/29 | Purchase Authorized On 01/27 Agent Fee 890092 Park View Tra CA S586027615262832 Card 8347 | | | 50.00 | |
| 1/29 | Purchase Authorized On 01/27 Delta Air 006736 Beverly Hills CA S386027615445967 Card 8347 | | | 921.90 | |

 **Premier**

=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 1/29 | Purchase Authorized On 01/27 Delta Air 006736 Beverly Hills CA S386027615445967 Card 8347 | | | 921.90 | |
| 1/29 | Purchase Authorized On 01/27 United 016436 United.Com TX S466027624391814 Card 8347 | | | 134.36 | |
| 1/29 | Purchase Authorized On 01/27 United 016436 United.Com TX S346027624483354 Card 8347 | | | 113.94 | |
| 1/29 | Purchase Authorized On 01/27 United 016436 United.Com TX S466027624660058 Card 8347 | | | 169.99 | |
| 1/29 | Purchase Authorized On 01/27 United 016436 United.Com TX S386027624766368 Card 8347 | | | 144.99 | |
| 1/29 | Purchase Authorized On 01/28 Dr Lori Baudino 310-966-0700 CA S386028542689881 Card 8347 | | | 525.00 | |
| 1/29 | Purchase Authorized On 01/28 Mulberry Protectio Getmulberry.C NY S586028738911725 Card 8347 | | | 321.33 | 41,128.81 |
| 1/30 | Purchase Authorized On 01/28 Tst*Zinque Malibu Malibu CA S306028571565869 Card 8347 | | | 63.47 | |
| 1/30 | Purchase Authorized On 01/28 Super Care Drugs M 310-4561177 CA S586029000261275 Card 8347 | | | 54.50 | |
| 1/30 | Purchase Authorized On 01/28 Tst* Bui Sushi Malibu CA S306029082959046 Card 8347 | | | 152.39 | |
| 1/30 | Purchase Authorized On 01/28 Good Life Organics 818-614-8131 CA S386029254024077 Card 8347 | | | 42.40 | |
| 1/30 | Purchase Authorized On 01/29 Sq *Blue Bottle CO Gosq.Com CA S586029615817110 Card 8347 | | | 24.60 | |
| 1/30 | Purchase Authorized On 01/29 Renovo Organic Jui Santa Monica CA S466029657406645 Card 8347 | | | 15.53 | |
| 1/30 | Recurring Payment Authorized On 01/29 Apple.Com/Bill 866-712-7753 CA S346029702445171 Card 8347 | | | 79.99 | |
| 1/30 | Purchase Authorized On 01/29 Sp Aviator Nation 131-03969100 CA S346029825063399 Card 8347 | | | 368.13 | |
| 1/30 | Purchase Authorized On 01/30 Gelson's Markets #11 Calabasas P356030675033238 Card 8347 | | | 26.98 | |
| 1/30 | Venmo Payment 260130 1047959087578 Seth Casden | | | 150.00 | |
| 1/30 | Interest Payment | | 0.53 | | 40,151.35 |
| **Totals** | | | **$26,874.39** | **$57,411.54** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Important Account Information**

**Provision of Emergency Services to Wells Fargo Visa Debit Card Holders**

We provide certain emergency services to our Wells Fargo Visa Debit Card holders, including a cardholder inquiry service, emergency card replacement, and lost/stolen card reporting. To obtain emergency services related to your Wells Fargo Visa Debit Card, please call the toll-free or international collect-call telephone number on the back of your card.

---

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**WELLS FARGO** Premier

=>  **Wells Fargo Premier Checking** (continued)

—————————

**Important Account Information**

The Wells Fargo Premier Checking account has a $35 monthly service fee which can be avoided each fee period with $250,000 or more in statement-ending qualifying linked (a) consumer bank deposit account balances (checking, savings, time accounts (CDs), FDIC-insured IRAs) and (b) investment account balances (investments available through our brokerage affiliate Wells Fargo Advisors*,**, and applicable bank fiduciary and custody accounts.) Wells Fargo may waive the monthly service fee at its discretion for promotional or other purposes. Refer to the Wells Fargo Bank Consumer Account Fee and Information Schedule at wellsfargo.com/online-banking/consumer-account-fees/ for further information about the Premier Checking account and applicable bank fees.

*Investment products and services are offered through Wells Fargo Advisors. Wells Fargo Advisors is a trade name used by Wells Fargo Clearing Services, LLC (WFCS) and Wells Fargo Advisors Financial Network, LLC, Members SIPC, separate registered broker-dealers and non-bank affiliates of Wells Fargo & Company.
**Certain investments or investment accounts are not eligible for linking.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-12032026-8034457.1.1

—————————

**Important Account Information**

**Wells Fargo Premier Events**
As a valued Wells Fargo Premier client, you may have access to a variety of events featuring industry specialists and thought leaders.
Visit wellsfargo.com/premierevents to learn more.



## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801



**WELLS FARGO** | **The Private Bank**

January 31, 2026

Page 1 of 4

# Private Bank Interest Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN TTE
THE SHC 2018 TRUST
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Private Bank Interest Checking account:
### Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Private Bank Interest Checking ▮▮▮▮8595)- **Your primary account** | 7,875.82 |

## Your Asset Balance this month: $7,875.82

*Accounts linked in Summary will be provided a separate statement.*

**WELLS FARGO** — The Private Bank

---

**Important Account Information**

The balances within the "Accounts linked to your Private Bank Interest Checking account" section of your statement may not match your statement of record for brokerage products due to differences in statement periods between this statement and the statement for your brokerage products. This section shows balance information from (1) deposit accounts, bank fiduciary and custody accounts (2) brokerage accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-06032027-8648263.1.1

---

**Important Account Information**

(A) If your Private Bank Interest Checking account is converted to another checking product or closed by us or you, all linked accounts are delinked from the Private Bank Interest Checking account and effective immediately, benefits no longer apply, including benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate; for time accounts (CDs), this change will occur at renewal. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. (B) If you or we delink an account from your Private Bank Interest Checking account but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Private Bank Interest Checking account and any remaining linked accounts will continue.

**Other Wells Fargo Benefits**

**Two trending crypto scams to watch out for:**

**1. Crypto investments:** Scammers befriend you on social media or through "wrong number" texts. They guide you to download a fake crypto app and then steal your "investment".
**2. Crypto ATM deposits:** Someone posing as a government official warns you about the security of your account and advises you to deposit cash into a Crypto ATM to "keep your money safe". Instead, you are actually depositing money in their account.

**Red flags:** Unexpected contact, promises of big investment returns, or threats about your account security.

**Remember, no reputable organization will ask you to make cash deposits into a Crypto ATM.** You may not get your money back.

**WELLS FARGO** | The Private Bank

# Private Bank Interest Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 1/1 | 7,924.12 |
| Deposits/Additions | 0.67 |
| Withdrawals/Subtractions | - 48.97 |
| **Balance on 1/31** | **$7,875.82** |

Account number: ████ 8595  (primary account)

SETH CASDEN TTE
THE SHC 2018 TRUST

*Wells Fargo Bank, N.A.  (Member FDIC)*

*NEVADA   account terms and conditions apply*

Questions about your account:  **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.67 |
| Interest earned this statement period | $0.67 |
| Average collected balance | $7,900.52 |
| Annual percentage yield earned | 0.10% |
| Interest paid this year | $0.67 |
| Total interest paid in **2025** | $8.30 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 1/15 | Paypal Inst Xfer 260115 Spotify*P3E6D54 Seth Casden | | | 19.99 | 7,904.13 |
| 1/16 | Paypal Inst Xfer 260116 Truthfinder Seth Casden | | | 10.99 | 7,893.14 |
| 1/20 | Paypal Inst Xfer 260117 Netflix.Com Seth Casden | | | 17.99 | 7,875.15 |
| 1/30 | Interest Payment | | 0.67 | | 7,875.82 |
| **Totals** | | | **$0.67** | **$48.97** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Important Account Information**

**Provision of Emergency Services to Wells Fargo Visa Debit Card Holders**

We provide certain emergency services to our Wells Fargo Visa Debit Card holders, including a cardholder inquiry service, emergency card replacement, and lost/stolen card reporting. To obtain emergency services related to your Wells Fargo Visa Debit Card, please call the toll-free or international collect-call telephone number on the back of your card.

---

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**WELLS FARGO** | The Private Bank

## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801



# CHASE ⬤

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

December 20, 2025 through January 23, 2026
Account Number:                5267



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00733470 DRE 703 219 02426 NNNNNNNNNNN  1 000000000 15 0000

CHARLES CASDEN
BY SETH H CASDEN CUTMA
1112 MONTANA AVE STE 13
SANTA MONICA CA 90403-7215

## Updates to our Deposit Account Agreement

In 2026, we anticipate updating our Deposit Account Agreement in March, June and November. These terms and conditions cover our Chase personal and business deposit accounts. These dates are subject to change. As a reminder, we will notify you in advance of any changes that may adversely affect you.

You can always view the current Deposit Account Agreement online at **chase.com/disclosures** or you can request a copy at a branch or by calling the number on this statement.

## SAVINGS SUMMARY  Chase Savings

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$360.86** |
| **Ending Balance** | **$360.86** |
| Annual Percentage Yield Earned This Period | 0.00% |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



This Page Intentionally Left Blank