# UNITED STATES BANKRUPTCY COURT

Central  DISTRICT OF  California

Los Angeles Division

| | | |
|---|---|---|
| In Re. Seth Haldane Casden | § | Case No. 23-16904 |
| | § | |
| | § | |
| Debtor(s) | § | ☐ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 02/28/2026

Petition Date: 10/17/2023

Months Pending: 29

Industry Classification: | 9 | 9 | 9 | 9 |

Reporting Method:  Accrual Basis ○  Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒  Statement of cash receipts and disbursements
☐  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒  Statement of operations (profit or loss statement)
☐  Accounts receivable aging
☐  Postpetition liabilities aging
☐  Statement of capital assets
☒  Schedule of payments to professionals
☐  Schedule of payments to insiders
☒  All bank statements and bank reconciliations for the reporting period
☐  Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato

Signature of Responsible Party

03/12/2026

Date

Gregory Salvato, attorney for Debtor

Printed Name of Responsible Party

355 South Grand Ave., Suite 2450
Los Angeles, CA  90071

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)

1

Debtor's Name Seth Haldane Casden                    Case No. 23-16904

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $48,365 | |
| b. | Total receipts (net of transfers between accounts) | $47,114 | $1,460,773 |
| c. | Total disbursements (net of transfers between accounts) | $64,053 | $1,761,274 |
| d. | Cash balance end of month (a+b-c) | $31,426 | |
| e. | Disbursements made by third party for the benefit of the estate | $471,777 | $1,141,777 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $535,830 | $2,903,051 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory    (Book ○  Market ○  Other ◉  (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $0 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $0 |
| n. | Total liabilities (debt) (j+k+l+m) | $0 |
| o. | Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  Seth Haldane Casden                                    Case No.  23-16904

## Part 5:  Professional Fees and Expenses

|     |                                                          |                        | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| --- | -------------------------------------------------------- | ---------------------- | --- | --- | --- | --- |
| a.  | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* |      | $0 | $963,206 | $0 | $963,206 |
|     | *Itemized Breakdown by Firm*                             |                        |    |    |    |    |
|     | Firm Name                                                | Role                   |    |    |    |    |
| i   | Danning Gill                                             | Lead Counsel           | $0 | $673,091 | $0 | $673,091 |
| ii  | Armory Consulting                                        | Financial Professional | $0 | $121,615 | $0 | $121,615 |
| iii | Windes CPA                                               | Financial Professional | $0 | $8,500 | $0 | $8,500 |
| iv  | Benedon & Serlin                                         | Special Counsel        | $0 | $100,000 | $0 | $100,000 |
| v   | Salvato Boufadel                                         | Lead Counsel           | $0 | $60,000 | $0 | $60,000 |
| vi  |                                                          |                        |    |    |    |    |
| vii |                                                          |                        |    |    |    |    |
| viii |                                                         |                        |    |    |    |    |
| ix  |                                                          |                        |    |    |    |    |
| x   |                                                          |                        |    |    |    |    |
| xi  |                                                          |                        |    |    |    |    |
| xii |                                                          |                        |    |    |    |    |
| xiii |                                                         |                        |    |    |    |    |
| xiv |                                                          |                        |    |    |    |    |
| xv  |                                                          |                        |    |    |    |    |
| xvi |                                                          |                        |    |    |    |    |
| xvii |                                                         |                        |    |    |    |    |
| xviii |                                                        |                        |    |    |    |    |
| xix |                                                          |                        |    |    |    |    |
| xx  |                                                          |                        |    |    |    |    |
| xxi |                                                          |                        |    |    |    |    |
| xxii |                                                         |                        |    |    |    |    |
| xxiii |                                                        |                        |    |    |    |    |
| xxiv |                                                         |                        |    |    |    |    |
| xxv |                                                          |                        |    |    |    |    |
| xxvi |                                                         |                        |    |    |    |    |
| xxvii |                                                        |                        |    |    |    |    |
| xxviii |                                                       |                        |    |    |    |    |
| xxix |                                                         |                        |    |    |    |    |
| xxx |                                                          |                        |    |    |    |    |
| xxxi |                                                         |                        |    |    |    |    |
| xxxii |                                                        |                        |    |    |    |    |
| xxxiii |                                                       |                        |    |    |    |    |
| xxxiv |                                                        |                        |    |    |    |    |
| xxxv |                                                         |                        |    |    |    |    |
| xxxvi |                                                        |                        |    |    |    |    |

Debtor's Name Seth Haldane Casden                                    Case No. 23-16904

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name  Seth Haldane Casden                                    Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | $0 | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name Seth Haldane Casden                                    Case No.  23-16904

| | | | | | |
|------|--|--|--|--|--|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                              6

Debtor's Name Seth Haldane Casden    Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name Seth Haldane Casden                                    Case No. 23-16904

|     |                                                   |     |           |     |           |
| --- | ------------------------------------------------- | --- | --------- | --- | --------- |
| xcix |                                                  |     |           |     |           |
| c   |                                                    |     |           |     |           |
| c.  | All professional fees and expenses (debtor & committees) | $0 | $963,206 | $0 | $963,206 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
| --- | --- | --- |
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ◯   No ◉

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ◯   No ◉

c.  Were any payments made to or on behalf of insiders?    Yes ◉   No ◯

d.  Are you current on postpetition tax return filings?    Yes ◉   No ◯

e.  Are you current on postpetition estimated tax payments?    Yes ◉   No ◯

f.  Were all trust fund taxes remitted on a current basis?    Yes ◉   No ◯

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ◯   No ◉

h.  Were all payments made to or on behalf of professionals approved by the court?    Yes ◉   No ◯   N/A ◯

i.  Do you have:    Worker's compensation insurance?    Yes ◯   No ◉

     If yes, are your premiums current?    Yes ◯   No ◯   N/A ◉   (if no, see Instructions)

     Casualty/property insurance?    Yes ◉   No ◯

     If yes, are your premiums current?    Yes ◯   No ◯   N/A ◯   (if no, see Instructions)

     General liability insurance?    Yes ◉   No ◯

     If yes, are your premiums current?    Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?    Yes ◉   No ◯

k.  Has a disclosure statement been filed with the court?    Yes ◉   No ◯

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ◉   No ◯

Debtor's Name Seth Haldane Casden                                              Case No.  23-16904

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $25,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $22,114 |
| d. | Total income in the reporting period (a+b+c) | $47,114 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $63,214 |
| h. | All other expenses | $839 |
| i. | Total expenses in the reporting period (e+f+g+h) | $64,053 |
| j. | Difference between total income and total expenses (d-i) | $-16,939 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).


**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**


| | |
|---|---|
| /s/ Seth Haldane Casden | Seth Haldane Casden |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Debtor | 03/12/2026 |
| Title | Date |

Debtor's Name Seth Haldane Casden                                      Case No.  23-16904


PageOnePartOne

PageOnePartTwo


PageTwoPartOne

PageTwoPartTwo

Debtor's Name Seth Haldane Casden    Case No.  23-16904



Debtor's Name Seth Haldane Casden                                    Case No.  23-16904



PageThree



PageFour

**Seth Haldane Casden**
**Notes Relating to the Supporting Documentation**
**February. 2026**

| Schedule | Notes |
|---|---|
| 1.  Monthly Operating Report with Debtor's Signature | Attached |
| 2. Statement of cash receipts/ disbursements | Attached |
| 3. Balance Sheet | N/A |
| 4. Statement of ops (P&L) | Attached- with Variance Report |
| 5. A/R aging | N/A |
| 6. A/P aging | N/A |
| 7. Statement of capital assets | N/A |
| 8. Schedule of payments to pros | Attached |
| 9. Schedule of payments to Insiders | N/A |
| 10. Bank statements | Attached |
| 11. Assets Sold/ Transferred | N/A |

# 1.  Monthly Operating Report with Debtor's Signature

# UNITED STATES BANKRUPTCY COURT

Central  DISTRICT OF  California

Los Angeles Division

Clear All Fields

Save

In Re. Seth Haldane Casden

§
§
§
§

Debtor(s)

Case No.  23-16904

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 02/28/2026

Petition Date: 10/17/2023

Months Pending: 29

Industry Classification: | 9 | 9 | 9 | 9 |

Reporting Method:          Accrual Basis ◯          Cash Basis ⦿

Debtor's Full-Time Employees (current):                                    0

Debtor's Full-Time Employees (as of date of order for relief):            0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒   Statement of cash receipts and disbursements
☐   Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒   Statement of operations (profit or loss statement)
☐   Accounts receivable aging
☐   Postpetition liabilities aging
☐   Statement of capital assets
☒   Schedule of payments to professionals
☐   Schedule of payments to insiders
☒   All bank statements and bank reconciliations for the reporting period
☐   Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato

Signature of Responsible Party

Gregory Salvato, attorney for Debtor

Printed Name of Responsible Party

03/12/2026

Date

355 South Grand Ave., Suite 2450
Los Angeles, CA  90071

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Seth Haldane Casden

Save

Case No.  23-16904

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $48,365 | |
| b.  Total receipts (net of transfers between accounts) | $47,114 | $1,460,773 |
| c.  Total disbursements (net of transfers between accounts) | $64,053 | $1,761,274 |
| d.  Cash balance end of month (a+b-c) | $31,426 | |
| e.  Disbursements made by third party for the benefit of the estate | $471,777 | $1,141,777 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $535,830 | $2,903,051 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $0 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.  Inventory    (Book ○  Market ○  Other ◉  (attach explanation)) | $0 |
| d   Total current assets | $0 |
| e.  Total assets | $0 |
| f.  Postpetition payables (excluding taxes) | $0 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $0 |
| k.  Prepetition secured debt | $0 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $0 |
| n.  Total liabilities (debt) (j+k+l+m) | $0 |
| o.  Ending equity/net worth (e-n) | $0 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $0 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.  Gross profit (a-b) | $0 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $0 | |
| f.  Other expenses | $0 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $0 | $0 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  Seth Haldane Casden          | Save |          Case No.  23-16904

## Part 5: Professional Fees and Expenses

|  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | $0 | $963,206 | $0 | $963,206 |
|  | *Itemized Breakdown by Firm* |  |  |  |  |
| Add | Firm Name | Role |  |  |  |
| Delete | i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |

|  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* |  |  | $0 |  |
|  | *Itemized Breakdown by Firm* |  |  |  |  |
| Add | Firm Name | Role |  |  |  |
| Delete | i |  |  |  | $0 |  |
| c. | All professional fees and expenses (debtor & committees) | $0 | $963,206 | $0 | $963,206 |

## Part 6:  Postpetition Taxes

|  |  | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○  No ●

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○  No ●

c. Were any payments made to or on behalf of insiders?    Yes ●  No ○

d. Are you current on postpetition tax return filings?    Yes ●  No ○

e. Are you current on postpetition estimated tax payments?    Yes ●  No ○

f. Were all trust fund taxes remitted on a current basis?    Yes ●  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○  No ●

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ●  No ○  N/A ○

i. Do you have:    Worker's compensation insurance?    Yes ○  No ●
   If yes, are your premiums current?    Yes ○  No ○  N/A ●  (if no, see Instructions)
   Casualty/property insurance?    Yes ●  No ○
   If yes, are your premiums current?    Yes ●  No ○  N/A ○  (if no, see Instructions)
   General liability insurance?    Yes ●  No ○
   If yes, are your premiums current?    Yes ●  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ●  No ○

k. Has a disclosure statement been filed with the court?    Yes ●  No ○

| Debtor's Name | Seth Haldane Casden | Save | Case No. | 23-16904 |

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?                    Yes ⦿    No ○

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $25,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $22,114 |
| d. | Total income in the reporting period (a+b+c) | $47,114 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $63,214 |
| h. | All other expenses | $839 |
| i. | Total expenses in the reporting period (e+f+g+h) | $64,053 |
| j. | Difference between total income and total expenses (d-i) | $-16,939 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ⦿ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Seth Haldane Casden                          Seth Haldane Casden

Signature of Responsible Party                    Printed Name of Responsible Party

Debtor                                           03/12/2026

Title                                            Date

| Save | Generate PDF for Court Filing and Remove Watermark |

# 2.  Cash Receipts & Disbursements

**Seth Haldane Casden**
**Cash Receipts by Account**
**February. 2026**

| | Date | Payor | Memo | Internal Transfer | Receipts Revenue | Interest | Other | Total |
|---|---|---|---|---|---|---|---|---|
| 2858 DIP | 02/02/2026 | Hologenix, LLC | Salary | | 25,000.00 | | | 25,000.00 |
| 2858 DIP | 02/10/2026 | Flash Seats, LLC | Resell Tickets | | 2,000.00 | | | 2,000.00 |
| 2858 DIP | 02/20/2026 | Iman Afrooz | Rental Income | | 9,500.00 | | | 9,500.00 |
| 2858 DIP | 02/23/2026 | Amazon Mktplace Pm | Return Online Purchase | | | | 153.60 | 153.60 |
| 2858 DIP | 02/24/2026 | Ticketmaster | Resell Tickets | | 960.00 | | | 960.00 |
| 2858 DIP | 02/24/2026 | Iman Afrooz | Rental Income | | 9,500.00 | | | 9,500.00 |
| 2858 DIP | 02/27/2026 | Wells Fargo Bank | Interest Earned | | | 0.26 | | 0.26 |
| 2858 DIP | | | | | | | | - |
| **2858 DIP WF Total** | | | | **-** | **46,960.00** | **0.26** | **153.60** | **47,113.86** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8595 | 02/27/2026 | Wells Fargo Bank | Interest Earned | | | 0.60 | | 0.60 |
| | | | | | | | | - |
| **8595 WF Int Ck Total** | | | | **-** | **-** | **0.60** | **-** | **0.60** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total Cash Receipts for February 2026** | | | | **-** | **46,960.00** | **0.86** | **153.60** | **47,114.46** |

47,114.46

| Acct | Date | Transaction Type | Description of Disbursements | Sort | Subtractions |
|------|------|------------------|------------------------------|------|--------------|
| 2858 DIP | 02/04/2026 | Venmo | | Charlie- baseball lesson | 90.00 |
| 2858 DIP | 02/02/2026 | Venmo | | Charlie tutoring | 500.00 |
| 2858 DIP | 02/02/2026 | Zelle | Colin | Education | 110.00 |
| 2858 DIP | 02/09/2026 | Zelle | Hollow Thomas | Education | 420.00 |
| 2858 DIP | 02/05/2026 | Debit Card | Sq *Boundless Kids Gosq.Com | Education | 199.00 |
| 2858 DIP | 02/05/2026 | Paypal | Maria Nemeth | Education | 475.00 |
| 2858 DIP | 02/02/2026 | EFT Dep | SA*Westland Scho | Education | 632.50 |
| 2858 DIP | 02/09/2026 | Zelle | Osterholt Kelly | Food / Dining | 58.49 |
| 2858 DIP | 02/17/2026 | Zelle | Osterholt Kelly | Food / Dining | 150.00 |
| 2858 DIP | 02/02/2026 | Zelle | Randy Home Health | Health / Wellness / Personal Care | 2,705.00 |
| 2858 DIP | 02/05/2026 | Debit Card | Super Care Drugs M | Health / Wellness / Personal Care | 13.12 |
| 2858 DIP | 02/09/2026 | Debit Card | Super Care Drugs M | Health / Wellness / Personal Care | 85.23 |
| 2858 DIP | 02/12/2026 | Debit Card | Super Care Drugs M | Health / Wellness / Personal Care | 6.00 |
| 2858 DIP | 02/18/2026 | Debit Card | Cvs/Pharmacy #09 09697--2 | Health / Wellness / Personal Care | 61.85 |
| 2858 DIP | 02/19/2026 | Debit Card | Super Care Drugs M | Health / Wellness / Personal Care | 38.15 |
| 2858 DIP | 02/20/2026 | Debit Card | Super Care Drugs M | Health / Wellness / Personal Care | 9.04 |
| 2858 DIP | 02/23/2026 | Debit Card | Super Care Drugs M | Health / Wellness / Personal Care | 322.94 |
| 2858 DIP | 02/23/2026 | Debit Card | Super Care Drugs Malibu | Health / Wellness / Personal Care | 217.63 |
| 2858 DIP | 02/23/2026 | Debit Card | Cvs/Pharmacy #09 09697--2 | Health / Wellness / Personal Care | 24.23 |
| 2858 DIP | 02/26/2026 | Debit Card | Super Care Drugs M | Health / Wellness / Personal Care | 9.95 |
| 2858 DIP | 02/09/2026 | Zelle | Randy Home Health | Health / Wellness / Personal Care | 2,339.26 |
| 2858 DIP | 02/17/2026 | Zelle | Randy Home Health | Health / Wellness / Personal Care | 2,754.61 |
| 2858 DIP | 02/24/2026 | Zelle | Randy Home Health | Health / Wellness / Personal Care | 2,347.47 |
| 2858 DIP | 02/03/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 142.50 |
| 2858 DIP | 02/06/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 525.00 |
| 2858 DIP | 02/10/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 350.00 |
| 2858 DIP | 02/13/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 525.00 |
| 2858 DIP | 02/17/2026 | Zelle | Melillo Marti | Health / Wellness / Personal Care | 145.00 |
| 2858 DIP | 02/19/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 525.00 |
| 2858 DIP | 02/26/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 350.00 |
| 2858 DIP | 02/02/2026 | Zelle | Osterholt Kelly | Monthly Child Care Support | 2,398.00 |
| 2858 DIP | 02/18/2026 | Recurring | Dribbleup.CO*Membr Dribbleup.Com NY | Recreation / Fitness | 16.99 |
| 2858 DIP | 02/26/2026 | Debit Card | Los Angeles County Museum | Travel & Entertainment | 279.81 |
| | | | | | **18,826.77** |

| Acct | Date | Transaction Type | Description of Disbursements | Sort | Subtractions |
|------|------|------------------|------------------------------|------|--------------|
| 2858 DIP | 02/02/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 115.80 |
| 2858 DIP | 02/23/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 169.00 |
| 2858 DIP | 02/23/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 30.55 |
| 2858 DIP | 02/23/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 97.08 |
| | | | | **Auto / Transportation Total** | 412.43 |
| 2858 DIP | 02/20/2026 | Debit Card | Kia America Inc | Auto /Transportation | 149.00 |
| 2858 DIP | 02/02/2026 | Debit Card | Malibu Car Wash & Malibu CA | Auto /Transportation | 55.00 |
| 2858 DIP | 02/23/2026 | Debit Card | Albert N. Ghiam Calabasas CA | Auto /Transportation | 62.31 |
| 2858 DIP | 02/02/2026 | Debit Card | Shell Oil 57444584 Malibu | Auto /Transportation | 88.88 |
| 2858 DIP | 02/09/2026 | Debit Card | Shell Oil 57444584 Malibu | Auto /Transportation | 66.00 |
| 2858 DIP | 02/12/2026 | Debit Card | Chevron 0091324 Los | Auto /Transportation | 75.00 |
| 2858 DIP | 02/19/2026 | Debit Card | Shell Oil 57444584 Malibu | Auto /Transportation | 90.00 |
| 2858 DIP | 02/23/2026 | Debit Card | Chevron 0353821 Malibu CA | Auto /Transportation | 11.00 |
| 2858 DIP | 02/09/2026 | Zelle | Osterholt Kelly | Auto /Transportation | 80.00 |
| | | | | **Auto /Transportation Total** | 677.19 |
| 2858 DIP | 02/09/2026 | EFT Dep | Golden 1 Cu | Auto Payment | 1,066.73 |
| | | | | **Auto Payment Total** | 1,066.73 |
| 2858 DIP | 02/26/2026 | Debit Card | Base44 WWW.Base44.CO NY | Business | 20.00 |
| 2858 DIP | 02/09/2026 | Recurring | Openai *Chatgpt | Business | 20.00 |
| 2858 DIP | 02/09/2026 | Recurring | Openai *Chatgpt | Business | 20.00 |
| 8595 | 02/17/2026 | Paypal | TruthFinder | Business | 10.99 |
| 2858 DIP | 02/23/2026 | Debit Card | The UPS Store 6370 | Business | 29.64 |

| | | | | | |
|---|---|---|---|---|---|
| 2858 DIP | 02/05/2026 | Debit Card | Togoonline Inc. | Business | 262.50 |
| 2858 DIP | 02/09/2026 | Recurring | Wix.Com | Business | 24.00 |
| | | | | **Business Total** | 387.13 |
| 2858 DIP | 02/13/2026 | Recurring | Love Button | Clothing | 130.24 |
| 2858 DIP | 02/23/2026 | Debit Card | Sp Aviator Nation | Clothing | 151.26 |
| 2858 DIP | 02/06/2026 | Debit Card | Colony Cleaners | Clothing | 133.00 |
| 2858 DIP | 02/17/2026 | Debit Card | Bombas LLC NEW York NY | Clothing | 148.17 |
| | | | | **Clothing Total** | 562.67 |
| 2858 DIP | 02/02/2026 | Paypal | Apple.Com | Entertainment | 6.99 |
| 2858 DIP | 02/02/2026 | Paypal | Apple.Com | Entertainment | 151.98 |
| 2858 DIP | 02/13/2026 | Paypal | Apple.Com | Entertainment | 138.98 |
| 2858 DIP | 02/23/2026 | Paypal | Apple.Com | Entertainment | 12.99 |
| 2858 DIP | 02/23/2026 | Paypal | Apple.Com | Entertainment | 200.00 |
| 2858 DIP | 02/23/2026 | Paypal | Apple.Com | Entertainment | 6.99 |
| 2858 DIP | 02/23/2026 | Recurring | Apple.Com/Bill | Entertainment | 5.99 |
| 2858 DIP | 02/03/2026 | Recurring | Google *Google | Entertainment | 1.99 |
| | | | | **Entertainment Total** | 525.91 |
| 2858 DIP | 02/24/2026 | Recurring | Malibu Racquet | Fitness / Recreation | 280.00 |
| 2858 DIP | 02/23/2026 | Zelle | Reneanton | Fitness / Recreation | 100.00 |
| | | | | **Fitness / Recreation Total** | 380.00 |
| 2858 DIP | 02/02/2026 | Debit Card | Tst* Prince Street Malibu CA | Food / Dining | 66.45 |
| 2858 DIP | 02/02/2026 | Debit Card | Sq *Blue Bottle CO Gosq.Com | Food / Dining | 22.63 |
| 2858 DIP | 02/02/2026 | Debit Card | Malibu Mutts Grill Malibu CA | Food / Dining | 104.87 |
| 2858 DIP | 02/02/2026 | Debit Card | V's Restaurant Malibu CA | Food / Dining | 160.10 |
| 2858 DIP | 02/05/2026 | Debit Card | Tst*Katsu-Ya - The Sherman | Food / Dining | 132.17 |
| 2858 DIP | 02/05/2026 | Debit Card | Tst*Criccas Italia Woodland | Food / Dining | 20.34 |
| 2858 DIP | 02/06/2026 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 135.25 |
| 2858 DIP | 02/06/2026 | Debit Card | Sq *Blue Bottle CO Gosq.Com | Food / Dining | 28.67 |
| 2858 DIP | 02/09/2026 | Debit Card | Sq *Blue Bottle CO Gosq.Com | Food / Dining | 24.60 |
| 2858 DIP | 02/09/2026 | Debit Card | Tst* LA LA Land Ki Santa | Food / Dining | 14.70 |
| 2858 DIP | 02/09/2026 | Debit Card | LA Scala to Go Santa Monica | Food / Dining | 182.62 |
| 2858 DIP | 02/09/2026 | Debit Card | Starbucks 14014 Malibu CA | Food / Dining | 9.20 |
| 2858 DIP | 02/09/2026 | Debit Card | Tst* Ollo Malibu CA | Food / Dining | 28.22 |
| 2858 DIP | 02/09/2026 | Debit Card | Malibu Yogurt & Ic Malibu CA | Food / Dining | 10.80 |
| 2858 DIP | 02/09/2026 | Debit Card | Starbucks Store 14 Malibu CA | Food / Dining | 12.65 |
| 2858 DIP | 02/09/2026 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 97.67 |
| 2858 DIP | 02/09/2026 | Debit Card | Sq *Bao Bao Expres Malibu | Food / Dining | 9.62 |
| 2858 DIP | 02/09/2026 | Debit Card | Sq *Ajj Crepes Los Angeles | Food / Dining | 37.10 |
| 2858 DIP | 02/09/2026 | Debit Card | Sq *Serratti Coffe Santa | Food / Dining | 16.80 |
| 2858 DIP | 02/09/2026 | Debit Card | Sq *Le Saint-Honor Dana | Food / Dining | 14.00 |
| 2858 DIP | 02/10/2026 | Debit Card | Stops Garden Grove | Food / Dining | 19.00 |
| 2858 DIP | 02/11/2026 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 170.62 |
| 2858 DIP | 02/12/2026 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 136.99 |
| 2858 DIP | 02/12/2026 | Debit Card | Tst* Prince Street Malibu CA | Food / Dining | 17.45 |
| 2858 DIP | 02/12/2026 | Debit Card | Tst* Prince Street Malibu CA | Food / Dining | 3.86 |
| 2858 DIP | 02/13/2026 | Debit Card | LA Scala to Go Santa Monica | Food / Dining | 257.77 |
| 2858 DIP | 02/17/2026 | Debit Card | Starbucks Store 14 Malibu CA | Food / Dining | 9.65 |
| 2858 DIP | 02/17/2026 | Debit Card | Starbucks 14014 Malibu CA | Food / Dining | 9.65 |
| 2858 DIP | 02/17/2026 | Debit Card | Tst*Zinque Malibu Malibu CA | Food / Dining | 122.17 |
| 2858 DIP | 02/17/2026 | Debit Card | Sq *Viva Mexico Fo | Food / Dining | 55.00 |
| 2858 DIP | 02/17/2026 | Debit Card | Sq *Aliki's Greek Los Angeles | Food / Dining | 15.60 |
| 2858 DIP | 02/17/2026 | Debit Card | Sq *Le Saint-Honor Dana | Food / Dining | 14.00 |
| 2858 DIP | 02/17/2026 | Debit Card | Sq *Ajj Crepes Los Angeles | Food / Dining | 38.16 |
| 2858 DIP | 02/17/2026 | Debit Card | Sq *Serratti Coffe Santa | Food / Dining | 21.00 |
| 2858 DIP | 02/17/2026 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 145.51 |
| 2858 DIP | 02/17/2026 | Debit Card | Uber * Eats Pending San | Food / Dining | 42.53 |
| 2858 DIP | 02/19/2026 | Debit Card | Starbucks Store 14 Malibu CA | Food / Dining | 9.65 |
| 2858 DIP | 02/19/2026 | Debit Card | LA Scala to Go Santa Monica | Food / Dining | 244.09 |
| 2858 DIP | 02/19/2026 | Debit Card | Uber * Eats Pending San | Food / Dining | 77.89 |
| 2858 DIP | 02/20/2026 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 200.58 |
| 2858 DIP | 02/20/2026 | Debit Card | Sq *Blue Bottle CO Gosq.Com | Food / Dining | 22.63 |

| 2858 DIP | 02/23/2026 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 35.72 |
|---|---|---|---|---|---|
| 2858 DIP | 02/23/2026 | Debit Card | Tst* Irv's Burgers Malibu CA | Food / Dining | 22.48 |
| 2858 DIP | 02/23/2026 | Debit Card | Tst* Prince Street Malibu CA | Food / Dining | 17.71 |
| 2858 DIP | 02/23/2026 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 21.17 |
| 2858 DIP | 02/23/2026 | Debit Card | John's Garden Fres Malibu CA | Food / Dining | 70.42 |
| 2858 DIP | 02/23/2026 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 95.07 |
| 2858 DIP | 02/23/2026 | Debit Card | Sq *Blue Bottle CO Gosq.Com | Food / Dining | 38.44 |
| 2858 DIP | 02/23/2026 | Debit Card | Sq *Aliki's Greek Los Angeles | Food / Dining | 25.60 |
| 2858 DIP | 02/23/2026 | Debit Card | Sq *Yallatizers Long Beach | Food / Dining | 25.00 |
| 2858 DIP | 02/23/2026 | Debit Card | Sq *Viva Mexico Fo | Food / Dining | 22.00 |
| 2858 DIP | 02/23/2026 | Debit Card | Sq *Serratti Coffe Santa | Food / Dining | 31.50 |
| 2858 DIP | 02/23/2026 | Debit Card | Sq *Le Saint-Honor Los | Food / Dining | 13.50 |
| 2858 DIP | 02/23/2026 | Debit Card | Sq *B Hummus Anaheim CA | Food / Dining | 7.00 |
| 2858 DIP | 02/25/2026 | Debit Card | Py *Caffe Luxxe Malibu CA | Food / Dining | 17.50 |
| 2858 DIP | 02/25/2026 | Debit Card | Tst*Zinque Malibu Malibu CA | Food / Dining | 124.31 |
| 2858 DIP | 02/25/2026 | Debit Card | Rocket Store 289 Agoura CA | Food / Dining | 69.51 |
| 2858 DIP | 02/26/2026 | Debit Card | Tst*Familysh Coffe Los | Food / Dining | 32.96 |
| 2858 DIP | 02/27/2026 | Debit Card | Sq *Blue Bottle CO Gosq.Com | Food / Dining | 22.63 |
|  |  |  |  | **Food / Dining Total** | 3,454.78 |
| 2858 DIP | 02/09/2026 | Debit Card | Wholefds Mbu#104 | Grocery | 140.40 |
| 2858 DIP | 02/19/2026 | Recurring | Primo | Grocery | 168.53 |
| 2858 DIP | 02/03/2026 | Debit Card | Amazon Grocery Sub | Grocery | 10.96 |
| 2858 DIP | 02/04/2026 | Debit Card | Erewhon Calabasas Calabasas | Grocery | 325.69 |
| 2858 DIP | 02/05/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Grocery | 12.45 |
| 2858 DIP | 02/06/2026 | Debit Card | Good Life Organics | Grocery | 42.40 |
| 2858 DIP | 02/09/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Grocery | 100.65 |
| 2858 DIP | 02/09/2026 | Debit Card | Sq *Scorpionfarms Los | Grocery | 30.75 |
| 2858 DIP | 02/09/2026 | Debit Card | Sq *Jacy Farm Los Angeles CA | Grocery | 81.24 |
| 2858 DIP | 02/09/2026 | Debit Card | Sq *Brothers Produ Aliso | Grocery | 84.50 |
| 2858 DIP | 02/12/2026 | Debit Card | Ralphs #0739 Dana Point CA | Grocery | 36.49 |
| 2858 DIP | 02/13/2026 | Debit Card | Good Life Organics | Grocery | 42.40 |
| 2858 DIP | 02/13/2026 | Debit Card | Erewhon Calabasas Calabasas | Grocery | 327.78 |
| 2858 DIP | 02/17/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Grocery | 79.68 |
| 2858 DIP | 02/17/2026 | Debit Card | Ralphs #0731 Malibu CA | Grocery | 26.22 |
| 2858 DIP | 02/17/2026 | Debit Card | Sq *Scorpionfarms Los | Grocery | 45.75 |
| 2858 DIP | 02/17/2026 | Debit Card | Sq *Brothers Produ Anaheim | Grocery | 112.50 |
| 2858 DIP | 02/17/2026 | Debit Card | Sq *Jacy Farm Los Angeles CA | Grocery | 46.97 |
| 2858 DIP | 02/17/2026 | Debit Card | Wholefds Shw 100 4520 SEP | Grocery | 15.13 |
| 2858 DIP | 02/20/2026 | Debit Card | Good Life Organics | Grocery | 42.40 |
| 2858 DIP | 02/23/2026 | Debit Card | Wholefds Shw 100 4520 SEP | Grocery | 17.32 |
| 2858 DIP | 02/23/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Grocery | 107.21 |
| 2858 DIP | 02/23/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Grocery | 44.25 |
| 2858 DIP | 02/23/2026 | Debit Card | Jose Alcantar Orga Oxnard | Grocery | 23.00 |
| 2858 DIP | 02/23/2026 | Debit Card | Sq *Scorpionfarms Jurupa | Grocery | 24.75 |
| 2858 DIP | 02/23/2026 | Debit Card | Sq *Kaliko Farms A Thousand | Grocery | 14.42 |
| 2858 DIP | 02/23/2026 | Debit Card | Sq *Brothers Produ Anaheim | Grocery | 112.50 |
| 2858 DIP | 02/23/2026 | Debit Card | Sq *Jacy Farm Marina Del Re | Grocery | 43.12 |
| 2858 DIP | 02/25/2026 | Debit Card | Erewhon Calabasas Calabasas | Grocery | 273.43 |
| 2858 DIP | 02/26/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Grocery | 41.69 |
| 2858 DIP | 02/27/2026 | Debit Card | Good Life Organics | Grocery | 42.40 |
| 2858 DIP | 02/17/2026 | Debit Card | Sq *The Crazy Cucu Santa | Grocery | 32.00 |
| 2858 DIP | 02/23/2026 | Debit Card | Sq *The Crazy Cucu Santa | Grocery | 16.00 |
|  |  |  |  | **Grocery Total** | 2,564.98 |
| 2858 DIP | 02/09/2026 | Debit Card | Sg*V*Iq.Mental-Imp Orlando | Health / Wellness / Personal Care | 39.98 |
| 2858 DIP | 02/02/2026 | Debit Card | WWW.Bodyspec.Com | Health / Wellness / Personal Care | 79.95 |
| 2858 DIP | 02/02/2026 | Debit Card | WWW.Themindry.Com | Health / Wellness / Personal Care | 36.42 |
| 2858 DIP | 02/03/2026 | Recurring | Entelechy Medical | Health / Wellness / Personal Care | 1,179.25 |
| 2858 DIP | 02/06/2026 | Debit Card | WWW.Themindry.Com | Health / Wellness / Personal Care | 6.55 |
| 2858 DIP | 02/06/2026 | Debit Card | WWW.Themindry.Com | Health / Wellness / Personal Care | 30.18 |
| 2858 DIP | 02/09/2026 | Debit Card | WWW.Themindry.Com | Health / Wellness / Personal Care | 30.18 |
| 2858 DIP | 02/09/2026 | Debit Card | WWW.Themindry.Com | Health / Wellness / Personal Care | 6.55 |

| 2858 DIP | 02/17/2026 | Debit Card | WWW.Themindry.Com | Health / Wellness / Personal Care | 30.18 |
|---|---|---|---|---|---|
| 2858 DIP | 02/17/2026 | Debit Card | WWW.Themindry.Com | Health / Wellness / Personal Care | 258.87 |
| 2858 DIP | 02/17/2026 | Debit Card | WWW.Themindry.Com | Health / Wellness / Personal Care | 255.79 |
| 2858 DIP | 02/18/2026 | Recurring | Sequencing.Com | Health / Wellness / Personal Care | 39.00 |
| 2858 DIP | 02/26/2026 | Debit Card | Primex Clinical LA | Health / Wellness / Personal Care | 136.03 |
| 2858 DIP | 02/20/2026 | Recurring | Rjkennedy.Dnp Brownadhdclin | Health / Wellness / Personal Care | 535.00 |
| | | | | **Health / Wellness / Personal Care T** | **2,663.93** |
| 2858 DIP | 02/25/2026 | Zelle | Isabella | Home Maintenance | 850.00 |
| 2858 DIP | 02/02/2026 | Zelle | Susan Kastner | Home Maintenance | 100.00 |
| 2858 DIP | 02/02/2026 | Zelle | Susan Kastner | Home Maintenance | 2,400.00 |
| | | | | **Home Maintenance Total** | **3,350.00** |
| 2858 DIP | 02/23/2026 | Debit Card | Creo Arthouse Malibu CA | Household | 77.21 |
| 2858 DIP | 02/13/2026 | Debit Card | Malibu Gallery Malibu CA | Household | 391.00 |
| 2858 DIP | 02/09/2026 | Debit Card | The Staghorn Garde Santa | Household | 463.04 |
| 2858 DIP | 02/18/2026 | Debit Card | Armstrong 722 Sher | Household | 152.22 |
| 2858 DIP | 02/25/2026 | Debit Card | Target.Com Brooklyn Park | Household | 21.63 |
| 2858 DIP | 02/25/2026 | Debit Card | Target.Com Brooklyn Park | Household | 54.10 |
| 2858 DIP | 02/02/2026 | Venmo | Cash | Household | 225.00 |
| | | | | **Household Total** | **1,384.20** |
| 2858 DIP | 02/23/2026 | Zelle | Susan Kastner | Insurance | 2,235.40 |
| 2858 DIP | 02/19/2026 | EFT | Chubb & Son | Insurance | 1,753.75 |
| | | | | **Insurance Total** | **3,989.15** |
| 2858 DIP | 02/23/2026 | Debit Card | LA Kings Tickets | LA Kings | 1,604.48 |
| | | | | **LA Kings Total** | **1,604.48** |
| 2858 DIP | 02/09/2026 | ATM WDL | Seth Casden | Misc | 40.00 |
| 2858 DIP | 02/09/2026 | Debit Card | Sq *Growing Up Mic | Misc | 15.75 |
| 2858 DIP | 02/17/2026 | Debit Card | Indiegogo Toronto Can | Misc | 68.39 |
| 2858 DIP | 02/09/2026 | Debit Card | Amazon Tips*W60Ab4 | Misc | 5.00 |
| 2858 DIP | 02/12/2026 | Debit Card | Uber *Trip Help.Uber.Com | Misc | 43.01 |
| 2858 DIP | 02/13/2026 | Debit Card | Amazon Tips*Hz9Cg2 | Misc | 7.00 |
| 2858 DIP | 02/23/2026 | Debit Card | Amazon Tips*B91Rt9 | Misc | 5.00 |
| 2858 DIP | 02/05/2026 | ATM WDL | Seth Casden | Misc | 500.00 |
| 2858 DIP | 02/05/2026 | WDL | Seth Casden | Misc | 600.00 |
| 2858 DIP | 02/02/2026 | Debit Card | Amazon Mktpl*Lt3A7 | Misc | 29.73 |
| 2858 DIP | 02/02/2026 | Debit Card | Amazon Mktpl*Rb72K | Misc | 32.81 |
| 2858 DIP | 02/02/2026 | Debit Card | Amazon Mktpl*Gg7Db | Misc | 44.08 |
| 2858 DIP | 02/02/2026 | Debit Card | Amazon.Com*Z773F9Q | Misc | 11.01 |
| 2858 DIP | 02/02/2026 | Debit Card | Amazon Mktpl*Mb2Y5 | Misc | 105.84 |
| 2858 DIP | 02/03/2026 | Debit Card | Amazon Mktpl*Sp13J | Misc | 25.35 |
| 2858 DIP | 02/03/2026 | Debit Card | Amazon Mktpl*Ps5Xj | Misc | 29.71 |
| 2858 DIP | 02/03/2026 | Debit Card | Amazon.Com*602RV4C | Misc | 10.86 |
| 2858 DIP | 02/03/2026 | Debit Card | Amazon.Com*1126F5R | Misc | 52.66 |
| 2858 DIP | 02/03/2026 | Debit Card | Amazon Mktpl*9863U | Misc | 92.55 |
| 2858 DIP | 02/04/2026 | Debit Card | Amazon.Com*V03Oy7E | Misc | 46.31 |
| 2858 DIP | 02/04/2026 | Debit Card | Amazon.Com*Nz1G97E | Misc | 24.68 |
| 2858 DIP | 02/05/2026 | Debit Card | Amazon.Com*7X1Re29 | Misc | 31.82 |
| 2858 DIP | 02/05/2026 | Debit Card | Amazon.Com*1480753 | Misc | 104.26 |
| 2858 DIP | 02/05/2026 | Debit Card | Amazon.Com*Mc7Uj5J | Misc | 35.28 |
| 2858 DIP | 02/06/2026 | Debit Card | Amazon Mktpl*M905O | Misc | 60.69 |
| 2858 DIP | 02/06/2026 | Debit Card | Amazon.Com*Tv4Ll4H | Misc | 52.90 |
| 2858 DIP | 02/06/2026 | Debit Card | Amazon.Com*936AK5U | Misc | 31.92 |
| 2858 DIP | 02/09/2026 | Debit Card | Amazon Mktpl*Yx7Xw | Misc | 49.56 |
| 2858 DIP | 02/09/2026 | Debit Card | Amazon Retai*PR2I4 | Misc | 69.80 |
| 2858 DIP | 02/09/2026 | Debit Card | Amazon Mktpl*Mq4I9 | Misc | 27.55 |
| 2858 DIP | 02/09/2026 | Debit Card | Amazon Mktpl*4E7Z9 | Misc | 33.06 |
| 2858 DIP | 02/09/2026 | Debit Card | Amazon Mktpl*9I6J9 | Misc | 48.39 |
| 2858 DIP | 02/09/2026 | Debit Card | Amazon.Com*Fg4MR47 | Misc | 21.94 |
| 2858 DIP | 02/09/2026 | Debit Card | Amazon Mktpl*Sf8Lw | Misc | 26.30 |
| 2858 DIP | 02/09/2026 | Debit Card | Amazon.Com*Si4En8X | Misc | 42.58 |
| 2858 DIP | 02/09/2026 | Debit Card | Amazon Mktpl*0883E | Misc | 44.55 |
| 2858 DIP | 02/11/2026 | Debit Card | Amazon Mktpl*Dl39J | Misc | 16.45 |

| | | | | | |
|---|---|---|---|---|---|
| 2858 DIP | 02/11/2026 | Debit Card | Amazon Mktpl*E74Ve | Misc | 153.60 |
| 2858 DIP | 02/11/2026 | Debit Card | Amazon.Com*135Sk7E | Misc | 8.82 |
| 2858 DIP | 02/11/2026 | Debit Card | Amazon Mktpl*Nn1V2 | Misc | 35.44 |
| 2858 DIP | 02/11/2026 | Debit Card | Amazon Mktpl*SI2U6 | Misc | 43.85 |
| 2858 DIP | 02/12/2026 | Debit Card | Amazon.Com*Rp1Ik8L | Misc | 27.49 |
| 2858 DIP | 02/12/2026 | Debit Card | Amazon.Com*299961R | Misc | 89.19 |
| 2858 DIP | 02/17/2026 | Debit Card | Amazon.Com *Qj5W49E | Misc | 115.25 |
| 2858 DIP | 02/17/2026 | Debit Card | Amazon Mktpl*0C8Jn | Misc | 43.89 |
| 2858 DIP | 02/17/2026 | Debit Card | Amazon Mktpl*Hg94P | Misc | 9.25 |
| 2858 DIP | 02/17/2026 | Debit Card | Amazon Mktpl*3Y1Kd | Misc | 11.00 |
| 2858 DIP | 02/17/2026 | Debit Card | Amazon Mktpl*Lq8Gh | Misc | 55.11 |
| 2858 DIP | 02/17/2026 | Debit Card | Amazon Mktpl*AS2Gp | Misc | 20.39 |
| 2858 DIP | 02/17/2026 | Debit Card | Amazon Mktpl*3M97R | Misc | 22.04 |
| 2858 DIP | 02/18/2026 | Debit Card | Amazon.Com*Oc3Iz23 | Misc | 27.94 |
| 2858 DIP | 02/18/2026 | Debit Card | Amazon Mktpl*B172N | Misc | 60.74 |
| 2858 DIP | 02/18/2026 | Debit Card | Amazon Mktpl*8B4Bu | Misc | 8.81 |
| 2858 DIP | 02/18/2026 | Debit Card | Amazon Mktpl*Bx8MI | Misc | 22.04 |
| 2858 DIP | 02/18/2026 | Debit Card | Amazon Mktpl*8W2Zi | Misc | 11.01 |
| 2858 DIP | 02/18/2026 | Debit Card | Amazon Mktpl*Rh9Rd | Misc | 49.60 |
| 2858 DIP | 02/18/2026 | Debit Card | Amazon Mktpl*Qq2N1 | Misc | 42.40 |
| 2858 DIP | 02/18/2026 | Debit Card | Amazon Mktpl*5D4Gw | Misc | 37.47 |
| 2858 DIP | 02/20/2026 | Debit Card | Amazon Mktpl*Yu1Kq | Misc | 31.97 |
| 2858 DIP | 02/20/2026 | Debit Card | Amazon Reta* E3298 | Misc | 11.45 |
| 2858 DIP | 02/23/2026 | Debit Card | Amazon.Com*B97G79V | Misc | 43.85 |
| 2858 DIP | 02/23/2026 | Debit Card | Amazon.Com*Wp0Ze2I | Misc | 27.43 |
| 2858 DIP | 02/23/2026 | Debit Card | Amazon Mktpl*Au5B1 | Misc | 26.64 |
| 2858 DIP | 02/23/2026 | Debit Card | Amazon Mktpl*B92S3 | Misc | 25.30 |
| 2858 DIP | 02/23/2026 | Debit Card | Amazon.Com*B95Bh17 | Misc | 23.70 |
| 2858 DIP | 02/23/2026 | Debit Card | Amazon Mktpl*B94Qi | Misc | 10.96 |
| 2858 DIP | 02/23/2026 | Debit Card | Amazon Mktpl*8J8V9 | Misc | 9.87 |
| 2858 DIP | 02/24/2026 | Debit Card | Amazon Mktpl*512Kw | Misc | 273.41 |
| 2858 DIP | 02/24/2026 | Debit Card | Amazon Mktpl*Zf3Mq | Misc | 337.34 |
| 2858 DIP | 02/24/2026 | Debit Card | Amazon Mktpl*B9940 | Misc | 246.41 |
| 2858 DIP | 02/24/2026 | Debit Card | Amazon Mktpl*Pn55G | Misc | 8.81 |
| 2858 DIP | 02/24/2026 | Debit Card | Amazon Reta* B92Rd | Misc | 31.82 |
| 2858 DIP | 02/24/2026 | Debit Card | Amazon.Com*004Tj0S | Misc | 23.48 |
| 2858 DIP | 02/24/2026 | Debit Card | Amazon Mktpl*Be36I | Misc | 22.04 |
| 2858 DIP | 02/24/2026 | Debit Card | Amazon.Com*Yr4DE4K | Misc | 27.55 |
| 2858 DIP | 02/25/2026 | Debit Card | Amazon Reta* Be95O | Misc | 703.97 |
| 2858 DIP | 02/25/2026 | Debit Card | Amazon.Com*Be7Gp9Z | Misc | 15.67 |
| 2858 DIP | 02/25/2026 | Debit Card | Amazon Reta* J30E5 | Misc | 54.77 |
| 2858 DIP | 02/26/2026 | Debit Card | Amazon Mktpl*B18Q9 | Misc | 29.73 |
| 2858 DIP | 02/26/2026 | Debit Card | Amazon Mktpl*Ol1W8 | Misc | 114.19 |
| 2858 DIP | 02/26/2026 | Debit Card | Amazon Mktpl*Be7Uq | Misc | 31.26 |
| 2858 DIP | 02/26/2026 | Debit Card | Amazon Mktpl*Be5Lp | Misc | 17.55 |
| 2858 DIP | 02/27/2026 | Debit Card | Amazon Mktpl*B15V8 | Misc | 75.71 |
| 2858 DIP | 02/27/2026 | Debit Card | Amazon Mktpl*B93Fw | Misc | 75.71 |
| 2858 DIP | 02/27/2026 | Debit Card | Amazon Mktpl*B15X2 | Misc | 15.32 |
| 2858 DIP | 02/27/2026 | Debit Card | Amazon Mktpl*Be96Z | Misc | 48.49 |
| 2858 DIP | 02/18/2026 | Debit Card | Sp Rizo Sports | Misc | 25.00 |
| | | | | **Misc Total** | 5,771.52 |
| 2858 DIP | 02/17/2026 | ACH | Newrez-Shellpoin | Mortgage Payment | 9,302.40 |
| | | | | **Mortgage Payment Total** | 9,302.40 |
| 2858 DIP | 02/23/2026 | Debit Card | Sp Its Time Sports | Personal | 161.34 |
| 2858 DIP | 02/09/2026 | Debit Card | Sq *Fuerte Flowers Oxnard | Personal | 78.00 |
| 2858 DIP | 02/23/2026 | Debit Card | Sq *Fuerte Flowers Oxnard | Personal | 55.00 |
| 2858 DIP | 02/02/2026 | Debit Card | Cie Salon Malibu CA | Personal | 85.00 |
| 2858 DIP | 02/17/2026 | Debit Card | Everloved* Garrett | Personal | 115.00 |
| 2858 DIP | 02/09/2026 | Debit Card | Munoz Beauty Simi Valley CA | Personal | 33.07 |
| 2858 DIP | 02/10/2026 | Recurring | Elizabeth Messina | Personal | 39.00 |
| | | | | **Personal Total** | 566.41 |

| 2858 DIP | 02/09/2026 | Debit Card | Sp Rama Pets 181-88233897 | Pet Expense | 27.61 |
|---|---|---|---|---|---|
| 2858 DIP | 02/10/2026 | Debit Card | Jffd Malibu 00177 NEW | Pet Expense | 42.99 |
| 2858 DIP | 02/26/2026 | Debit Card | Jffd Malibu 00177 NEW | Pet Expense | 12.12 |
| 2858 DIP | 02/26/2026 | Debit Card | Jffd Malibu 00177 NEW | Pet Expense | 25.34 |
| | | | | **Pet Expense Total** | 108.06 |
| 2858 DIP | 02/25/2026 | EFT | U.S. Trustee | Professional Fee | 838.85 |
| | | | | **Professional Fee Total** | 838.85 |
| 2858 DIP | 02/02/2026 | Zelle | Jeff Mohr | Rent - Real Property | 4,500.00 |
| | | | | **Rent - Real Property Total** | 4,500.00 |
| 2858 DIP | 02/02/2026 | Debit Card | Prime Video *Pz6Rf | Subscription - Entertainment | 24.99 |
| 2858 DIP | 02/09/2026 | Debit Card | Amazon Prime*Y4683 | Subscription - Entertainment | 2.99 |
| 2858 DIP | 02/26/2026 | Debit Card | Audible*5Q1J91AR3 | Subscription - Entertainment | 10.49 |
| 2858 DIP | 02/27/2026 | Debit Card | Audible*Ud08F54X3 | Subscription - Entertainment | 14.95 |
| 2858 DIP | 02/12/2026 | Debit Card | Prime Video *1A2W0 | Subscription - Entertainment | 24.99 |
| 2858 DIP | 02/10/2026 | Debit Card | Prime Video *7U57B | Subscription - Entertainment | 29.99 |
| 2858 DIP | 02/27/2026 | Debit Card | Prime Video *Be2Dh | Subscription - Entertainment | 14.99 |
| 2858 DIP | 02/23/2026 | Debit Card | Prime Video *Bp7WV | Subscription - Entertainment | 9.99 |
| 2858 DIP | 02/17/2026 | Debit Card | Prime Video *F0278 | Subscription - Entertainment | 24.99 |
| 2858 DIP | 02/02/2026 | Debit Card | Prime Video *K694B | Subscription - Entertainment | 14.99 |
| 2858 DIP | 02/11/2026 | Debit Card | Prime Video *Qd0Ub | Subscription - Entertainment | 19.99 |
| 2858 DIP | 02/17/2026 | Debit Card | Prime Video Channe | Subscription - Entertainment | 12.99 |
| 2858 DIP | 02/02/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 37.95 |
| 2858 DIP | 02/03/2026 | Recurring | Crunchyroll * | Subscription - Entertainment | 13.18 |
| 2858 DIP | 02/03/2026 | Recurring | Spi*DIRECTV | Subscription - Entertainment | 136.39 |
| 2858 DIP | 02/20/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 19.99 |
| 2858 DIP | 02/23/2026 | Recurring | Google *Youtube TV | Subscription - Entertainment | 99.99 |
| 8595 | 02/17/2026 | Paypal | Spotify | Subscription - Entertainment | 21.99 |
| 8595 | 02/17/2026 | Paypal | Netflix | Subscription - Entertainment | 17.99 |
| | | | | **Subscription - Entertainment Total** | 553.82 |
| 2858 DIP | 02/12/2026 | Recurring | Tmobile*Auto Pay | Utility | 153.36 |
| 2858 DIP | 02/17/2026 | Debit Card | Verizon Wrl My Acc | Utility | 237.98 |
| 2858 DIP | 02/12/2026 | Recurring | Malibu Gas | Utility | 169.97 |
| | | | | **Utility Total** | 561.31 |
| | | | | **Grand Total** | 45,225.95 |

|  | | | | Total | **64,052.72** |
|---|---|---|---|---|---|

# 4. P&L

**Seth Casden**
**P&L- Budget to Actual Variance Report**

| | Nov 2023 - Dec 2024 | | | 2025 Calendar Year | | | Monthly Budget | Actual Jan-26 | Variance | Monthly Budget | Actual Feb-26 | Variance | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | Actual | Variance | Budget | Actual | Variance | | | | | | | |
| Salary | $ 350,000 | $ 340,220 | $ (9,780) | $ 300,000 | $ 290,000 | $ (10,000) | $ 25,000 | $ 25,000 | $ - | $ 24,167 | $ 25,000 | $ 833 | |
| Expense Reimbursement | 23,800 | 18,781 | (5,019) | 20,400 | 19,685 | (715) | 1,700 | | (1,700) | 1,640 | | (1,640) | |
| Rental Income | 112,000 | 140,541 | 28,541 | 114,000 | 95,960 | (18,040) | 9,500 | | (9,500) | 7,997 | 19,000 | 11,003 | [1] |
| Sale of Lakers/ Kings Tickets | 109,613 | 39,700 | (69,913) | 93,954 | 26,373 | (67,581) | 2,200 | 1,452 | (748) | 2,198 | 2,960 | 762 | |
| Other | - | 56,933 | 56,933 | | 226,041 | 226,041 | 27,154 | 423 | (26,731) | 18,837 | 154 | (18,682) | |
| Total Income | 595,413 | 596,175 | 762 | 528,354 | 658,060 | 129,706 | 65,554 | 26,875 | (38,679) | 54,838 | 47,114 | (7,724) | |
| | | | | | | | | | | | | | |
| Accounting/ Tax Services | 23,333 | - | (23,333) | 20,000 | 10,550 | (9,450) | 1,000 | | (1,000) | 879 | | (879) | |
| Auto Expenses | 7,420 | 21,589 | 14,169 | 6,360 | 26,929 | 20,569 | 2,300 | 1,502 | (798) | 2,244 | 1,090 | (1,155) | |
| Auto Finance | 15,400 | 14,934 | (466) | 13,200 | 10,667 | (2,533) | 1,100 | 1,067 | (33) | 889 | 1,067 | 178 | |
| Business Expenses | 23,800 | 11,949 | (11,851) | 20,400 | 16,838 | (3,562) | 1,700 | 75 | (1,625) | 1,403 | 387 | (1,016) | |
| Charitable Contributions | - | 1,101 | 1,101 | - | 545 | 545 | 50 | | (50) | 45 | | (45) | |
| Clothing | 4,200 | 6,275 | 2,075 | 3,600 | 8,259 | 4,659 | 700 | 1,572 | 872 | 688 | 563 | (126) | |
| Dining | 37,450 | 33,050 | (4,400) | 32,100 | 34,264 | 2,164 | 2,700 | 2,350 | (350) | 2,855 | 3,455 | 599 | |
| Dry Cleaning | 2,800 | 2,703 | (97) | 2,400 | 514 | (1,886) | 50 | | (50) | 43 | | (43) | |
| Dues, Subscript., DirecTV | 4,200 | 5,676 | 1,476 | 3,600 | 7,161 | 3,561 | 600 | 437 | (163) | 597 | 554 | (43) | |
| Groceries | 14,000 | 20,649 | 6,649 | 12,000 | 27,158 | 15,158 | 2,000 | 1,822 | (178) | 2,263 | 2,565 | 302 | |
| Housekeeping/ Household | 42,000 | 21,070 | (20,930) | 36,000 | 16,239 | (19,761) | 1,500 | 1,002 | (498) | 1,353 | 1,384 | 31 | |
| Insurance | 7,233 | 9,264 | 2,031 | 6,200 | 8,026 | 1,826 | 700 | 321 | (379) | 669 | 3,989 | 3,320 | |
| Busi. Entertain.- LA Kings | 30,401 | 35,489 | 5,088 | 26,058 | 21,476 | (4,582) | 1,800 | 1,812 | 12 | 1,790 | 1,604 | (185) | |
| Busi. Entertain.- Lakers | 79,212 | 30,340 | (48,872) | 67,896 | 33,492 | (34,404) | 3,000 | | (3,000) | 2,791 | | (2,791) | |
| Lincoln Rental, Mortgage | 124,068 | 142,205 | 18,137 | 109,260 | 110,250 | 990 | 9,187 | 9,302 | 115 | 9,187 | 9,302 | 115 | |
| Lincoln Rental, HOA | 5,838 | 6,000 | 162 | 5,004 | 5,000 | (4) | 417 | | (417) | 417 | | (417) | |
| Lincoln Rental, repairs | 2,100 | 7,828 | 5,728 | 1,800 | 5,763 | 3,963 | 500 | | (500) | 480 | | (480) | |
| Medical | 23,100 | 27,902 | 4,802 | 19,800 | 62,900 | 43,100 | 5,200 | 5,063 | (137) | 5,242 | 2,664 | (2,578) | |
| Miscellaneous | 29,610 | 20,669 | (8,941) | 25,380 | 46,087 | 20,707 | 3,600 | 3,170 | (430) | 3,841 | 5,772 | 1,931 | |
| Occupancy, Rent, Debtor | 63,000 | 63,000 | - | 54,000 | 54,000 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - | |
| Occupancy, Repairs | 7,000 | 4,469 | (2,531) | 6,000 | 15,759 | 9,759 | 750 | 150 | (600) | 1,313 | 3,350 | 2,037 | |
| Occupancy, Utilities | 4,200 | 4,545 | 345 | 3,600 | 5,780 | 2,180 | 500 | 630 | 130 | 482 | 561 | 80 | |
| Personal Expenses/ Fitness | 30,800 | 16,926 | (13,874) | 26,400 | 16,463 | (9,937) | 1,400 | 280 | (1,120) | 1,372 | 946 | (425) | |
| Pets | 32,200 | 17,699 | (14,501) | 27,600 | 1,119 | (26,481) | 100 | 81 | (19) | 93 | 108 | 15 | |
| Taxes, Income | 46,667 | - | (46,667) | 40,000 | 22,882 | (17,118) | 2,000 | | (2,000) | 1,907 | | (1,907) | |
| Travel & Entertainment | 14,000 | 21,704 | 7,704 | 12,000 | 37,395 | 25,395 | 3,200 | 4,902 | 1,702 | 3,116 | 526 | (2,590) | |
| Family Support | 84,000 | 147,370 | 63,370 | 72,000 | 128,536 | 56,536 | 11,000 | 17,423 | 6,423 | 10,711 | 18,827 | 8,115 | [2] |
| Child's Mother, Rent | 64,645 | 46,014 | (18,631) | 50,792 | - | (50,792) | - | | - | - | | - | |
| Father, Living expenses | 58,800 | 20,722 | (38,078) | 29,400 | - | (29,400) | - | | - | - | | - | |
| Father, Rent | 91,000 | 52,000 | (39,000) | 45,500 | - | (45,500) | - | | - | - | | - | |
| Sub-Total Expenses | 972,477 | 813,144 | (159,333) | 778,350 | 734,052 | (44,298) | 61,554 | 57,461 | (4,093) | 61,171 | 63,214 | 2,043 | |
| UST/Legal Fees | - | 43,010 | 43,010 | - | 45,389 | 45,389 | 4,000 | - | (4,000) | 3,782 | 839 | (2,944) | |
| Total Expenses | 972,477 | 856,154 | (116,323) | 778,350 | 779,442 | 1,091 | 65,554 | 57,461 | (8,093) | 64,953 | 64,053 | (901) | |
| Net Disposable Income | $ (377,064) | $ (259,979) | $117,085 | $(249,996) | $(121,382) | $128,614 | $ - | $ (30,585) | $ (30,585) | $ (10,115) | $ (16,938) | $ (6,823) | |

**Seth Casden**
**P&L- Budget to Actual Variance Report**
**2026 Notes**

General note: See prior Monthly Operating Reports for notes pertaining to the Nov 2023 - December 2025 periods.  As of January 2026, the budget has been updated to reflect more recent receipts and disbursements trends, and is subject to further updates.  Excludes payments for Debtor's professionals, which may be paid directly by Debtor's Irrevocable Trust account, which is not subject to the Debtor's bankruptcy proceedings.

Debtor's father is currently under palliative care and requires corresponding medical treatment and support, and related services and costs.

**February 2026:**

[1] Debtor's tenant is delinquent on her rent payment.  Debtor is in communications with her to obtain such rent payments.

[2]  Debtor's father is currently under palliative care and requires corresponding medical treatment and support, and related services and costs.  For January 2026, payments were made to Randy Home Health for such services, among other treatment and medications.

# 8. PAYMENTS TO PROFESSIONALS

8. Schedule of Payments to Professionals

| | Date mm/dd/yyyy | Check Number | Payee | Purpose | Check Amount | Role |
|---|---|---|---|---|---|---|
| [1] | 2023/ 2024 | n/a | Danning Gill | Final Fees | $       673,091.26 | Debtor's Counsel |
| | 12/19/2024 | n/a | Armory Consulting | interim fee app | 83,925.00 | Debtor's Financial Advisor |
| | 02/04/2025 | | Salvato Boufadel | Retainer | 10,000.00 | Debtor's Counsel |
| | 02/07/2025 | | Salvato Boufadel | Retainer | 10,000.00 | Debtor's Counsel |
| | 04/28/2025 | n/a | Windes CPA | interim fee app | 8,500.00 | Debtor's Tax CPA |
| [2] | 06/23/2025 | n/a | Benedon & Serlin | Retainer | 100,000.00 | Special Counsel |
| [2] | 06/23/2025 | n/a | Salvato Boufadel | Retainer | 40,000.00 | Debtor's Counsel |
| [2] | 12/09/2025 | | Armory Consulting | interim fee app | 37,690.00 | Debtor's Financial Advisor |
| [2] | 12/09/2025 | | Salvato Boufadel | interim fee app | 32,868.97 | Debtor's Counsel |
| [2] | 12/09/2025 | | Benedon & Serlin | interim fee app | 139,620.83 | Special Counsel |
| [2] | 12/09/2025 | | Windes CPA | interim fee app | 6,080.75 | Debtor's Tax CPA |
| | | | | | | |
| | | | | | | |
| | | | | | $   1,141,776.81 | |

**Notes:**
[1] Danning Gill has been replaced by Salvao Boufadel as Debtor's counsel.
[2] Paid from Debtor's Irrevocable Trust; court approved.

# 10. BANK STATEMENTS

 **Premier**

February 28, 2026

# Wells Fargo Premier Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN
DEBTOR IN POSSESSION
CH11 CASE #23-16904 (CCA)
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Wells Fargo Premier Checking account:

## Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Wells Fargo Premier Checking ▮▮▮▮2858) - **Your primary account** | 23,263.46 |

## Your Qualification Balance this month: $23,263.46

*Accounts linked in Summary will be provided a separate statement.*



## Important Account Information

(A) If your Premier Checking account is closed or converted to another checking product, all linked accounts are delinked from the Premier Checking account and effective immediately, your Premier Checking relationship benefits no longer apply, including associated benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. For time accounts (CDs), this change will occur at renewal. (B) If you or we delink an account from your Premier Checking account, but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Premier Checking account and any remaining linked accounts will continue.

## Important Account Information

The balances within the "Accounts linked to your Wells Fargo Premier Checking account" section of your statement may not match your statement of record for investment products due to differences in statement periods between this statement and the statement for your investment products. This section shows balance information from (1) consumer bank deposit accounts, bank fiduciary and custody accounts, (2) investment accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-07092026-7513668.1.1

## Other Wells Fargo Benefits

**File your taxes early to help prevent identity theft.**

File early to help prevent someone else from filing taxes in your name. Find other tips at wellsfargo.com/spottaxscams.

**Spot check fraud. Report it quickly.**

**If you write checks, make sure the person you sent it to actually receives and deposits it.** Fraudsters target the mail and look for checks they can alter and deposit into their own accounts. They may keep the amount the same, so it's important to look at the check image and see if it has been changed. You can view checks online, or request check images by contacting us via phone or visiting a branch location. **Report check fraud as soon as you notice it.**



# Wells Fargo Premier Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 2/1 | 40,151.35 |
| Deposits/Additions | 47,113.86 |
| Withdrawals/Subtractions | - 64,001.75 |
| **Balance on 2/28** | **$23,263.46** |

Account number: ■■■■2858  (primary account)
SETH CASDEN
DEBTOR IN POSSESSION
CH11 CASE #23-16904 (CCA)

*Wells Fargo Bank, N.A.  (Member FDIC)*

*CALIFORNIA   account terms and conditions apply*

Questions about your account:  **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.26 |
| Interest earned this statement period | $0.25 |
| Average collected balance | $32,941.64 |
| Annual percentage yield earned | 0.01% |
| Interest paid this year | $0.79 |
| Total interest paid in **2025** | $7.90 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 2/2 | Online Transfer From Hologenix, LLC Ref #Ib0Wppgmt2 Business Checking Hologenix LLC January 2026 Services | | 25,000.00 | | |
| 2/2 | Purchase Authorized On 01/29 Shell Oil 57444584 Malibu CA S386030060798648 Card 8347 | | | 88.88 | |
| 2/2 | Purchase Authorized On 01/29 Tst* Prince Street Malibu CA S356030068466009 Card 8347 | | | 66.45 | |
| 2/2 | Purchase Authorized On 01/29 Amazon Mktpl*Lt3A7 Amzn.Com/Bill WA S586030198579047 Card 8347 | | | 29.73 | |
| 2/2 | Purchase Authorized On 01/30 Sq *Blue Bottle CO Gosq.Com CA S356030553769546 Card 8347 | | | 22.63 | |
| 2/2 | Purchase Authorized On 01/30 Cie Salon Malibu CA S586030742991419 Card 8347 | | | 85.00 | |
| 2/2 | Purchase Authorized On 01/30 Malibu Car Wash & Malibu CA S356030747206582 Card 8347 | | | 55.00 | |
| 2/2 | Purchase Authorized On 01/30 Malibu Mutts Grill Malibu CA S306030773372078 Card 8347 | | | 104.87 | |
| 2/2 | Purchase Authorized On 01/30 Amazon Mktpl*Rb72K Amzn.Com/Bill WA S34603085393485 Card 8347 | | | 32.81 | |
| 2/2 | Purchase Authorized On 01/30 Amazon Mktpl*Gg7Db Amzn.Com/Bill WA S386031069184593 Card 8347 | | | 44.08 | |
| 2/2 | Purchase Authorized On 01/30 V's Restaurant Malibu CA S356031119183752 Card 8347 | | | 160.10 | |
| 2/2 | Purchase Authorized On 01/30 Prime Video *Pz6Rf 888-802-3080 WA S586031134628229 Card 8347 | | | 24.99 | |
| 2/2 | Purchase Authorized On 01/30 Amazon.Com*Z773F9Q Amzn.Com/Bill WA S34603119304068 Card 8347 | | | 11.01 | |
| 2/2 | Purchase Authorized On 01/30 Prime Video *K694B 888-802-3080 WA S356031205946623 Card 8347 | | | 14.99 | |
| 2/2 | Purchase Authorized On 01/31 Amazon Mktpl*Mb2Y5 Amzn.Com/Bill WA S586031590974074 Card 8347 | | | 105.84 | |
| 2/2 | Purchase Authorized On 01/31 WWW.Themindry.Com WWW.Themindry CA S356031669879771 Card 8347 | | | 36.42 | |
| 2/2 | Recurring Payment Authorized On 01/31 Apple.Com/Bill 866-712-7753 CA S306032019964160 Card 8347 | | | 37.95 | |
| 2/2 | Purchase Authorized On 01/31 Uber Technologies, Inc Wilmington DE P000000884454130 Card 8347 | | | 115.80 | |
| 2/2 | Purchase Authorized On 02/01 WWW.Bodyspec.Com Bodyspec.Com CA S306032300223455 Card 8347 | | | 79.95 | |
| 2/2 | Zelle to Osterholt Kelly On 02/01 Ref # Wfct0Zrh5525 Charlie Help | | | 2,398.00 | |
| 2/2 | Zelle to Jeff Mohr On 02/01 Ref # Wfct0Zrh56Gg Feb Rent | | | 4,500.00 | |



## => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 2/2 | Zelle to Randy Home Health On 02/01 Ref # Wfct0Zrj89Fy Home Care For Ron | | | 2,705.00 | |
| 2/2 | Zelle to Susan Kastner On 02/01 Ref # Wfct0Zrk95Ff Hoa Dues | | | 100.00 | |
| 2/2 | Zelle to Susan Kastner On 02/01 Ref # Wfct0Zrk9F8F 6 Months Hoa Dues | | | 2,400.00 | |
| 2/2 | Zelle to Colin On 02/02 Ref # Wfct0Zrp2Gb4 Charlie Maths | | | 110.00 | |
| 2/2 | Paypal Inst Xfer 260201 Apple.Com Bill Seth Casden | | | 6.99 | |
| 2/2 | Paypal Inst Xfer 260201 Apple.Com Bill Seth Casden | | | 151.98 | |
| 2/2 | Venmo Payment 260201 1047988188728 Seth Casden | | | 225.00 | |
| 2/2 | Venmo Payment 260201 1048001212512 Seth Casden | | | 500.00 | |
| 2/2 | SA*Westland Scho SA*Westlan St-B1O9P8O7S0R3 Seth Casden | | | 632.50 | 50,305.38 |
| 2/3 | Recurring Payment Authorized On 02/01 Google *Google One 855-836-3987 CA S466032559896415 Card 8347 | | | 1.99 | |
| 2/3 | Recurring Payment Authorized On 02/01 Crunchyroll * 415-503-9235 CA S356032815698489 Card 8347 | | | 13.18 | |
| 2/3 | Purchase Authorized On 02/01 Amazon Mktpl*Sp13J Amzn.Com/Bill WA S466033001887091 Card 8347 | | | 25.35 | |
| 2/3 | Purchase Authorized On 02/01 Amazon Mktpl*Ps5Xj Amzn.Com/Bill WA S306033001937765 Card 8347 | | | 29.71 | |
| 2/3 | Purchase Authorized On 02/01 Amazon.Com*602RV4C Amzn.Com/Bill WA S466033001982539 Card 8347 | | | 10.86 | |
| 2/3 | Purchase Authorized On 02/01 Amazon.Com*1126F5R Amzn.Com/Bill WA S386033019045826 Card 8347 | | | 52.66 | |
| 2/3 | Purchase Authorized On 02/01 Dr Lori Baudino 310-966-0700 CA S586033109374038 Card 8347 | | | 142.50 | |
| 2/3 | Purchase Authorized On 02/01 Amazon Mktpl*9863U Amzn.Com/Bill WA S346033179672507 Card 8347 | | | 92.55 | |
| 2/3 | Recurring Payment Authorized On 02/02 Spi*DIRECTV Stream 800-531-5000 CA S386033455823876 Card 8347 | | | 136.39 | |
| 2/3 | Recurring Payment Authorized On 02/02 Entelechy Medical 818-452-4483 CA S586033538843670 Card 8347 | | | 1,179.25 | |
| 2/3 | Purchase Authorized On 02/02 Amazon Grocery Sub 888-280-4331 WA S346034202246231 Card 8347 | | | 10.96 | 48,609.98 |
| 2/4 | Purchase Authorized On 02/03 Amazon.Com*V03Oy7E Amzn.Com/Bill WA S306034483235229 Card 8347 | | | 46.31 | |
| 2/4 | Purchase Authorized On 02/03 Amazon.Com*Nz1G97E Amzn.Com/Bill WA S466034700741784 Card 8347 | | | 24.68 | |
| 2/4 | Purchase Authorized On 02/03 Erewhon Calabasas Calabasas CA P586035091846711 Card 8347 | | | 325.69 | |
| 2/4 | Venmo Payment 260204 1048080646449 Seth Casden | | | 90.00 | 48,123.30 |
| 2/5 | Purchase Authorized On 02/02 Amazon.Com*7X1Re29 Amzn.Com/Bill WA S586033404863782 Card 8347 | | | 31.82 | |
| 2/5 | Purchase Authorized On 02/03 Super Care Drugs M 310-4561177 CA S386034853845996 Card 8347 | | | 13.12 | |
| 2/5 | Purchase Authorized On 02/03 Tst*Katsu-Ya - The Sherman Oaks CA S346035051768508 Card 8347 | | | 132.17 | |
| 2/5 | Purchase Authorized On 02/04 Sq *Boundless Kids Gosq.Com TN S386035607238268 Card 8347 | | | 199.00 | |
| 2/5 | Purchase Authorized On 02/04 Amazon.Com*1480753 Amzn.Com/Bill WA S586035699332305 Card 8347 | | | 104.26 | |
| 2/5 | Purchase Authorized On 02/04 Togoonline Inc. 805-523-8105 CA S346035776197693 Card 8347 | | | 262.50 | |
| 2/5 | Purchase Authorized On 02/04 Tst*Criccas Italia Woodland Hill CA S356035835878422 Card 8347 | | | 20.34 | |
| 2/5 | Purchase Authorized On 02/04 Amazon.Com*Mc7Uj5J Amzn.Com/Bill WA S346036030492431 Card 8347 | | | 35.28 | |
| 2/5 | ATM Withdrawal Authorized On 02/05 23361 Pacific Coast Hwy Malibu CA 0009871 ATM ID 9941A Card 8347 | | | 500.00 | |
| 2/5 | Cash eWithdrawal IN Branch 02/05/2026 12:52 Pm 23361 Pacific Coast Hwy Malibu CA 8347 | | | 600.00 | |
| 2/5 | Purchase Authorized On 02/05 Wholefds Mbu#104 23401 Ci Malibu CA P306036759041982 Card 8347 | | | 12.45 | |
| 2/5 | Paypal Inst Xfer 260205 Marianemeth Seth Casden | | | 475.00 | 45,737.36 |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 2/6 | Purchase Authorized On 02/04 Tst* Bui Sushi Malibu CA S466036112778067 Card 8347 | | | 135.25 | |
| 2/6 | Purchase Authorized On 02/04 Amazon Mktpl*M905O Amzn.Com/Bill WA S466036128407652 Card 8347 | | | 60.69 | |
| 2/6 | Purchase Authorized On 02/04 Good Life Organics 818-614-8131 CA S386036254061736 Card 8347 | | | 42.40 | |
| 2/6 | Purchase Authorized On 02/05 Amazon.Com*Tv4Ll4H Amzn.Com/Bill WA S346036330735772 Card 8347 | | | 52.90 | |
| 2/6 | Purchase Authorized On 02/05 Amazon.Com*936AK5U Amzn.Com/Bill WA S386036337084114 Card 8347 | | | 31.92 | |
| 2/6 | Purchase Authorized On 02/05 Sq *Blue Bottle CO Gosq.Com CA S466036537275274 Card 8347 | | | 28.67 | |
| 2/6 | Purchase Authorized On 02/05 Colony Cleaners 818-943-8550 CA S466036563490443 Card 8347 | | | 133.00 | |
| 2/6 | Purchase Authorized On 02/05 Dr Lori Baudino 310-966-0700 CA S356036594054759 Card 8347 | | | 525.00 | |
| 2/6 | Purchase Authorized On 02/05 WWW.Themindry.Com WWW.Themindry CA S586036677536650 Card 8347 | | | 6.55 | |
| 2/6 | Purchase Authorized On 02/05 WWW.Themindry.Com WWW.Themindry CA S356036677682829 Card 8347 | | | 30.18 | 44,690.80 |
| 2/9 | Purchase Authorized On 02/03 Sg*V*Iq.Mental-Imp Orlando WY S306034789408992 Card 8347 | | | 39.98 | |
| 2/9 | Purchase Authorized On 02/05 Amazon Mktpl*Yx7Xw Amzn.Com/Bill WA S356036729053242 Card 8347 | | | 49.56 | |
| 2/9 | Purchase Authorized On 02/05 Shell Oil 57444584 Malibu CA S356036742511113 Card 8347 | | | 66.00 | |
| 2/9 | Purchase Authorized On 02/05 Amazon Retai*PR2l4 Amzn.Com/Bill WA S356037091226385 Card 8347 | | | 69.80 | |
| 2/9 | Purchase Authorized On 02/05 Amazon Mktpl*Mq4l9 Amzn.Com/Bill WA S306037188585566 Card 8347 | | | 27.55 | |
| 2/9 | Purchase Authorized On 02/05 Amazon Mktpl*4E7Z9 Amzn.Com/Bill WA S466037195006417 Card 8347 | | | 33.06 | |
| 2/9 | Purchase Authorized On 02/05 Amazon Mktpl*9I6J9 Amzn.Com/Bill WA S356037206972488 Card 8347 | | | 48.39 | |
| 2/9 | Purchase Authorized On 02/06 Sq *Blue Bottle CO Gosq.Com CA S356037578682145 Card 8347 | | | 24.60 | |
| 2/9 | Purchase Authorized On 02/06 Tst* LA LA Land Ki Santa Monica CA S466037687686501 Card 8347 | | | 14.70 | |
| 2/9 | Purchase Authorized On 02/06 The Staghorn Garde Santa Monica CA S346037758273080 Card 8347 | | | 463.04 | |
| 2/9 | Purchase Authorized On 02/06 LA Scala to Go Santa Monica CA S356037761763759 Card 8347 | | | 182.62 | |
| 2/9 | Purchase Authorized On 02/06 Amazon.Com*Fg4MR47 Amzn.Com/Bill WA S386038089450806 Card 8347 | | | 21.94 | |
| 2/9 | Recurring Payment Authorized On 02/07 Wix.Com 1-415-6399034 CA S466038546106248 Card 8347 | | | 24.00 | |
| 2/9 | Purchase Authorized On 02/07 Amazon Tips*W60Ab4 Amzn.Com/Bill WA S586038589987571 Card 8347 | | | 5.00 | |
| 2/9 | Purchase Authorized On 02/07 WWW.Themindry.Com WWW.Themindry CA S386038630875980 Card 8347 | | | 30.18 | |
| 2/9 | Purchase Authorized On 02/07 WWW.Themindry.Com WWW.Themindry CA S346038671934313 Card 8347 | | | 6.55 | |
| 2/9 | Purchase Authorized On 02/07 Wholefds Mbu#104 23401 Ci Malibu CA P466038681513209 Card 8347 | | | 100.65 | |
| 2/9 | Zelle to Hollow Thomas On 02/07 Ref # Wfct0Zs6Wz58 Charlie Piano | | | 420.00 | |
| 2/9 | Purchase Authorized On 02/07 Starbucks 14014 Malibu CA S386038688480419 Card 8347 | | | 9.20 | |
| 2/9 | Purchase Authorized On 02/07 Tst* Ollo Malibu CA S466038692748095 Card 8347 | | | 28.22 | |
| 2/9 | Purchase Authorized On 02/07 Malibu Yogurt & Ic Malibu CA S586038814182221 Card 8347 | | | 10.80 | |
| 2/9 | Purchase Authorized On 02/07 Starbucks Store 14 Malibu CA S466038815561697 Card 8347 | | | 12.65 | |
| 2/9 | Purchase Authorized On 02/07 Super Care Drugs M 310-4561177 CA S586038833790240 Card 8347 | | | 85.23 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 2/9 | Purchase Authorized On 02/07 Tst* Bui Sushi Malibu CA S306039122314764 Card 8347 | | | 97.67 | |
| 2/9 | Recurring Payment Authorized On 02/07 Openai *Chatgpt Su Openai.Com CA S386039138454017 Card 8347 | | | 20.00 | |
| 2/9 | Purchase Authorized On 02/08 Amazon Mktpl*Sf8Lw Amzn.Com/Bill WA S586039632104967 Card 8347 | | | 26.30 | |
| 2/9 | Purchase Authorized On 02/08 Amazon.Com*Si4En8X Amzn.Com/Bill WA S386039632180939 Card 8347 | | | 42.58 | |
| 2/9 | Purchase Authorized On 02/08 Amazon Mktpl*0883E Amzn.Com/Bill WA S356039638896175 Card 8347 | | | 44.55 | |
| 2/9 | Purchase Authorized On 02/08 Amazon Prime*Y4683 Amzn.Com/Bill WA S346039651255012 Card 8347 | | | 2.99 | |
| 2/9 | Purchase with Cash Back $ 40.00 Authorized On 02/08 Wholefds Mbu#104 23401 Ci Malibu CA P356039702067160 Card 8347 | | | 180.40 | |
| 2/9 | Purchase Authorized On 02/08 Munoz Beauty Simi Valley CA S586039714336367 Card 8347 | | | 33.07 | |
| 2/9 | Purchase Authorized On 02/08 Sp Rama Pets 181-88233897 CA S306039715178223 Card 8347 | | | 27.61 | |
| 2/9 | Purchase Authorized On 02/08 Sq *Scorpionfarms Los Angeles CA S356039716238503 Card 8347 | | | 30.75 | |
| 2/9 | Purchase Authorized On 02/08 Sq *Jacy Farm Los Angeles CA S346039719988334 Card 8347 | | | 81.24 | |
| 2/9 | Purchase Authorized On 02/08 Sq *Growing Up Mic Huntington PA CA S466039722873404 Card 8347 | | | 15.75 | |
| 2/9 | Purchase Authorized On 02/08 Sq *Bao Bao Expres Malibu CA S356039723427072 Card 8347 | | | 9.62 | |
| 2/9 | Purchase Authorized On 02/08 Sq *Ajj Crepes Los Angeles CA S346039724227003 Card 8347 | | | 37.10 | |
| 2/9 | Purchase Authorized On 02/08 Sq *Fuerte Flowers Oxnard CA S346039724788551 Card 8347 | | | 78.00 | |
| 2/9 | Purchase Authorized On 02/08 Sq *Serratti Coffe Santa Monica CA S466039725226339 Card 8347 | | | 16.80 | |
| 2/9 | Purchase Authorized On 02/08 Sq *Brothers Produ Aliso Viejo CA S356039728938464 Card 8347 | | | 84.50 | |
| 2/9 | Purchase Authorized On 02/08 Sq *Le Saint-Honor Dana Point CA S346039730763079 Card 8347 | | | 14.00 | |
| 2/9 | Recurring Payment Authorized On 02/08 Openai *Chatgpt Su Openai.Com CA S466040220012568 Card 8347 | | | 20.00 | |
| 2/9 | Zelle to Osterholt Kelly On 02/09 Ref # Wfct0Zsg39F2 Charlie Dinner | | | 58.49 | |
| 2/9 | Zelle to Randy Home Health On 02/09 Ref # Wfct0Zsg3D4G Ron Care | | | 2,339.26 | |
| 2/9 | Zelle to Osterholt Kelly On 02/09 Ref # Wfct0Zsg3F8H Gas For Charlie Pick Up | | | 80.00 | |
| 2/9 | Golden 1 Cu Debit Xfer 2627675 Nte**Preauthorized Payment Xfer\ | | | 1,066.73 | 38,509.67 |
| 2/10 | Flash Seats, LLC ACH 260206 888-360-7328 Seth Casden | | 2,000.00 | | |
| 2/10 | Purchase Authorized On 02/08 Vegan Stops Garden Grove CA S356039712888733 Card 8347 | | | 19.00 | |
| 2/10 | Purchase Authorized On 02/09 Dr Lori Baudino 310-966-0700 CA S306040816349559 Card 8347 | | | 350.00 | |
| 2/10 | Recurring Payment Authorized On 02/09 Elizabeth Messina Elizabethmess CA S586041030812599 Card 8347 | | | 39.00 | |
| 2/10 | Purchase Authorized On 02/09 Prime Video *7U57B 888-802-3080 WA S346041182665199 Card 8347 | | | 29.99 | |
| 2/10 | Purchase Authorized On 02/10 Jffd Malibu 00177 NEW Malibu CA P586042052376234 Card 8347 | | | 42.99 | 40,028.69 |
| 2/11 | Purchase Authorized On 02/09 Tst* Bui Sushi Malibu CA S356041101543031 Card 8347 | | | 170.62 | |
| 2/11 | Purchase Authorized On 02/09 Amazon Mktpl*Dl39J Amzn.Com/Bill WA S306041107654216 Card 8347 | | | 16.45 | |
| 2/11 | Purchase Authorized On 02/09 Amazon Mktpl*E74Ve Amzn.Com/Bill WA S356041122258489 Card 8347 | | | 153.60 | |
| 2/11 | Purchase Authorized On 02/09 Amazon.Com*135Sk7E Amzn.Com/Bill WA S306041158696434 Card 8347 | | | 8.82 | |



## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 2/11 | Purchase Authorized On 02/10 Amazon Mktpl*Nn1V2 Amzn.Com/Bill WA S386041745138714 Card 8347 | | | 35.44 | |
| 2/11 | Purchase Authorized On 02/10 Amazon Mktpl*Sl2U6 Amzn.Com/Bill WA S586041747601002 Card 8347 | | | 43.85 | |
| 2/11 | Purchase Authorized On 02/10 Prime Video *Qd0Ub 888-802-3080 WA S306042259052224 Card 8347 | | | 19.99 | 39,579.92 |
| 2/12 | Purchase Authorized On 02/10 Super Care Drugs M 310-4561177 CA S346041750433205 Card 8347 | | | 6.00 | |
| 2/12 | Purchase Authorized On 02/10 Howdy`S Sonrisa CA Malibu CA S306042055708796 Card 8347 | | | 136.99 | |
| 2/12 | Purchase Authorized On 02/10 Tst* Prince Street Malibu CA S346042060589129 Card 8347 | | | 17.45 | |
| 2/12 | Purchase Authorized On 02/10 Tst* Prince Street Malibu CA S346042062391266 Card 8347 | | | 3.86 | |
| 2/12 | Purchase Authorized On 02/11 Prime Video *1A2W0 888-802-3080 WA S586042324362326 Card 8347 | | | 24.99 | |
| 2/12 | Purchase Authorized On 02/11 Amazon.Com*Rp1Ik8L Amzn.Com/Bill WA S466042330506445 Card 8347 | | | 27.49 | |
| 2/12 | Purchase Authorized On 02/11 Amazon.Com*299961R Amzn.Com/Bill WA S346042669172875 Card 8347 | | | 89.19 | |
| 2/12 | Recurring Payment Authorized On 02/11 Tmobile*Auto Pay 800-937-8997 WA S356042750458751 Card 8347 | | | 153.36 | |
| 2/12 | Purchase Authorized On 02/11 Chevron 0091324 Los Angeles CA S346042815838889 Card 8347 | | | 75.00 | |
| 2/12 | Purchase Authorized On 02/11 Uber *Trip Help.Uber.Com CA S346043114856797 Card 8347 | | | 43.01 | |
| 2/12 | Bill Pay Malibu Gas Recurring Xxxxxxx0289 On 02-12 | | | 169.97 | |
| 2/12 | Purchase Authorized On 02/12 Ralphs #0739 Dana Point CA P000000080779452 Card 8347 | | | 36.49 | 38,796.12 |
| 2/13 | Purchase Authorized On 02/11 LA Scala to Go Santa Monica CA S586042758840259 Card 8347 | | | 257.77 | |
| 2/13 | Purchase Authorized On 02/11 Good Life Organics 818-614-8131 CA S306043254027751 Card 8347 | | | 42.40 | |
| 2/13 | Purchase Authorized On 02/12 Dr Lori Baudino 310-966-0700 CA S346043558816231 Card 8347 | | | 525.00 | |
| 2/13 | Purchase Authorized On 02/12 Amazon Tips*Hz9Cg2 Amzn.Com/Bill WA S346043743606381 Card 8347 | | | 7.00 | |
| 2/13 | Recurring Payment Authorized On 02/12 Love Button Global Lovebutton.OR CA S586044015574735 Card 8347 | | | 130.24 | |
| 2/13 | Purchase Authorized On 02/12 Erewhon Calabasas Calabasas CA P306044101791805 Card 8347 | | | 327.78 | |
| 2/13 | Purchase Authorized On 02/13 Malibu Gallery Malibu CA P586045024943027 Card 8347 | | | 391.00 | |
| 2/13 | Paypal Inst Xfer 260213 Apple.Com Bill Seth Casden | | | 138.98 | 36,975.95 |
| 2/17 | Purchase Authorized On 02/11 Amazon.Com*Qj5W49E Amzn.Com/Bill WA S356042800198192 Card 8347 | | | 115.25 | |
| 2/17 | Purchase Authorized On 02/12 Starbucks Store 14 Malibu CA S386043587552702 Card 8347 | | | 9.65 | |
| 2/17 | Purchase Authorized On 02/13 Prime Video Channe Amzn.Com/Bill WA S466045083177877 Card 8347 | | | 12.99 | |
| 2/17 | Purchase Authorized On 02/13 Prime Video *F0278 888-802-3080 WA S466045094593242 Card 8347 | | | 24.99 | |
| 2/17 | Purchase Authorized On 02/13 Verizon Wrl My Acc 800-9220204 CA S586045095857912 Card 8347 | | | 237.98 | |
| 2/17 | Purchase Authorized On 02/13 Everloved* Garrett Everloved.Com CA S386045126172264 Card 8347 | | | 115.00 | |
| 2/17 | Zelle to Melillo Marti On 02/14 Ref # Wfct0Zsx9R37 Therapy | | | 145.00 | |
| 2/17 | Purchase Authorized On 02/14 WWW.Themindry.Com WWW.Themindry CA S356045626733080 Card 8347 | | | 30.18 | |
| 2/17 | Purchase Authorized On 02/14 Wholefds Mbu#104 23401 Ci Malibu CA P586045682499728 Card 8347 | | | 79.68 | |
| 2/17 | Purchase Authorized On 02/14 Ralphs #0731 Malibu CA P000000751282819 Card 8347 | | | 26.22 | |
| 2/17 | Purchase Authorized On 02/14 Starbucks 14014 Malibu CA S356045696907677 Card 8347 | | | 9.65 | |



## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 2/17 | Purchase Authorized On 02/14 Amazon Mktpl*0C8Jn Amzn.Com/Bill WA S306045771626992 Card 8347 | | | 43.89 | |
| 2/17 | Purchase Authorized On 02/14 Amazon Mktpl*Hg94P Amzn.Com/Bill WA S466046028790329 Card 8347 | | | 9.25 | |
| 2/17 | Purchase Authorized On 02/14 Amazon Mktpl*3Y1Kd Amzn.Com/Bill WA S306046028853642 Card 8347 | | | 11.00 | |
| 2/17 | Purchase Authorized On 02/14 Amazon Mktpl*Lq8Gh Amzn.Com/Bill WA S586046036390928 Card 8347 | | | 55.11 | |
| 2/17 | Purchase Authorized On 02/15 Tst*Zinque Malibu Malibu CA S356046648292910 Card 8347 | | | 122.17 | |
| 2/17 | Purchase Authorized On 02/15 Sq *Viva Mexico Fo Bakersfield CA S466046698714705 Card 8347 | | | 55.00 | |
| 2/17 | Purchase Authorized On 02/15 Sq *Aliki's Greek Los Angeles CA S346046699843766 Card 8347 | | | 15.60 | |
| 2/17 | Purchase Authorized On 02/15 Sq *Scorpionfarms Los Angeles CA S306046701570633 Card 8347 | | | 45.75 | |
| 2/17 | Purchase Authorized On 02/15 Sq *Le Saint-Honor Dana Point CA S386046703202235 Card 8347 | | | 14.00 | |
| 2/17 | Purchase Authorized On 02/15 Sq *Ajj Crepes Los Angeles CA S586046704276057 Card 8347 | | | 38.16 | |
| 2/17 | Purchase Authorized On 02/15 Sq *Serratti Coffe Santa Monica CA S466046708303180 Card 8347 | | | 21.00 | |
| 2/17 | Purchase Authorized On 02/15 Sq *Brothers Produ Anaheim CA S466046711429626 Card 8347 | | | 112.50 | |
| 2/17 | Purchase Authorized On 02/15 Sq *Jacy Farm Los Angeles CA S356046713653485 Card 8347 | | | 46.97 | |
| 2/17 | Purchase Authorized On 02/15 Sq *The Crazy Cucu Santa Clarita CA S356046715415186 Card 8347 | | | 32.00 | |
| 2/17 | Purchase Authorized On 02/15 Amazon Mktpl*AS2Gp Amzn.Com/Bill WA S586046805848626 Card 8347 | | | 20.39 | |
| 2/17 | Zelle to Randy Home Health On 02/15 Ref # Wfct0Zt3SC45 Ron Home Care | | | 2,754.61 | |
| 2/17 | Purchase Authorized On 02/15 WWW.Themindry.Com WWW.Themindry CA S466047084154480 Card 8347 | | | 258.87 | |
| 2/17 | Purchase Authorized On 02/15 WWW.Themindry.Com 166-13384341 CA S356047132294673 Card 8347 | | | 255.79 | |
| 2/17 | Purchase Authorized On 02/15 Tst* Bui Sushi Malibu CA S586047187074911 Card 8347 | | | 145.51 | |
| 2/17 | Purchase Authorized On 02/16 Uber * Eats Pending San Francisco CA P000000386542670 Card 8347 | | | 42.53 | |
| 2/17 | Purchase Intl Authorized On 02/16 Indiegogo Toronto Can S306048111267679 Card 8347 | | | 68.39 | |
| 2/17 | Purchase Authorized On 02/16 Amazon Mktpl*3M97R Amzn.Com/Bill WA S466048111860372 Card 8347 | | | 22.04 | |
| 2/17 | Purchase Authorized On 02/17 Bombas LLC NEW York NY P000000184003276 Card 8347 | | | 148.17 | |
| 2/17 | Purchase Authorized On 02/17 Wholefds Shw 100 4520 SEP Sherman Oaks CA P466048771451567 Card 8347 | | | 15.13 | |
| 2/17 | Zelle to Osterholt Kelly On 02/17 Ref # Wfct0Zt9F6BG Charlie Play Date and Dinner | | | 150.00 | |
| 2/17 | Newrez-Shellpoin ACH Pmt 260215 0671479434 Casden Seth | | 9,302.40 | | 22,363.13 |
| 2/18 | Purchase Authorized On 02/16 Amazon.Com*Oc3Iz23 Amzn.Com/Bill WA S356047463166342 Card 8347 | | | 27.94 | |
| 2/18 | Purchase Authorized On 02/16 Amazon Mktpl*B172N Amzn.Com/Bill WA S346048082068049 Card 8347 | | | 60.74 | |
| 2/18 | Purchase Authorized On 02/16 Amazon Mktpl*8B4Bu Amzn.Com/Bill WA S466048107436052 Card 8347 | | | 8.81 | |
| 2/18 | Purchase Authorized On 02/16 Amazon Mktpl*Bx8Ml Amzn.Com/Bill WA S466048111882724 Card 8347 | | | 22.04 | |
| 2/18 | Purchase Authorized On 02/16 Amazon Mktpl*8W2Zi Amzn.Com/Bill WA S306048111881118 Card 8347 | | | 11.01 | |
| 2/18 | Purchase Authorized On 02/16 Amazon Mktpl*Rh9Rd Amzn.Com/Bill WA S586048111938431 Card 8347 | | | 49.60 | |
| 2/18 | Purchase Authorized On 02/16 Amazon Mktpl*Qq2N1 Amzn.Com/Bill WA S306048204985575 Card 8347 | | | 42.40 | |



## => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 2/18 | Recurring Payment Authorized On 02/17 Dribbleup.CO*Membr Dribbleup.Com NY S306048455186714 Card 8347 | | | 16.99 | |
| 2/18 | Recurring Payment Authorized On 02/17 Sequencing.Com Sequencing.CO SD S586048481572633 Card 8347 | | | 39.00 | |
| 2/18 | Purchase Authorized On 02/17 Amazon Mktpl*5D4Gw Amzn.Com/Bill WA S306048686824036 Card 8347 | | | 37.47 | |
| 2/18 | Purchase Authorized On 02/17 Armstrong 722 Sher Sherman Oaks CA S466048755501751 Card 8347 | | | 152.22 | |
| 2/18 | Purchase Authorized On 02/17 Sp Rizo Sports 131-07131144 CA S356048832707738 Card 8347 | | | 25.00 | |
| 2/18 | Purchase Authorized On 02/18 Cvs/Pharmacy #09 09697--2 Malibu CA P356050060335653 Card 8347 | | | 61.85 | 21,808.06 |
| 2/19 | Purchase Authorized On 02/17 Starbucks Store 14 Malibu CA S356048600817313 Card 8347 | | | 9.65 | |
| 2/19 | Purchase Authorized On 02/17 Super Care Drugs M 310-4561177 CA S306048700007001 Card 8347 | | | 38.15 | |
| 2/19 | Purchase Authorized On 02/17 LA Scala to Go Santa Monica CA S306048799223036 Card 8347 | | | 244.09 | |
| 2/19 | Recurring Payment Authorized On 02/17 Primo Brands/Water 800-274-5282 CA S306048844350544 Card 8347 | | | 168.53 | |
| 2/19 | Purchase Authorized On 02/17 Shell Oil 57444584 Malibu CA S586049048653245 Card 8347 | | | 90.00 | |
| 2/19 | Purchase Authorized On 02/18 Uber * Eats Pending San Francisco CA P000000587638889 Card 8347 | | | 77.89 | |
| 2/19 | Purchase Authorized On 02/18 Dr Lori Baudino 310-966-0700 CA S466050087951034 Card 8347 | | | 525.00 | |
| 2/19 | Chubb & Son Payment 260217 417614939816001P | | | 1,753.75 | 18,901.00 |
| 2/20 | eDeposit IN Branch 02/20/26 01:22:47 Pm 140 Hidden Valley Pkwy Norco CA | | 9,500.00 | | |
| 2/20 | Purchase Authorized On 02/18 Super Care Drugs M 310-4561177 CA S346050007499529 Card 8347 | | | 9.04 | |
| 2/20 | Purchase Authorized On 02/18 Tst* Bui Sushi Malibu CA S346050064619354 Card 8347 | | | 200.58 | |
| 2/20 | Purchase Authorized On 02/18 Good Life Organics 818-614-8131 CA S306050253934639 Card 8347 | | | 42.40 | |
| 2/20 | Purchase Authorized On 02/19 Amazon Mktpl*Yu1Kq Amzn.Com/Bill WA S346050339106234 Card 8347 | | | 31.97 | |
| 2/20 | Purchase Authorized On 02/19 Kia America Inc 844-886-9411 CA S586050413199438 Card 8347 | | | 149.00 | |
| 2/20 | Purchase Authorized On 02/19 Sq *Blue Bottle CO Gosq.Com CA S356050550627724 Card 8347 | | | 22.63 | |
| 2/20 | Purchase Authorized On 02/19 Amazon Reta* E3298 WWW.Amazon.CO WA S586050644824823 Card 8347 | | | 11.45 | |
| 2/20 | Recurring Payment Authorized On 02/19 Apple.Com/Bill 866-712-7753 CA S466050690702611 Card 8347 | | | 19.99 | |
| 2/20 | Recurring Payment Authorized On 02/19 Rjkennedy.Dnp Brownadhdclin CA S386051020923272 Card 8347 | | | 535.00 | 27,378.94 |
| 2/23 | Purchase Return Authorized On 02/21 Amazon Mktplace Pm Amzn.Com/Bill WA S386052655136621 Card 8347 | | 153.60 | | |
| 2/23 | Recurring Payment Authorized On 02/19 Google *Google One 855-836-3987 CA S386050740670703 Card 8347 | | | 99.99 | |
| 2/23 | Purchase Authorized On 02/19 Howdy`S Sonrisa CA Malibu CA S386050816376329 Card 8347 | | | 35.72 | |
| 2/23 | Purchase Authorized On 02/19 Amazon.Com*B97G79V Amzn.Com/Bill WA S306051015443529 Card 8347 | | | 43.85 | |
| 2/23 | Purchase Authorized On 02/19 Tst* Irv's Burgers Malibu CA S466051051394022 Card 8347 | | | 22.48 | |
| 2/23 | Purchase Authorized On 02/19 Tst* Prince Street Malibu CA S346051052347568 Card 8347 | | | 17.71 | |
| 2/23 | Purchase Authorized On 02/20 LA Kings Tickets 310-535-4441 CA S466051385460492 Card 8347 | | | 1,604.48 | |
| 2/23 | Recurring Payment Authorized On 02/20 Apple.Com/Bill 866-712-7753 CA S356051546574122 Card 8347 | | | 5.99 | |



## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|----------------------------|----------------------|
| 2/23 | Purchase Authorized On 02/20 Sp Aviator Nation 131-03969100 CA S346051738237553 Card 8347 | | | 151.26 | |
| 2/23 | Purchase Authorized On 02/20 Howdy`S Sonrisa CA Malibu CA S306051783361988 Card 8347 | | | 21.17 | |
| 2/23 | Purchase Authorized On 02/20 Super Care Drugs M 310-4561177 CA S586051850856437 Card 8347 | | | 322.94 | |
| 2/23 | Purchase Authorized On 02/20 Uber Technologies, Inc Wilmington DE P000000684290181 Card 8347 | | | 169.00 | |
| 2/23 | Purchase Authorized On 02/20 Albert N. Ghiam Calabasas CA P000000353772514 Card 8347 | | | 62.31 | |
| 2/23 | Purchase Authorized On 02/20 Wholefds Shw 100 4520 SEP Sherman Oaks CA P466052143291607 Card 8347 | | | 17.32 | |
| 2/23 | Purchase Authorized On 02/21 Amazon Tips*B91Rt9 Amzn.Com/Bill WA S586052533833721 Card 8347 | | | 5.00 | |
| 2/23 | Purchase Authorized On 02/21 Uber Technologies, Inc Wilmington DE P000000389150555 Card 8347 | | | 30.55 | |
| 2/23 | Purchase Authorized On 02/21 Wholefds Mbu#104 23401 Ci Malibu CA P586052681720336 Card 8347 | | | 107.21 | |
| 2/23 | Purchase Authorized On 02/21 Super Care Drugs Malibu Malibu CA P356052691803519 Card 8347 | | | 217.63 | |
| 2/23 | Purchase Authorized On 02/21 Amazon.Com*Wp0Ze2I Amzn.Com/Bill WA S356052733644497 Card 8347 | | | 27.43 | |
| 2/23 | Purchase Authorized On 02/21 Amazon Mktpl*Au5B1 Amzn.Com/Bill WA S586052733696951 Card 8347 | | | 26.64 | |
| 2/23 | Purchase Authorized On 02/21 Uber Technologies, Inc Wilmington DE P000000885669540 Card 8347 | | | 97.08 | |
| 2/23 | Purchase Authorized On 02/21 John's Garden Fres Malibu CA S466052817715918 Card 8347 | | | 70.42 | |
| 2/23 | Purchase Authorized On 02/21 Creo Arthouse Malibu CA S356052821582437 Card 8347 | | | 77.21 | |
| 2/23 | Purchase Authorized On 02/21 Amazon Mktpl*B92S3 Amzn.Com/Bill WA S356052849647586 Card 8347 | | | 25.30 | |
| 2/23 | Purchase Authorized On 02/21 The UPS Store 6370 818-5852664 CA S306052855768660 Card 8347 | | | 29.64 | |
| 2/23 | Purchase Authorized On 02/21 Cvs/Pharmacy #09 09697--2 Malibu CA P386053007748733 Card 8347 | | | 24.23 | |
| 2/23 | Purchase Authorized On 02/21 Tst* Bui Sushi Malibu CA S586053122337871 Card 8347 | | | 95.07 | |
| 2/23 | Purchase Authorized On 02/21 Prime Video *Bp7WV 888-802-3080 WA S586053189990686 Card 8347 | | | 9.99 | |
| 2/23 | Purchase Authorized On 02/22 Amazon.Com*B95Bh17 Amzn.Com/Bill WA S346053320653215 Card 8347 | | | 23.70 | |
| 2/23 | Purchase Authorized On 02/22 Sq *Blue Bottle CO Gosq.Com CA S356053608573505 Card 8347 | | | 38.44 | |
| 2/23 | Purchase Authorized On 02/22 Wholefds Mbu#104 23401 Ci Malibu CA P346053639884199 Card 8347 | | | 44.25 | |
| 2/23 | Purchase Authorized On 02/22 Sq *The Crazy Cucu Santa Clarita CA S386053649305046 Card 8347 | | | 16.00 | |
| 2/23 | Purchase Authorized On 02/22 Jose Alcantar Orga Oxnard CA S386053652891918 Card 8347 | | | 23.00 | |
| 2/23 | Purchase Authorized On 02/22 Sq *Scorpionfarms Jurupa Valley CA S466053654916095 Card 8347 | | | 24.75 | |
| 2/23 | Purchase Authorized On 02/22 Sq *Aliki's Greek Los Angeles CA S306053657782256 Card 8347 | | | 25.60 | |
| 2/23 | Purchase Authorized On 02/22 Sq *Kaliko Farms A Thousand Oaks CA S346053658610569 Card 8347 | | | 14.42 | |
| 2/23 | Purchase Authorized On 02/22 Sq *Yallatizers Long Beach CA S586053667109389 Card 8347 | | | 25.00 | |
| 2/23 | Purchase Authorized On 02/22 Sq *Viva Mexico Fo Bakersfield CA S466053668412125 Card 8347 | | | 22.00 | |
| 2/23 | Purchase Authorized On 02/22 Sq *Fuerte Flowers Oxnard CA S356053669572686 Card 8347 | | | 55.00 | |
| 2/23 | Purchase Authorized On 02/22 Sq *Serratti Coffe Santa Monica CA S586053670248101 Card 8347 | | | 31.50 | |
| 2/23 | Purchase Authorized On 02/22 Sq *Le Saint-Honor Los Angeles CA S306053675168536 Card 8347 | | | 13.50 | |



## => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|--------------------|--------------------------|----------------------|
| 2/23 | Purchase Authorized On 02/22 Sq *B Hummus Anaheim CA S346053676807071 Card 8347 | | | 7.00 | |
| 2/23 | Purchase Authorized On 02/22 Sq *Brothers Produ Anaheim CA S346053678472397 Card 8347 | | | 112.50 | |
| 2/23 | Purchase Authorized On 02/22 Sq *Jacy Farm Marina Del Re CA S586053679661601 Card 8347 | | | 43.12 | |
| 2/23 | Purchase Authorized On 02/22 Chevron 0353821 Malibu CA S466053683238915 Card 8347 | | | 11.00 | |
| 2/23 | Purchase Authorized On 02/22 Amazon Mktpl*B94Qi Amzn.Com/Bill WA S586053712158277 Card 8347 | | | 10.96 | |
| 2/23 | Purchase Authorized On 02/22 Amazon Mktpl*8J8V9 Amzn.Com/Bill WA S35605371200005 Card 8347 | | | 9.87 | |
| 2/23 | Zelle to Reneanton On 02/22 Ref # Wfct0Ztsdd5C Soccer | | | 100.00 | |
| 2/23 | Purchase Authorized On 02/22 Sp Its Time Sports 805-2182742 CA S466053833957164 Card 8347 | | | 161.34 | |
| 2/23 | Zelle to Susan Kastner On 02/23 Ref # Wfct0Ztw54Rl Hoa Insurance | | | 2,235.40 | |
| 2/23 | Paypal Inst Xfer 260221 Apple.Com Bill Seth Casden | | | 12.99 | |
| 2/23 | Paypal Inst Xfer 260221 Apple.Com Bill Seth Casden | | | 200.00 | |
| 2/23 | Paypal Inst Xfer 260223 Apple.Com Bill Seth Casden | | | 6.99 | 20,846.59 |
| 2/24 | Ticketmaster Res 0223-Th001 200034436926116 Seth Casden | | 960.00 | | |
| 2/24 | eDeposit IN Branch 02/24/26 01:14:18 Pm 3649 Stocker St Los Angeles CA | | 9,500.00 | | |
| 2/24 | Purchase Authorized On 02/22 Amazon Mktpl*512Kw Amzn.Com/Bill WA S466054199495638 Card 8347 | | | 273.41 | |
| 2/24 | Purchase Authorized On 02/22 Amazon Mktpl*Zf3Mq Amzn.Com/Bill WA S386054211864937 Card 8347 | | | 337.34 | |
| 2/24 | Purchase Authorized On 02/22 Amazon Mktpl*B9940 Amzn.Com/Bill WA S466054212209289 Card 8347 | | | 246.41 | |
| 2/24 | Purchase Authorized On 02/22 Amazon Mktpl*Pn55G Amzn.Com/Bill WA S586054246843998 Card 8347 | | | 8.81 | |
| 2/24 | Purchase Authorized On 02/22 Amazon Reta* B92Rd WWW.Amazon.CO WA S346054246911677 Card 8347 | | | 31.82 | |
| 2/24 | Purchase Authorized On 02/23 Amazon.Com*004Tj0S Amzn.Com/Bill WA S306055016863413 Card 8347 | | | 23.48 | |
| 2/24 | Purchase Authorized On 02/23 Amazon Mktpl*Be36l Amzn.Com/Bill WA S466055086521983 Card 8347 | | | 22.04 | |
| 2/24 | Purchase Authorized On 02/23 Amazon.Com*Yr4DE4K Amzn.Com/Bill WA S34605186549379 Card 8347 | | | 27.55 | |
| 2/24 | Bill Pay Malibu Racquet Recurring Xxx Xxsden On 02-24 | | | 280.00 | |
| 2/24 | Zelle to Randy Home Health On 02/24 Ref # Wfct0Ztzz6X2 Ron Home Health | | | 2,347.47 | 27,708.26 |
| 2/25 | Purchase Authorized On 02/23 Py *Caffe Luxxe Malibu CA S346054585564066 Card 8347 | | | 17.50 | |
| 2/25 | Purchase Authorized On 02/23 Tst*Zinque Malibu Malibu CA S466055074023112 Card 8347 | | | 124.31 | |
| 2/25 | Purchase Authorized On 02/23 Amazon Reta* Be95O WWW.Amazon.CO WA S586055225460906 Card 8347 | | | 703.97 | |
| 2/25 | Purchase Authorized On 02/23 Amazon.Com*Be7Gp9Z Amzn.Com/Bill WA S386055229137597 Card 8347 | | | 15.67 | |
| 2/25 | Purchase Authorized On 02/24 Amazon Reta* J30E5 WWW.Amazon.CO WA S586055685408605 Card 8347 | | | 54.77 | |
| 2/25 | Purchase Authorized On 02/24 Target.Com Brooklyn Park MN P000000780622976 Card 8347 | | | 21.63 | |
| 2/25 | Purchase Authorized On 02/24 Target.Com Brooklyn Park MN P000000780622976 Card 8347 | | | 54.10 | |
| 2/25 | Purchase Authorized On 02/25 Rocket Store 289 Agoura CA P000000084436461 Card 8347 | | | 69.51 | |
| 2/25 | Purchase Authorized On 02/25 Erewhon Calabasas Calabasas CA P586056787672308 Card 8347 | | | 273.43 | |
| 2/25 | Zelle to Isabella On 02/25 Ref # Wfct0Zv3Xfm9 Help | | | 850.00 | |
| 2/25 | Quarterly Fee Payment 260224 6Rmucc677J1 Seth Casden | | | 838.85 | 24,684.52 |
| 2/26 | Purchase Authorized On 02/21 Amazon Mktpl*B18Q9 Amzn.Com/Bill WA S346053001891922 Card 8347 | | | 29.73 | |



=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 2/26 | Purchase Authorized On 02/24 Primex Clinical LA 818-7790496 CA S306055680989878 Card 8347 | | | 136.03 | |
| 2/26 | Purchase Authorized On 02/24 Tst*Familysh Coffe Los Angeles CA S386055704664392 Card 8347 | | | 32.96 | |
| 2/26 | Purchase Authorized On 02/24 Los Angeles County Los Angeles CA S346055747847224 Card 8347 | | | 279.81 | |
| 2/26 | Purchase Authorized On 02/24 Super Care Drugs M 310-4561177 CA S586055788204457 Card 8347 | | | 9.95 | |
| 2/26 | Purchase Authorized On 02/24 Amazon Mktpl*OI1W8 Amzn.Com/Bill WA S386056246816944 Card 8347 | | | 114.19 | |
| 2/26 | Purchase Authorized On 02/25 Audible*5Q1J91AR3 Amzn.Com/Bill NJ S356056513663535 Card 8347 | | | 10.49 | |
| 2/26 | Purchase Authorized On 02/25 Dr Lori Baudino 310-966-0700 CA S386056675458354 Card 8347 | | | 350.00 | |
| 2/26 | Purchase Authorized On 02/25 Amazon Mktpl*Be7Uq Amzn.Com/Bill WA S386056684689572 Card 8347 | | | 31.26 | |
| 2/26 | Purchase Authorized On 02/25 Amazon Mktpl*Be5Lp Amzn.Com/Bill WA S466056835551805 Card 8347 | | | 17.55 | |
| 2/26 | Purchase Authorized On 02/25 Jffd Malibu 00177 NEW Malibu CA P306057074903740 Card 8347 | | | 12.12 | |
| 2/26 | Purchase Authorized On 02/25 Base44 WWW.Base44.CO NY S356057183454461 Card 8347 | | | 20.00 | |
| 2/26 | Purchase Authorized On 02/26 Wholefds Mbu#104 23401 Ci Malibu CA P306057771938600 Card 8347 | | | 41.69 | |
| 2/26 | Purchase Authorized On 02/26 Jffd Malibu 00177 NEW Malibu CA P586057773164112 Card 8347 | | | 25.34 | 23,573.40 |
| 2/27 | Purchase Authorized On 02/22 Amazon Mktpl*B15V8 Amzn.Com/Bill WA S306054200076507 Card 8347 | | | 75.71 | |
| 2/27 | Purchase Authorized On 02/22 Amazon Mktpl*B93Fw Amzn.Com/Bill WA S306054200340051 Card 8347 | | | 75.71 | |
| 2/27 | Purchase Authorized On 02/25 Amazon Mktpl*B15X2 Amzn.Com/Bill WA S306056690984078 Card 8347 | | | 15.32 | |
| 2/27 | Purchase Authorized On 02/25 Good Life Organics 818-614-8131 CA S356057254046064 Card 8347 | | | 42.40 | |
| 2/27 | Purchase Authorized On 02/26 Sq *Blue Bottle CO Gosq.Com CA S306057565556557 Card 8347 | | | 22.63 | |
| 2/27 | Purchase Authorized On 02/26 Amazon Mktpl*Be96Z Amzn.Com/Bill WA S346057787051932 Card 8347 | | | 48.49 | |
| 2/27 | Purchase Authorized On 02/26 Prime Video *Be2Dh 888-802-3080 WA S586058057560992 Card 8347 | | | 14.99 | |
| 2/27 | Purchase Authorized On 02/26 Audible*Ud08F54X3 Amzn.Com/Bill NJ S356058081761282 Card 8347 | | | 14.95 | |
| 2/27 | Interest Payment | | 0.26 | | 23,263.46 |
| **Totals** | | | **$47,113.86** | **$64,001.75** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

**Important Account Information**

 **Premier**

=> **Wells Fargo Premier Checking** (continued)

The Wells Fargo Premier Checking account has a $35 monthly service fee which can be avoided each fee period with $250,000 or more in statement-ending qualifying linked (a) consumer bank deposit account balances (checking, savings, time accounts (CDs), FDIC-insured IRAs) and (b) investment account balances (investments available through our brokerage affiliate Wells Fargo Advisors*,**, and applicable bank fiduciary and custody accounts.) Wells Fargo may waive the monthly service fee at its discretion for promotional or other purposes. Refer to the Wells Fargo Bank Consumer Account Fee and Information Schedule at wellsfargo.com/online-banking/consumer-account-fees/ for further information about the Premier Checking account and applicable bank fees.

*Investment products and services are offered through Wells Fargo Advisors. Wells Fargo Advisors is a trade name used by Wells Fargo Clearing Services, LLC (WFCS) and Wells Fargo Advisors Financial Network, LLC, Members SIPC, separate registered broker-dealers and non-bank affiliates of Wells Fargo & Company.
**Certain investments or investment accounts are not eligible for linking.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-12032026-8034457.1.1

_____

**Important Account Information**

**Wells Fargo Premier Events**
As a valued Wells Fargo Premier client, you may have access to a variety of events featuring industry specialists and thought leaders.
Visit wellsfargo.com/premierevents to learn more.

February 28, 2026

Page 14 of 14

 Premier

## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801



**WELLS FARGO** | **The Private Bank**

# Private Bank Interest Checking

*Questions? Please contact us:*

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
**Phone: 1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN TTE
THE SHC 2018 TRUST
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Private Bank Interest Checking account:
### Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Private Bank Interest Checking █████8595)- **Your primary account** | 7,825.45 |

## Your Asset Balance this month: $7,825.45

*Accounts linked in Summary will be provided a separate statement.*

**WELLS FARGO** | The Private Bank

_____

### Important Account Information

The balances within the "Accounts linked to your Private Bank Interest Checking account" section of your statement may not match your statement of record for brokerage products due to differences in statement periods between this statement and the statement for your brokerage products. This section shows balance information from (1) deposit accounts, bank fiduciary and custody accounts (2) brokerage accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-06032027-8648263.1.1

_____

### Important Account Information

(A) If your Private Bank Interest Checking account is converted to another checking product or closed by us or you, all linked accounts are delinked from the Private Bank Interest Checking account and effective immediately, benefits no longer apply, including benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate; for time accounts (CDs), this change will occur at renewal. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. (B) If you or we delink an account from your Private Bank Interest Checking account but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Private Bank Interest Checking account and any remaining linked accounts will continue.

### Other Wells Fargo Benefits

**File your taxes early to help prevent identity theft.**

File early to help prevent someone else from filing taxes in your name. Find other tips at wellsfargo.com/spottaxscams.

**Spot check fraud. Report it quickly.**

**If you write checks, make sure the person you sent it to actually receives and deposits it.** Fraudsters target the mail and look for checks they can alter and deposit into their own accounts. They may keep the amount the same, so it's important to look at the check image and see if it has been changed. You can view checks online, or request check images by contacting us via phone or visiting a branch location. **Report check fraud as soon as you notice it.**

**WELLS FARGO** | The Private Bank

# Private Bank Interest Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---:|
| Balance on 2/1 | 7,875.82 |
| Deposits/Additions | 0.60 |
| Withdrawals/Subtractions | - 50.97 |
| **Balance on 2/28** | **$7,825.45** |

Account number: ▓▓▓▓ 8595  (primary account)

SETH CASDEN TTE
THE SHC 2018 TRUST

*Wells Fargo Bank, N.A.   (Member FDIC)*

*NEVADA   account terms and conditions apply*

Questions about your account:  **1-877-646-8560**

## Interest summary

| | |
|---|---:|
| Interest paid this statement | $0.60 |
| Interest earned this statement period | $0.60 |
| Average collected balance | $7,853.97 |
| Annual percentage yield earned | 0.10% |
| Interest paid this year | $1.27 |
| Total interest paid in **2025** | $8.30 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---:|---:|---:|
| 2/17 | Paypal Inst Xfer 260215 Truthfinder Seth Casden | | | 10.99 | |
| 2/17 | Paypal Inst Xfer 260215 Spotify*P3F639C Seth Casden | | | 21.99 | |
| 2/17 | Paypal Inst Xfer 260217 Netflix.Com Seth Casden | | | 17.99 | 7,824.85 |
| 2/27 | Interest Payment | | 0.60 | | 7,825.45 |
| **Totals** | | | **$0.60** | **$50.97** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**WELLS FARGO** | The Private Bank

## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801



## CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 24, 2026 through February 23, 2026

Account Number:                    5267

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls



00736682 DRE 703 219 05526 NNNNNNNNNNN  1 000000000 15 0000

CHARLES CASDEN
BY SETH H CASDEN CUTMA
1112 MONTANA AVE STE 13
SANTA MONICA CA 90403-7215

---

## SAVINGS SUMMARY    Chase Savings

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$360.86** |
| **Ending Balance** | **$360.86** |
| Annual Percentage Yield Earned This Period | 0.00% |

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



January 24, 2026 through February 23, 2026

Account Number:                    5267

This Page Intentionally Left Blank