# UNITED STATES BANKRUPTCY COURT

Central   DISTRICT OF   California

Los Angeles Division

| | | |
|---|---|---|
| In Re. Seth Haldane Casden | § | Case No. 23-16904 |
| | § | |
| | § | |
| Debtor(s) | § | |
| | | ☐ Jointly Administered |

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 03/31/2026          Petition Date: 10/17/2023

Months Pending: 30          Industry Classification: 9 9 9 9

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato

Signature of Responsible Party

04/16/2026

Date

Gregory Salvato, attorney for Debtor

Printed Name of Responsible Party

355 South Grand Ave., Suite 2450
Los Angeles, CA  90071

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)          1

Debtor's Name Seth Haldane Casden                                                    Case No. 23-16904

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $31,426 | |
| b.  Total receipts (net of transfers between accounts) | $131,953 | $1,592,724 |
| c.  Total disbursements (net of transfers between accounts) | $65,378 | $1,826,653 |
| d.  Cash balance end of month (a+b-c) | $98,001 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $1,113,277 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $65,378 | $2,939,930 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $0 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.  Inventory    (Book ○   Market ○   Other ◉   (attach explanation)) | $0 |
| d   Total current assets | $0 |
| e.  Total assets | $0 |
| f.  Postpetition payables (excluding taxes) | $0 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $0 |
| k.  Prepetition secured debt | $0 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $0 |
| n.  Total liabilities (debt) (j+k+l+m) | $0 |
| o.  Ending equity/net worth (e-n) | $0 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $0 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.  Gross profit (a-b) | $0 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $0 | |
| f.  Other expenses | $0 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $0 | $0 |

UST Form 11-MOR (12/01/2021)                          2

Debtor's Name  Seth Haldane Casden                                          Case No.  23-16904

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $963,206 | $0 | $963,206 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |
| ii | Armory Consulting | Financial Professional | $0 | $121,615 | $0 | $121,615 |
| iii | Windes CPA | Financial Professional | $0 | $8,500 | $0 | $8,500 |
| iv | Benedon & Serlin | Special Counsel | $0 | $100,000 | $0 | $100,000 |
| v | Salvato Boufadel | Lead Counsel | $0 | $60,000 | $0 | $60,000 |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name Seth Haldane Casden                                                Case No. 23-16904

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                          4

Debtor's Name Seth Haldane Casden                                              Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | $0 | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                            5

Debtor's Name Seth Haldane Casden        Case No. 23-16904

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                6

Debtor's Name Seth Haldane Casden                                     Case No. 23-16904

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                    7

Debtor's Name  Seth Haldane Casden                                          Case No.  23-16904

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $963,206 | $0 | $963,206 |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a.   Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.   Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.   Postpetition employer payroll taxes accrued | $0 | $0 |
| d.   Postpetition employer payroll taxes paid | $0 | $0 |
| e.   Postpetition property taxes paid | $0 | $0 |
| f.   Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.   Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.   Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ◯   No ⦿

b.   Were any payments made outside the ordinary course of business
without court approval?  (if yes, see Instructions)    Yes ◯   No ⦿

c.   Were any payments made to or on behalf of insiders?    Yes ⦿   No ◯

d.   Are you current on postpetition tax return filings?    Yes ⦿   No ◯

e.   Are you current on postpetition estimated tax payments?    Yes ⦿   No ◯

f.   Were all trust fund taxes remitted on a current basis?    Yes ⦿   No ◯

g.   Was there any postpetition borrowing, other than trade credit?
(if yes, see Instructions)    Yes ◯   No ⦿

h.   Were all payments made to or on behalf of professionals approved by
the court?    Yes ⦿   No ◯   N/A ◯

i.   Do you have:        Worker's compensation insurance?    Yes ◯   No ⦿

           If yes, are your premiums current?    Yes ◯   No ◯   N/A ⦿   (if no, see Instructions)

           Casualty/property insurance?    Yes ⦿   No ◯

           If yes, are your premiums current?    Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

           General liability insurance?    Yes ⦿   No ◯

           If yes, are your premiums current?    Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

j.   Has a plan of reorganization been filed with the court?    Yes ⦿   No ◯

k.   Has a disclosure statement been filed with the court?    Yes ⦿   No ◯

l.   Are you current with quarterly U.S. Trustee fees as
set forth under 28 U.S.C. § 1930?    Yes ⦿   No ◯

Debtor's Name  Seth Haldane Casden                                                    Case No.  23-16904

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $25,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $106,951 |
| d. | Total income in the reporting period (a+b+c) | $131,951 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $65,378 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $65,378 |
| j. | Difference between total income and total expenses (d-i) | $66,573 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Seth Haldane Casden

Signature of Responsible Party

Debtor

Title

Seth Haldane Casden

Printed Name of Responsible Party

04/16/2026

Date

Debtor's Name Seth Haldane Casden                                                    Case No.  23-16904



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Seth Haldane Casden

Case No. 23-16904



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                    11

Debtor's Name Seth Haldane Casden                                     Case No.  23-16904



PageThree



PageFour

**Seth Haldane Casden**
**Notes Relating to the Supporting Documentation**
**March 2026**

| Schedule | Notes |
|---|---|
| 1.  Monthly Operating Report with Debtor's Signature | Attached |
| 2. Statement of cash receipts/ disbursements | Attached |
| 3. Balance Sheet | N/A |
| 4. Statement of ops (P&L) | Attached- with Variance Report |
| 5. A/R aging | N/A |
| 6. A/P aging | N/A |
| 7. Statement of capital assets | N/A |
| 8. Schedule of payments to pros | Attached |
| 9. Schedule of payments to Insiders | N/A |
| 10. Bank statements | Attached |
| 11. Assets Sold/ Transferred | N/A |

# 1.  Monthly Operating Report with Debtor's Signature

# UNITED STATES BANKRUPTCY COURT

Central   DISTRICT OF   California

Los Angeles Division

| Clear All Fields |
| Save |

In Re. Seth Haldane Casden

§
§
§
§

_____
Debtor(s)

Case No.   23-16904

☐ Jointly Administered

## Monthly Operating Report                                    Chapter 11

Reporting Period Ended: 03/31/2026          Petition Date: 10/17/2023

Months Pending: 30          Industry Classification: 9 9 9 9

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒  Statement of cash receipts and disbursements
☐  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒  Statement of operations (profit or loss statement)
☐  Accounts receivable aging
☐  Postpetition liabilities aging
☐  Statement of capital assets
☒  Schedule of payments to professionals
☐  Schedule of payments to insiders
☒  All bank statements and bank reconciliations for the reporting period
☐  Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato
Signature of Responsible Party

04/16/2026
Date

Gregory Salvato, attorney for Debtor
Printed Name of Responsible Party

355 South Grand Ave., Suite 2450
Los Angeles, CA  90071
Address

Click "Generate PDF" to Remove Watermark

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)          1

Debtor's Name  Seth Haldane Casden                  Save         Case No.  23-16904

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $31,426 | |
| b.   Total receipts (net of transfers between accounts) | $131,953 | $1,592,724 |
| c.   Total disbursements (net of transfers between accounts) | $65,378 | $1,826,653 |
| d.   Cash balance end of month (a+b-c) | $98,001 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $1,113,277 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $65,378 | $2,939,930 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $0 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.   Inventory    (Book ○   Market ○   Other ◉   (attach explanation)) | $0 |
| d    Total current assets | $0 |
| e.   Total assets | $0 |
| f.   Postpetition payables (excluding taxes) | $0 |
| g.   Postpetition payables past due (excluding taxes) | $0 |
| h.   Postpetition taxes payable | $0 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $0 |
| k.   Prepetition secured debt | $0 |
| l.   Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $0 |
| n.   Total liabilities (debt) (j+k+l+m) | $0 |
| o.   Ending equity/net worth (e-n) | $0 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $0 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.   Gross profit (a-b) | $0 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $0 | |
| f.   Other expenses | $0 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $0 | $0 |

Click "Generate PDF" to Remove Watermark

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  Seth Haldane Casden | Save | Case No. 23-16904

## Part 5: Professional Fees and Expenses

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | $0 | $963,206 | $0 | $963,206 |
| | *Itemized Breakdown by Firm* | | | | |
| Add | Firm Name | Role | | | |
| Delete i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | |
| Add | Firm Name | Role | | | |
| Delete i | | | | | $0 | |
| c. | All professional fees and expenses (debtor & committees) | $0 | $963,206 | $0 | $963,206 |

## Part 6: Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○  No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ○  No ◉

c. Were any payments made to or on behalf of insiders?   Yes ◉  No ○

d. Are you current on postpetition tax return filings?   Yes ◉  No ○

e. Are you current on postpetition estimated tax payments?   Yes ◉  No ○

f. Were all trust fund taxes remitted on a current basis?   Yes ◉  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ○  No ◉

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ◉  No ○  N/A ○

i. Do you have:    Worker's compensation insurance?   Yes ○  No ◉
    If yes, are your premiums current?   Yes ○  No ○  N/A ◉  (if no, see Instructions)
    Casualty/property insurance?   Yes ◉  No ○
    If yes, are your premiums current?   Yes ◉  No ○  N/A ○  (if no, see Instructions)
    General liability insurance?   Yes ◉  No ○
    If yes, are your premiums current?   Yes ◉  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ◉  No ○

k. Has a disclosure statement been filed with the court?   Yes ◉  No ○

Click "Generate PDF" to Remove Watermark

UST Form 11-MOR (12/01/2021)                 3

Debtor's Name  Seth Haldane Casden

[ Save ]

Case No.  23-16904

l.   Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ⦿    No ○

### Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $25,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $106,951 |
| d. | Total income in the reporting period (a+b+c) | $131,951 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $65,378 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $65,378 |
| j. | Difference between total income and total expenses (d-i) | $66,573 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.   Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?    Yes ○  No ⦿

m.   If yes, have you made all Domestic Support Obligation payments?    Yes ○  No ○  N/A ⦿

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Seth Haldane Casden

Signature of Responsible Party

Seth Haldane Casden

Printed Name of Responsible Party

Debtor

Title

04/16/2026

Date

[ Save ]

[ Generate PDF for Court Filing and Remove Watermark ]

# 2. Cash Receipts & Disbursements

**Seth Haldane Casden**
**Cash Receipts by Account**
**March 2026**

| | Date | Payor | Memo | Internal Transfer | Revenue | Interest | Other | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **Receipts** | | | |
| 2858 DIP | 03/03/2026 | Hologenix, LLC | Salary | | 25,000.00 | | | 25,000.00 |
| 2858 DIP | 03/05/2026 | Super Care Drugs M | Purchase Return | | | | 15.39 | 15.39 |
| 2858 DIP | 03/10/2026 | Refund | parking tickets appeal | | 700.00 | | | 700.00 |
| 2858 DIP | 03/10/2026 | Refund | settlement refund | | 5.06 | | | 5.06 |
| 2858 DIP | 03/10/2026 | Refund | settlement refund | | 62.91 | | | 62.91 |
| 2858 DIP | 03/10/2026 | Reimbursement | insurance reimbursement for windshield | | 500.00 | | | 500.00 |
| 2858 DIP | 03/16/2026 | Flash Seats, LLC | Resell Tickets | | 1,000.00 | | | 1,000.00 |
| 2858 DIP | 03/17/2026 | Ticketmaster Res | Resell Tickets | | 600.00 | | | 600.00 |
| 2858 DIP | 03/20/2026 | Ticketmaster Res | Resell Tickets | | 800.00 | | | 800.00 |
| 2858 DIP | 03/20/2026 | Trust | transfer | | 100,000.00 | | | 100,000.00 |
| 2858 DIP | 03/26/2026 | Flash Seats, LLC | Resell Tickets | | 1,425.75 | | | 1,425.75 |
| 2858 DIP | 03/30/2026 | Fh* Yulia Maui Art | Puchase Return | | | | 374.56 | 374.56 |
| 2858 DIP | 03/30/2026 | Iman Afrooz | Rental Income | | 9,500.00 | | | 9,500.00 |
| 2858 DIP | 03/30/2026 | Reimbursement | Kia- car rental | | 1,466.64 | | | 1,466.64 |
| 2858 DIP | 03/31/2026 | Iman Afrooz | Dep Item Retn Unpaid | | (9,500.00) | | | (9,500.00) |
| 2858 DIP | 03/31/2026 | Wells Fargo Bank | Interest Earned | | | 0.39 | | 0.39 |
| 2858 DIP | | | | | | | | - |
| | | | | | | | | |
| **2858 DIP WF Total** | | | | - | **131,560.36** | **0.39** | **389.95** | **131,950.70** |

| | Date | Payor | Memo | Internal Transfer | Revenue | Interest | Other | Total |
|---|---|---|---|---|---|---|---|---|
| 8595 | 03/31/2026 | Wells Fargo Bank | Interest Earned | | | 0.67 | | 0.67 |
| | | | | | | | | - |
| **8595 WF Int Ck Total** | | | | - | - | **0.67** | - | **0.67** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total Cash Receipts for March 2026** | | | | - | **131,560.36** | **1.06** | **389.95** | **131,951.37** |

**131,951.37**

| Acct | Date | Transaction Type | Description of Disbursements | Sort | Subtractions |
|---|---|---|---|---|---|
| 2858 DIP | 03/02/2026 | Zelle | Osterholt Kelly | Child Support | 98.87 |
| 2858 DIP | 03/02/2026 | Zelle | Osterholt Kelly | Child Support | 2,398.00 |
| 2858 DIP | 03/02/2026 | EFT | Westland School | Education | 17.50 |
| 2858 DIP | 03/04/2026 | Zelle | Colin Charlie Maths | Education | 125.00 |
| 2858 DIP | 03/05/2026 | Debit Card | Sq *Boundless Kids Gosq.Com | Education | 199.00 |
| 2858 DIP | 03/05/2026 | EFT | Westland School SA*Westlan St | Education | 9,264.50 |
| 2858 DIP | 03/18/2026 | Debit Card | Gg *Westland Schoo | Education | 740.00 |
| 2858 DIP | 03/18/2026 | Zelle | Colin Charlie Maths | Education | 220.00 |
| 2858 DIP | 03/25/2026 | Debit Card | Fh* Yulia Maui Art | Education | 546.44 |
| 2858 DIP | 03/30/2026 | Debit Card | Fh* Yulia Maui Art | Education | 374.56 |
| 2858 DIP | 03/30/2026 | Zelle | Hollow Thomas Charlie | Education | 630.00 |
| 2858 DIP | 03/02/2026 | Zelle | Reneanton Soccer | Fitness / Recreation | 100.00 |
| 2858 DIP | 03/18/2026 | Recurring | Dribbleup.CO*Membr Dribbleup.Com NY | Fitness / Recreation | 16.99 |
| 2858 DIP | 03/19/2026 | Zelle | Reneanton Charlie | Fitness / Recreation | 100.00 |
| 2858 DIP | 03/02/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 525.00 |
| 2858 DIP | 03/04/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 285.00 |
| 2858 DIP | 03/04/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 525.00 |
| 2858 DIP | 03/09/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 525.00 |
| 2858 DIP | 03/16/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 350.00 |
| 2858 DIP | 03/17/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 285.00 |
| 2858 DIP | 03/18/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 350.00 |
| 2858 DIP | 03/23/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 350.00 |
| 2858 DIP | 03/11/2026 | Zelle | Osterholt Kelly Charlie | Personal | 102.00 |
| 2858 DIP | 03/02/2026 | Zelle | Osterholt Kelly | Travel | 65.00 |
| 2858 DIP | 03/10/2026 | Zelle | Osterholt Kelly | Travel | 199.60 |
| 2858 DIP | 03/16/2026 | Zelle | Osterholt Kelly | Clothing | 250.00 |
| 2858 DIP | 03/02/2026 | Debit Card | Super Care Drugs M | Health / Wellness / Personal Care | 58.23 |
| 2858 DIP | 03/02/2026 | Zelle | Randy Home Health | Health / Wellness / Personal Care | 2,766.07 |
| 2858 DIP | 03/04/2026 | Debit Card | Super Care Drugs M | Health / Wellness / Personal Care | 15.39 |
| 2858 DIP | 03/05/2026 | Debit Card | Super Care Drugs M | Health / Wellness / Personal Care | 13.31 |
| 2858 DIP | 03/11/2026 | Zelle | Randy Home Health | Health / Wellness / Personal Care | 2,506.88 |
| 2858 DIP | 03/12/2026 | Debit Card | Super Care Drugs M | Health / Wellness / Personal Care | 176.60 |
| 2858 DIP | 03/16/2026 | Zelle | Randy Home Health | Health / Wellness / Personal Care | 2,802.33 |
| 2858 DIP | 03/17/2026 | Debit Card | Super Care Drugs Malibu | Health / Wellness / Personal Care | 54.75 |
| 2858 DIP | 03/20/2026 | Debit Card | Super Care Drugs Malibu | Health / Wellness / Personal Care | 171.99 |
| 2858 DIP | 03/23/2026 | Zelle | Randy Home Health | Health / Wellness / Personal Care | 3,520.50 |
| 2858 DIP | 03/24/2026 | Zelle | Randy Home | Health / Wellness / Personal Care | 768.00 |
| 2858 DIP | 03/27/2026 | Zelle | Arvin Lopez Ron Home | Health / Wellness / Personal Care | 1,536.00 |
| 2858 DIP | 03/27/2026 | Zelle | Randy Home Health | Health / Wellness / Personal Care | 384.00 |
| 2858 DIP | 03/30/2026 | Zelle | Randy Home Health | Health / Wellness / Personal Care | 2,375.97 |
| | | | | **Family Support** | **35,792.48** |

| Acct | Date | Transaction Type | Description of Disbursements | Sort | Subtractions |
|---|---|---|---|---|---|
| 2858 DIP | 03/02/2026 | Debit Card | Sherman Oaks Car W | Auto / Transportation | 27.98 |
| 2858 DIP | 03/02/2026 | Debit Card | Sherman Oaks Car W | Auto / Transportation | 70.00 |
| 2858 DIP | 03/02/2026 | Debit Card | Metro Express lanes | Auto / Transportation | 40.00 |
| 2858 DIP | 03/02/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 58.51 |
| 2858 DIP | 03/02/2026 | Debit Card | Robert V Batter LA Jolla CA | Auto / Transportation | 95.97 |
| 2858 DIP | 03/02/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 23.21 |
| 2858 DIP | 03/02/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 59.36 |
| 2858 DIP | 03/02/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 31.46 |
| 2858 DIP | 03/04/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 28.42 |
| 2858 DIP | 03/09/2026 | Debit Card | Shell Oil 57444585 Calabasas | Auto / Transportation | 82.00 |
| 2858 DIP | 03/09/2026 | Debit Card | Uber *Trip Help.Uber.Com | Auto / Transportation | 41.90 |
| 2858 DIP | 03/09/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 26.82 |
| 2858 DIP | 03/12/2026 | Debit Card | City of Santa Moni Santa | Auto / Transportation | 4.75 |
| 2858 DIP | 03/12/2026 | Debit Card | Chevron 0353821 Malibu CA | Auto / Transportation | 97.00 |
| 2858 DIP | 03/12/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 57.14 |
| 2858 DIP | 03/16/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 12.24 |

| Acct | Date | Transaction Type | Description of Disbursements | Sort | Subtractions |
|---|---|---|---|---|---|
| 2858 DIP | 03/16/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 54.08 |
| 2858 DIP | 03/16/2026 | Debit Card | Chevron 0353821 Malibu CA | Auto / Transportation | 79.00 |
| 2858 DIP | 03/16/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 58.53 |
| 2858 DIP | 03/19/2026 | Zelle | Greg Taymizyan | Auto / Transportation | 180.00 |
| 2858 DIP | 03/19/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 18.53 |
| 2858 DIP | 03/23/2026 | Debit Card | Shell Oil 57444584 Malibu | Auto / Transportation | 79.00 |
| 2858 DIP | 03/23/2026 | Debit Card | Sixt Dg35F2Ppp | Auto / Transportation | 702.28 |
| 2858 DIP | 03/23/2026 | Debit Card | Cavu* Aprcarparkin CA.Vu IL | Auto / Transportation | 253.61 |
| 2858 DIP | 03/25/2026 | Debit Card | Parklinq Parklinq.Com HI | Auto / Transportation | 18.90 |
| | | | | **Auto / Transportation Total** | **2,200.69** |
| 2858 DIP | 03/09/2026 | ACH | Golden 1 Cu | Auto Payment | 1,066.73 |
| | | | | **Auto Payment Total** | **1,066.73** |
| 2858 DIP | 03/09/2026 | Recurring | Wix.Com | Business | 24.00 |
| 2858 DIP | 03/09/2026 | Recurring | Openai *Chatgpt | Business | 20.00 |
| 2858 DIP | 03/09/2026 | Recurring | Openai *Chatgpt | Business | 20.00 |
| 2858 DIP | 03/10/2026 | Debit Card | USPS PO 05697802 1653 7Th | Business | 67.00 |
| 2858 DIP | 03/23/2026 | Debit Card | The UPS Store 6370 | Business | 155.49 |
| 2858 DIP | 03/26/2026 | Recurring | Base44  WWW.Base44.CO | Business | 20.00 |
| 8595 | 03/17/2026 | Paypal | Truthfinder | Business | 10.99 |
| | | | | **Business Total** | **317.48** |
| 2858 DIP | 03/02/2026 | Debit Card | Sp Aviator Nation | Clothing | 137.59 |
| | | | | **Clothing Total** | **137.59** |
| 2858 DIP | 03/24/2026 | Debit Card | Wp*Coconut Informa Haiku | Travel | 523.56 |
| 2858 DIP | 03/26/2026 | Debit Card | Sq *Coconut Inform Haiku HI | Travel | 158.99 |
| | | | | **Travel Total** | **682.55** |
| 2858 DIP | 03/02/2026 | Paypal | Apple.Com | Entertainment | 6.99 |
| 2858 DIP | 03/03/2026 | Recurring | Google *Google | Entertainment | 1.99 |
| 2858 DIP | 03/09/2026 | Debit Card | Amazon Prime*Bp0Tp | Entertainment | 2.99 |
| 2858 DIP | 03/09/2026 | Debit Card | Malibu Newsstand Malibu CA | Entertainment | 275.60 |
| 2858 DIP | 03/10/2026 | Debit Card | Prime Video *Bd270 | Entertainment | 24.99 |
| 2858 DIP | 03/16/2026 | Debit Card | Prime Video Channe | Entertainment | 13.99 |
| 2858 DIP | 03/16/2026 | Paypal | Apple.Com | Entertainment | 18.99 |
| 2858 DIP | 03/16/2026 | Paypal | Apple.Com | Entertainment | 143.99 |
| 2858 DIP | 03/23/2026 | Recurring | Nostalgia Studios | Entertainment | 35.00 |
| 2858 DIP | 03/23/2026 | Paypal | Apple.Com | Entertainment | 12.99 |
| 2858 DIP | 03/23/2026 | Paypal | Apple.Com | Entertainment | 200.00 |
| 2858 DIP | 03/24/2026 | Debit Card | Prime Video *Bd440 | Entertainment | 7.99 |
| 2858 DIP | 03/25/2026 | Debit Card | Prime Video *B5238 | Entertainment | 14.99 |
| 2858 DIP | 03/27/2026 | Debit Card | Audible*R18Gr8Ye3 | Entertainment | 14.95 |
| 2858 DIP | 03/30/2026 | Paypal | Apple.Com | Entertainment | 214.99 |
| 2858 DIP | 03/31/2026 | Debit Card | Prime Video Channe | Entertainment | 10.99 |
| | | | | **Entertainment Total** | **1,001.43** |
| 2858 DIP | 03/09/2026 | Debit Card | Sq *Malibu Little Malibu CA | Fitness / Recreation | 31.00 |
| 2858 DIP | 03/16/2026 | Recurring | Gb Soccer* Gb | Fitness / Recreation | 35.00 |
| 2858 DIP | 03/16/2026 | Recurring | Gb Soccer* Gb | Fitness / Recreation | 360.00 |
| 2858 DIP | 03/16/2026 | Debit Card | Sq *Malibu Little Malibu CA | Fitness / Recreation | 10.00 |
| 2858 DIP | 03/16/2026 | Debit Card | Sq *Malibu Little Malibu CA | Fitness / Recreation | 4.00 |
| 2858 DIP | 03/23/2026 | Debit Card | Sq *Malibu Little Malibu CA | Fitness / Recreation | 9.00 |
| 2858 DIP | 03/23/2026 | Debit Card | Sq *Malibu Little Malibu CA | Fitness / Recreation | 10.00 |
| 2858 DIP | 03/24/2026 | Recurring | Malibu Racquet | Fitness / Recreation | 280.00 |
| | | | | **Fitness / Recreation Total** | **739.00** |
| 2858 DIP | 03/02/2026 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 21.17 |
| 2858 DIP | 03/02/2026 | Debit Card | Sushi By Howdy Malibu CA | Food / Dining | 173.91 |
| 2858 DIP | 03/02/2026 | Debit Card | Sushi By Howdy Malibu CA | Food / Dining | 9.92 |
| 2858 DIP | 03/02/2026 | Debit Card | Sq *Blue Bottle CO Gosq.Com | Food / Dining | 14.58 |
| 2858 DIP | 03/02/2026 | Debit Card | Uber * Eats Pending San | Food / Dining | 35.10 |
| 2858 DIP | 03/02/2026 | Debit Card | Tst*The Cup Coffee | Food / Dining | 17.42 |
| 2858 DIP | 03/03/2026 | Debit Card | Starbucks Store 05 Irvine CA | Food / Dining | 16.20 |
| 2858 DIP | 03/03/2026 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 95.58 |
| 2858 DIP | 03/05/2026 | Debit Card | Sushi By Howdy Malibu CA | Food / Dining | 102.90 |
| 2858 DIP | 03/05/2026 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 30.43 |

| Acct | Date | Transaction Type | Description of Disbursements | Sort | Subtractions |
|------|------|------|------|------|------|
| 2858 DIP | 03/06/2026 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 163.10 |
| 2858 DIP | 03/06/2026 | Debit Card | Sq *Blue Bottle CO Gosq.Com | Food / Dining | 24.60 |
| 2858 DIP | 03/09/2026 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 108.38 |
| 2858 DIP | 03/09/2026 | Debit Card | Sq *Blue Bottle CO Gosq.Com | Food / Dining | 24.60 |
| 2858 DIP | 03/09/2026 | Debit Card | Uber * Eats Pending San | Food / Dining | 125.58 |
| 2858 DIP | 03/09/2026 | Debit Card | Tst* Ollo Malibu CA | Food / Dining | 57.32 |
| 2858 DIP | 03/09/2026 | Debit Card | Sq *Bombay Palace Beverly | Food / Dining | 256.84 |
| 2858 DIP | 03/09/2026 | Debit Card | Sq *Vegan Stops Malibu CA | Food / Dining | 9.00 |
| 2858 DIP | 03/09/2026 | Debit Card | Sq *Viva Mexico Fo Malibu | Food / Dining | 61.00 |
| 2858 DIP | 03/09/2026 | Debit Card | Sq *Aliki's Greek Malibu CA | Food / Dining | 24.60 |
| 2858 DIP | 03/09/2026 | Debit Card | Sq *Yallatizers Malibu CA | Food / Dining | 35.00 |
| 2858 DIP | 03/09/2026 | Debit Card | Sq *Le Saint-Honor Malibu | Food / Dining | 34.00 |
| 2858 DIP | 03/09/2026 | Debit Card | Sq *Ajj Crepes Malibu CA | Food / Dining | 31.80 |
| 2858 DIP | 03/09/2026 | Debit Card | Sq *Serratti Coffe Malibu CA | Food / Dining | 10.92 |
| 2858 DIP | 03/09/2026 | Debit Card | Sq *Serratti Coffe Malibu CA | Food / Dining | 21.84 |
| 2858 DIP | 03/09/2026 | Debit Card | Sq *Kith Treats - Malibu CA | Food / Dining | 30.32 |
| 2858 DIP | 03/12/2026 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 173.11 |
| 2858 DIP | 03/12/2026 | Debit Card | Sq *Blue Bottle CO Gosq.Com | Food / Dining | 24.60 |
| 2858 DIP | 03/13/2026 | Debit Card | Tra Di Noi Malibu CA | Food / Dining | 31.36 |
| 2858 DIP | 03/16/2026 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 104.20 |
| 2858 DIP | 03/16/2026 | Debit Card | Py *Caffe Luxxe Malibu CA | Food / Dining | 26.88 |
| 2858 DIP | 03/16/2026 | Debit Card | LA Scala to Go Santa Monica | Food / Dining | 258.49 |
| 2858 DIP | 03/16/2026 | Debit Card | Uber *Italianpasta San | Food / Dining | 29.48 |
| 2858 DIP | 03/16/2026 | Debit Card | Sq *Blue Bottle CO Gosq.Com | Food / Dining | 24.60 |
| 2858 DIP | 03/16/2026 | Debit Card | Sq *Ajj Crepes Los Angeles | Food / Dining | 39.75 |
| 2858 DIP | 03/16/2026 | Debit Card | Sq *Serratti Coffe Santa | Food / Dining | 10.92 |
| 2858 DIP | 03/17/2026 | Debit Card | Tst*Cafe Habana | Food / Dining | 100.30 |
| 2858 DIP | 03/18/2026 | Debit Card | Uber * Eats Pending San | Food / Dining | 92.75 |
| 2858 DIP | 03/19/2026 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 143.28 |
| 2858 DIP | 03/19/2026 | Debit Card | Sq *Blue Bottle CO Gosq.Com | Food / Dining | 15.34 |
| 2858 DIP | 03/23/2026 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 83.35 |
| 2858 DIP | 03/23/2026 | Debit Card | Sq *Blue Bottle CO Gosq.Com | Food / Dining | 33.35 |
| 2858 DIP | 03/23/2026 | Debit Card | Sq *Broad Street C Malibu CA | Food / Dining | 17.25 |
| 2858 DIP | 03/23/2026 | Debit Card | Tst*Cafe Habana Malibu CA | Food / Dining | 100.29 |
| 2858 DIP | 03/23/2026 | Debit Card | Sq *Blue Bottle CO Gosq.Com | Food / Dining | 22.63 |
| 2858 DIP | 03/24/2026 | Debit Card | Kuau Store Paia HI | Food / Dining | 119.25 |
| 2858 DIP | 03/24/2026 | Debit Card | Kuau Store Paia HI | Food / Dining | 4.18 |
| 2858 DIP | 03/24/2026 | Debit Card | Spo*Cafedesamis Paia HI | Food / Dining | 123.69 |
| 2858 DIP | 03/24/2026 | Debit Card | Sq *Artisan Ice Cr Paia HI | Food / Dining | 17.50 |
| 2858 DIP | 03/24/2026 | Debit Card | Mana Health Foods Paia HI | Food / Dining | 151.45 |
| 2858 DIP | 03/25/2026 | Debit Card | Kuau Store Paia HI | Food / Dining | 52.33 |
| 2858 DIP | 03/25/2026 | Debit Card | Kuau Store Paia HI | Food / Dining | 127.46 |
| 2858 DIP | 03/25/2026 | Debit Card | Kuau Store Paia HI | Food / Dining | 14.64 |
| 2858 DIP | 03/27/2026 | Debit Card | Kuau Store Paia HI | Food / Dining | 58.29 |
| 2858 DIP | 03/27/2026 | Debit Card | Kuau Store Paia HI | Food / Dining | 111.67 |
| 2858 DIP | 03/27/2026 | Debit Card | Kuau Store Paia HI | Food / Dining | 5.24 |
| 2858 DIP | 03/27/2026 | Debit Card | DD *Doordash Flatb | Food / Dining | 94.74 |
| 2858 DIP | 03/30/2026 | Debit Card | Kuau Store Paia HI | Food / Dining | 61.42 |
| 2858 DIP | 03/30/2026 | Debit Card | Kuau Store Paia HI | Food / Dining | 92.57 |
| 2858 DIP | 03/30/2026 | Debit Card | DD *Doordash Flatb | Food / Dining | 79.70 |
| 2858 DIP | 03/30/2026 | Debit Card | Spo*Nukamaui Haiku HI | Food / Dining | 491.96 |
| 2858 DIP | 03/30/2026 | Debit Card | Haiku Market Kbc # Haiku HI | Food / Dining | 59.95 |
| 2858 DIP | 03/30/2026 | Debit Card | Kuau Store Paia HI | Food / Dining | 111.50 |
| | | | | **Food / Dining Total** | 4,645.58 |
| 2858 DIP | 03/02/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 191.82 |
| 2858 DIP | 03/03/2026 | Debit Card | Amazon Grocery Sub | Groceries | 10.96 |
| 2858 DIP | 03/04/2026 | Debit Card / Cash | Ralphs Purchase $54.95 w/ Cash Back $60.00 | Groceries | 54.95 |
| 2858 DIP | 03/05/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 35.89 |
| 2858 DIP | 03/06/2026 | Debit Card | Good Life Organics | Groceries | 42.40 |
| 2858 DIP | 03/06/2026 | Debit Card | Wholefds Shw 100 4520 SEP | Groceries | 4.99 |
| 2858 DIP | 03/06/2026 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 652.71 |

| Acct | Date | Transaction Type | Description of Disbursements | Sort | Subtractions |
|---|---|---|---|---|---|
| 2858 DIP | 03/09/2026 | Debit Card | Vons #2066 Tarzana CA | Groceries | 27.98 |
| 2858 DIP | 03/09/2026 | Debit Card | Erewhon Erewhon.Com CA | Groceries | 0.95 |
| 2858 DIP | 03/09/2026 | Debit Card | Sq *Scorpionfarms Carson CA | Groceries | 44.00 |
| 2858 DIP | 03/09/2026 | Debit Card | Sq *Kaliko Farms A Malibu CA | Groceries | 14.42 |
| 2858 DIP | 03/09/2026 | Debit Card | Sq *Brothers Produ Irwindale | Groceries | 112.50 |
| 2858 DIP | 03/09/2026 | Debit Card | Sq *Jacy Farm Culver City CA | Groceries | 96.67 |
| 2858 DIP | 03/09/2026 | Debit Card | Sq *The Crazy Cucu Malibu | Groceries | 32.00 |
| 2858 DIP | 03/09/2026 | Debit Card | Sq *The Crazy Cucu Malibu | Groceries | 12.00 |
| 2858 DIP | 03/11/2026 | Debit Card | Wholefds Shw 100 4520 SEP | Groceries | 26.10 |
| 2858 DIP | 03/12/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 101.36 |
| 2858 DIP | 03/13/2026 | Debit Card | Good Life Organics | Groceries | 42.40 |
| 2858 DIP | 03/16/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 72.55 |
| 2858 DIP | 03/16/2026 | Debit Card | Sq *Jacy Farm Los Angeles CA | Groceries | 18.50 |
| 2858 DIP | 03/16/2026 | Debit Card | Sq *Jacy Farm Los Angeles CA | Groceries | 8.00 |
| 2858 DIP | 03/16/2026 | Debit Card | Sq *Brothers Produ Aliso | Groceries | 94.50 |
| 2858 DIP | 03/16/2026 | Debit Card | Chevron 0353821 Malibu CA | Groceries | 11.00 |
| 2858 DIP | 03/16/2026 | Debit Card | Ralphs #0731 Malibu CA | Groceries | 57.18 |
| 2858 DIP | 03/17/2026 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 209.53 |
| 2858 DIP | 03/19/2026 | Recurring | Primo Brands/Water | Groceries | 168.53 |
| 2858 DIP | 03/20/2026 | Debit Card | Good Life Organics | Groceries | 42.40 |
| 2858 DIP | 03/20/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 77.05 |
| 2858 DIP | 03/23/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 88.57 |
| 2858 DIP | 03/27/2026 | Debit Card | Good Life Organics | Groceries | 42.40 |
| | | | | **Groceries Total** | 2,394.31 |
| 2858 DIP | 03/02/2026 | Recurring | Altman Chiropracti Joy@Joy-Altma CA | Medical | 435.00 |
| 2858 DIP | 03/03/2026 | Debit Card | Dr Alan C Brodney Los | Medical | 95.00 |
| 2858 DIP | 03/05/2026 | Debit Card | Ryan C Wallace DDS Los | Medical | 466.00 |
| 2858 DIP | 03/05/2026 | Recurring | Entelechy Medical | Medical | 950.00 |
| 2858 DIP | 03/06/2026 | Debit Card | Johns Shop Rite Ph | Medical | 316.61 |
| 2858 DIP | 03/09/2026 | Debit Card | Sg*V*Iq.Mental-Imp Orlando | Medical | 39.98 |
| 2858 DIP | 03/16/2026 | Debit Card | Sebastian MD Santa Monica | Medical | 290.00 |
| 2858 DIP | 03/18/2026 | Recurring | Sequencing.Com | Medical | 39.00 |
| 2858 DIP | 03/20/2026 | Debit Card | Labcorp 1800845616 | Medical | 45.90 |
| | | | | **Medical Total** | 2,677.49 |
| 2858 DIP | 03/09/2026 | Debit Card | Malibu Hardware & Malibu | Home Maintenance | 192.92 |
| | | | | **Home Maintenance Total** | 192.92 |
| 2858 DIP | 03/06/2026 | Debit Card | Sp Lola Blankets | Household | 240.85 |
| 2858 DIP | 03/10/2026 | Debit Card | Sp Lola Blankets | Household | 239.68 |
| 2858 DIP | 03/10/2026 | Recurring | Elizabeth Messina | Household | 39.00 |
| 2858 DIP | 03/13/2026 | Debit Card | Sp Lola Blankets | Household | 186.18 |
| 2858 DIP | 03/20/2026 | Debit Card | Malibu Gallery Malibu CA | Household | 333.88 |
| | | | | **Household Total** | 1,039.59 |
| 2858 DIP | 03/31/2026 | Returned Dep | Iman Afrooz | Income | 9,500.00 |
| | | | | **Income Total** | 9,500.00 |
| 2858 DIP | 03/02/2026 | Debit Card | Amazon Mktpl*Be9H1 | Misc | 39.47 |
| 2858 DIP | 03/02/2026 | Debit Card | Amazon Mktpl*Be3S8 | Misc | 69.09 |
| 2858 DIP | 03/02/2026 | Debit Card | Amazon Mktpl*Be7Oq | Misc | 83.65 |
| 2858 DIP | 03/03/2026 | Debit Card | Amazon.Com*Be70E8Z | Misc | 12.81 |
| 2858 DIP | 03/03/2026 | Debit Card | Amazon Mktpl*Be9Dy | Misc | 99.51 |
| 2858 DIP | 03/03/2026 | Debit Card | Amazon Reta* Bp1Cv | Misc | 22.04 |
| 2858 DIP | 03/04/2026 | Debit Card | Amazon Reta* Bp4Gw | Misc | 99.21 |
| 2858 DIP | 03/04/2026 | Debit Card | Amazon Mktpl*Be71Q | Misc | 7.71 |
| 2858 DIP | 03/04/2026 | Debit Card | Amazon Mktpl*Be5Ow | Misc | 8.81 |
| 2858 DIP | 03/04/2026 | Debit Card | Amazon Mktpl*Bp26C | Misc | 51.60 |
| 2858 DIP | 03/04/2026 | Debit Card / Cash | Ralphs Purchase $54.95 w/ Cash Back $60.00 | Misc | 60.00 |
| 2858 DIP | 03/05/2026 | Debit Card | Amazon Mktpl*Be5X0 | Misc | 9.91 |
| 2858 DIP | 03/06/2026 | Debit Card | Amazon.Com*Be9Ve0B | Misc | 17.55 |
| 2858 DIP | 03/06/2026 | Debit Card | PCS*Silvmorgan #15 | Misc | 159.64 |
| 2858 DIP | 03/06/2026 | Debit Card | Amazon Mktpl*Be1Ye | Misc | 96.79 |
| 2858 DIP | 03/09/2026 | Debit Card | Amazon Mktpl*Bp9Fn | Misc | 14.21 |
| 2858 DIP | 03/09/2026 | Debit Card | Amazon Mktpl*Bp2PR | Misc | 22.04 |

| Acct | Date | Transaction Type | Description of Disbursements | Sort | Subtractions |
|---|---|---|---|---|---|
| 2858 DIP | 03/09/2026 | Debit Card | Ballparkdj Pro Int | Misc | 43.89 |
| 2858 DIP | 03/09/2026 | Debit Card | Amazon Reta* Be5Iy | Misc | 48.87 |
| 2858 DIP | 03/09/2026 | Debit Card | Amazon Mktpl*Bp3O1 | Misc | 44.08 |
| 2858 DIP | 03/09/2026 | Debit Card | Amazon Mktpl*Be4T1 | Misc | 87.87 |
| 2858 DIP | 03/09/2026 | Debit Card | Amazon.Com*Be6L696 | Misc | 87.99 |
| 2858 DIP | 03/09/2026 | Debit Card | Amazon.Com*Be54O0Q | Misc | 50.91 |
| 2858 DIP | 03/09/2026 | Debit Card | Sq *Growing Up Mic Malibu | Misc | 8.75 |
| 2858 DIP | 03/09/2026 | Debit Card | Amazon.Com*Bp5Vn7Z | Misc | 38.40 |
| 2858 DIP | 03/10/2026 | Debit Card | Amazon Mktpl*Be7NA | Misc | 30.82 |
| 2858 DIP | 03/10/2026 | Debit Card | Amazon Mktpl*Bd6Mf | Misc | 363.77 |
| 2858 DIP | 03/10/2026 | Debit Card | Amazon Mktpl*Bp5SD | Misc | 10.96 |
| 2858 DIP | 03/10/2026 | Debit Card | Amazon Mktpl*Bp0Dp | Misc | 6.60 |
| 2858 DIP | 03/10/2026 | Debit Card | Amazon Mktpl*Bd82U | Misc | 33.05 |
| 2858 DIP | 03/10/2026 | Debit Card | Amazon Mktpl*Bp544 | Misc | 95.91 |
| 2858 DIP | 03/10/2026 | Debit Card | Amazon Mktpl*Bp0Dp | Misc | 15.41 |
| 2858 DIP | 03/10/2026 | Debit Card | Amazon Mktpl*Bd32K | Misc | 88.28 |
| 2858 DIP | 03/10/2026 | Debit Card | Amazon Mktpl*Bd6W4 | Misc | 30.86 |
| 2858 DIP | 03/11/2026 | Debit Card | Amazon.Com*Be15W5W | Misc | 54.23 |
| 2858 DIP | 03/11/2026 | Debit Card | Amazon Mktpl*Bp2SE | Misc | 23.05 |
| 2858 DIP | 03/11/2026 | Debit Card | Amazon Mktpl*Bd207 | Misc | 21.58 |
| 2858 DIP | 03/11/2026 | Debit Card | Amazon Mktpl*Bp6Aj | Misc | 39.68 |
| 2858 DIP | 03/11/2026 | Debit Card | Amazon Reta* Bp2Zm | Misc | 40.50 |
| 2858 DIP | 03/11/2026 | Debit Card | Amazon Reta* Bd7Ju | Misc | 17.73 |
| 2858 DIP | 03/12/2026 | Debit Card | Amazon Mktpl*Bd5O0 | Misc | 88.28 |
| 2858 DIP | 03/16/2026 | Debit Card | Amazon.Com*Bp2Dt91 | Misc | 41.15 |
| 2858 DIP | 03/16/2026 | Debit Card | Amazon Mktpl*Bd7CD | Misc | 14.32 |
| 2858 DIP | 03/16/2026 | Debit Card | Amazon.Com*Bp5410V | Misc | 49.60 |
| 2858 DIP | 03/16/2026 | Debit Card | Amazon Mktpl*Bd664 | Misc | 152.14 |
| 2858 DIP | 03/16/2026 | Debit Card | Amazon Mktpl*Bp5PC | Misc | 52.68 |
| 2858 DIP | 03/19/2026 | Debit Card | Amazon Mktpl*Bd5Pi | Misc | 25.12 |
| 2858 DIP | 03/20/2026 | Debit Card | Amazon.Com*Bd2Fe8A | Misc | 53.06 |
| 2858 DIP | 03/20/2026 | Debit Card | Amazon Mktpl*Bd0RI | Misc | 11.01 |
| 2858 DIP | 03/20/2026 | ATM WDL | Seth Casden | Misc | 800.00 |
| 2858 DIP | 03/23/2026 | Debit Card | Amazon Mktpl*Bd51T | Misc | 26.45 |
| 2858 DIP | 03/23/2026 | Debit Card | Amazon.Com*Bd6Km81 | Misc | 18.62 |
| 2858 DIP | 03/23/2026 | Debit Card | Amazon Reta* Bd7Xz | Misc | 17.63 |
| 2858 DIP | 03/23/2026 | Debit Card | Amazon Mktpl*B587I | Misc | 7.71 |
| 2858 DIP | 03/23/2026 | Debit Card | Amazon.Com*B55Lg3W | Misc | 29.07 |
| 2858 DIP | 03/23/2026 | Debit Card | Amazon.Com*BG5E563 | Misc | 100.30 |
| 2858 DIP | 03/24/2026 | Debit Card | Amazon Tips*BG8J37 | Misc | 7.00 |
| 2858 DIP | 03/24/2026 | Debit Card | Amazon Reta* BG3AP | Misc | 13.35 |
| 2858 DIP | 03/24/2026 | Debit Card | Amazon Reta* BG879 | Misc | 31.62 |
| 2858 DIP | 03/24/2026 | Debit Card | Amazon Mktpl*BG6Pd | Misc | 28.21 |
| 2858 DIP | 03/24/2026 | Debit Card | Amazon Mktpl*Bd8Ly | Misc | 47.10 |
| 2858 DIP | 03/24/2026 | Debit Card | Amazon Mktpl*B57Z1 | Misc | 47.10 |
| 2858 DIP | 03/25/2026 | Debit Card | Amazon Reta* BG4Yw | Misc | 23.64 |
| 2858 DIP | 03/31/2026 | Debit Card | Amazon Mktpl*BG8Qk | Misc | 11.01 |
| | | | | **Misc Total** | 3,853.40 |
| 2858 DIP | 03/16/2026 | Debit Card | Cie Salon Malibu CA | Personal | 485.00 |
| | | | | **Personal Total** | 485.00 |
| 2858 DIP | 03/02/2026 | Zelle | Jeff Mohr Feb Rent | Rent - Real Property | 4,500.00 |
| | | | | **Rent - Real Property Total** | 4,500.00 |
| 2858 DIP | 03/02/2026 | Recurring | Google *Youtube | Subscription - Entertainment | 82.99 |
| 2858 DIP | 03/02/2026 | Recurring | Apple.Com | Subscription - Entertainment | 37.95 |
| 2858 DIP | 03/02/2026 | Recurring | Crunchyroll.Com | Subscription - Entertainment | 13.18 |
| 2858 DIP | 03/03/2026 | Recurring | Spi*DIRECTV | Subscription - Entertainment | 136.39 |
| 2858 DIP | 03/04/2026 | Recurring | Apple.Com | Subscription - Entertainment | 7.99 |
| 2858 DIP | 03/13/2026 | Recurring | Apple.Com | Subscription - Entertainment | 59.99 |
| 2858 DIP | 03/20/2026 | Recurring | Apple.Com | Subscription - Entertainment | 19.99 |
| 2858 DIP | 03/23/2026 | Recurring | Apple.Com | Subscription - Entertainment | 5.99 |
| 2858 DIP | 03/23/2026 | Debit Card | Audible*Bd0Ow1Sl0 | Subscription - Entertainment | 17.32 |

| Acct | Date | Transaction Type | Description of Disbursements | Sort | Subtractions |
|---|---|---|---|---|---|
| 2858 DIP | 03/30/2026 | Recurring | Google *Youtube | Subscription - Entertainment | 82.99 |
| 8595 | 03/16/2026 | Paypal | Spotify | Subscription - Entertainment | 21.99 |
| 8595 | 03/17/2026 | Paypal | NetFlix | Subscription - Entertainment | 17.99 |
| | | | | **Subscription - Entertainment Total** | 504.76 |
| 2858 DIP | 03/02/2026 | Debit Card | Resortpass Resortpass.CO CA | Travel | 65.25 |
| 2858 DIP | 03/13/2026 | Debit Card | El Capitan Reserva | Travel | 1,412.46 |
| 2858 DIP | 03/24/2026 | Debit Card | Maui Classic Chart | Travel | 706.26 |
| 2858 DIP | 03/24/2026 | Debit Card | Maui Classic Chart | Travel | 347.14 |
| | | | | **Travel Total** | 2,531.11 |
| 2858 DIP | 03/12/2026 | Recurring | Tmobile*Auto Pay | Utility | 156.00 |
| 2858 DIP | 03/12/2026 | EFT | Malibu Gas | Utility | 222.25 |
| 2858 DIP | 03/16/2026 | Recurring | Vzwrlss*Bill Pay V | Utility | 237.98 |
| | | | | **Utility Total** | 616.23 |
| | | | | **Grand Total** | 39,085.86 |

74,878.34

**$  65,378.34**

# 4. P&L

**Seth Casden**
**P&L- Budget to Actual Variance Report**

| | Nov 2023 - Dec 2024 | | | 2025 Calendar Year | | | Monthly | Actual | | Monthly | Actual | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | Actual | Variance | Budget | Actual | Variance | Budget | Jan-26 | Variance | Budget | Feb-26 | Variance | |
| Salary | $ 350,000 | $ 340,220 | $ (9,780) | $ 300,000 | $ 290,000 | $ (10,000) | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - | |
| Expense Reimbursement | 23,800 | 18,781 | (5,019) | 20,400 | 19,685 | (715) | 1,700 | | (1,700) | 1,640 | | (1,640) | |
| Rental Income | 112,000 | 140,541 | 28,541 | 114,000 | 85,500 | (28,500) | 9,500 | | (9,500) | 7,125 | 19,000 | 11,875 | [1] |
| Sale of Lakers/ Kings Tickets | 109,613 | 39,700 | (69,913) | 93,954 | 26,373 | (67,581) | 2,200 | 1,452 | (748) | 2,198 | 2,960 | 762 | |
| Other | - | 56,933 | 56,933 | - | 226,041 | 226,041 | 27,154 | 423 | (26,731) | 18,837 | 154 | (18,682) | |
| Total Income | 595,413 | 596,175 | 762 | 528,354 | 647,600 | 119,246 | 65,554 | 26,875 | (38,679) | 54,800 | 47,114 | (7,686) | |
| | | | | | | | | | | | | | |
| Accounting/ Tax Services | 23,333 | - | (23,333) | 20,000 | 10,550 | (9,450) | 1,000 | | (1,000) | 879 | | (879) | |
| Auto Expenses | 7,420 | 21,589 | 14,169 | 6,360 | 26,929 | 20,569 | 2,300 | 1,502 | (798) | 2,244 | 1,090 | (1,155) | |
| Auto Finance | 15,400 | 14,934 | (466) | 13,200 | 10,667 | (2,533) | 1,100 | 1,067 | (33) | 889 | 1,067 | 178 | |
| Business Expenses | 23,800 | 11,949 | (11,851) | 20,400 | 16,838 | (3,562) | 1,700 | 75 | (1,625) | 1,403 | 387 | (1,016) | |
| Charitable Contributions | - | 1,101 | 1,101 | - | 545 | 545 | 50 | | (50) | 45 | | (45) | |
| Clothing | 4,200 | 6,275 | 2,075 | 3,600 | 8,259 | 4,659 | 700 | 1,572 | 872 | 688 | 563 | (126) | |
| Dining | 37,450 | 33,050 | (4,400) | 32,100 | 34,264 | 2,164 | 2,700 | 2,350 | (350) | 2,855 | 3,455 | 599 | |
| Dry Cleaning | 2,800 | 2,703 | (97) | 2,400 | 514 | (1,886) | 50 | | (50) | 43 | | (43) | |
| Dues, Subscript., DirecTV | 4,200 | 5,676 | 1,476 | 3,600 | 7,161 | 3,561 | 600 | 437 | (163) | 597 | 554 | (43) | |
| Groceries | 14,000 | 20,649 | 6,649 | 12,000 | 27,158 | 15,158 | 2,000 | 1,822 | (178) | 2,263 | 2,565 | 302 | |
| Housekeeping/ Household | 42,000 | 21,070 | (20,930) | 36,000 | 16,239 | (19,761) | 1,500 | 1,002 | (498) | 1,353 | 1,384 | 31 | |
| Insurance | 7,233 | 9,264 | 2,031 | 6,200 | 8,026 | 1,826 | 700 | 321 | (379) | 669 | 3,989 | 3,320 | |
| Busi. Entertain.- LA Kings | 30,401 | 35,489 | 5,088 | 26,058 | 21,476 | (4,582) | 1,800 | 1,812 | 12 | 1,790 | 1,604 | (185) | |
| Busi. Entertain.- Lakers | 79,212 | 30,340 | (48,872) | 67,896 | 33,492 | (34,404) | 3,000 | | (3,000) | 2,791 | | (2,791) | |
| Lincoln Rental, Mortgage | 124,068 | 142,205 | 18,137 | 109,260 | 110,250 | 990 | 9,187 | 9,302 | 115 | 9,187 | 9,302 | 115 | |
| Lincoln Rental, HOA | 5,838 | 6,000 | 162 | 5,004 | 5,000 | (4) | 417 | | (417) | 417 | | (417) | |
| Lincoln Rental, repairs | 2,100 | 7,828 | 5,728 | 1,800 | 5,763 | 3,963 | 500 | | (500) | 480 | | (480) | |
| Medical | 23,100 | 27,902 | 4,802 | 19,800 | 62,900 | 43,100 | 5,200 | 5,063 | (137) | 5,242 | 2,664 | (2,578) | |
| Miscellaneous | 29,610 | 20,669 | (8,941) | 25,380 | 46,087 | 20,707 | 3,600 | 3,170 | (430) | 3,841 | 5,772 | 1,931 | |
| Occupancy, Rent, Debtor | 63,000 | 63,000 | - | 54,000 | 54,000 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - | |
| Occupancy, Repairs | 7,000 | 4,469 | (2,531) | 6,000 | 15,759 | 9,759 | 750 | 150 | (600) | 1,313 | 3,350 | 2,037 | |
| Occupancy, Utilities | 4,200 | 4,545 | 345 | 3,600 | 5,780 | 2,180 | 500 | 630 | 130 | 482 | 561 | 80 | |
| Personal Expenses/ Fitness | 30,800 | 16,926 | (13,874) | 26,400 | 16,463 | (9,937) | 1,400 | 280 | (1,120) | 1,372 | 946 | (425) | |
| Pets | 32,200 | 17,699 | (14,501) | 27,600 | 1,119 | (26,481) | 100 | 81 | (19) | 93 | 108 | 15 | |
| Taxes, Income | 46,667 | - | (46,667) | 40,000 | 22,882 | (17,118) | 2,000 | | (2,000) | 1,907 | | (1,907) | |
| Travel & Entertainment | 14,000 | 21,704 | 7,704 | 12,000 | 37,395 | 25,395 | 3,200 | 4,902 | 1,702 | 3,116 | 526 | (2,590) | |
| | | | | | | | | | | | | | |
| Family Support | 84,000 | 147,370 | 63,370 | 72,000 | 128,536 | 56,536 | 11,000 | 17,423 | 6,423 | 10,711 | 18,827 | 8,115 | [2] |
| Child's Mother, Rent | 64,645 | 46,014 | (18,631) | 50,792 | - | (50,792) | - | | - | - | | - | |
| Father, Living expenses | 58,800 | 20,722 | (38,078) | 29,400 | - | (29,400) | - | | - | - | | - | |
| Father, Rent | 91,000 | 52,000 | (39,000) | 45,500 | - | (45,500) | - | | - | - | | - | |
| Sub-Total Expenses | 972,477 | 813,144 | (159,333) | 778,350 | 734,052 | (44,298) | 61,554 | 57,461 | (4,093) | 61,171 | 63,214 | 2,043 | |
| | | | | | | | | | | | | | |
| UST/Legal Fees | - | 43,010 | 43,010 | - | 45,389 | 45,389 | 4,000 | - | (4,000) | 3,782 | 839 | (2,944) | |
| | | | | | | | | | | | | | |
| Total Expenses | 972,477 | 856,154 | (116,323) | 778,350 | 779,442 | 1,091 | 65,554 | 57,461 | (8,093) | 64,953 | 64,053 | (901) | |
| | | | | | | | | | | | | | |
| Net Disposable Income | $ (377,064) | $ (259,979) | $117,085 | $(249,996) | $(131,842) | $118,154 | $ - | $ (30,585) | $ (30,585) | $ (10,154) | $ (16,938) | $ (6,785) | |

**Seth Casden**
**P&L- Budget to Actual Variance**
**Report**

| | Monthly Budget | Actual Mar-26 | Variance |
|---|---|---|---|
| Salary | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 1,640 | | (1,640) |
| Rental Income | 7,125 | - | (7,125) |
| Sale of Lakers/ Kings Tickets | 2,198 | 3,826 | 1,628 |
| Other | 18,837 | 103,125 | 84,288 |
| Total Income | 54,800 | 131,950 | 77,150 |
| | | | |
| Accounting/ Tax Services | 879 | | (879) |
| Auto Expenses | 2,244 | 2,201 | (43) |
| Auto Finance | 889 | 1,067 | 178 |
| Business Expenses | 1,403 | 317 | (1,086) |
| Charitable Contributions | 45 | | (45) |
| Clothing | 688 | 138 | (551) |
| Dining | 2,855 | 4,646 | 1,790 |
| Dry Cleaning | 43 | | (43) |
| Dues, Subscript., DirecTV | 597 | 505 | (92) |
| Groceries | 2,263 | 2,394 | 131 |
| Housekeeping/ Household | 1,353 | 1,040 | (314) |
| Insurance | 669 | | (669) |
| Busi. Entertain.- LA Kings | 1,790 | | (1,790) |
| Busi. Entertain.- Lakers | 2,791 | | (2,791) |
| Lincoln Rental, Mortgage | 9,187 | | (9,187) |
| Lincoln Rental, HOA | 417 | | (417) |
| Lincoln Rental, repairs | 480 | 193 | (287) |
| Medical | 5,242 | 2,677 | (2,564) |
| Miscellaneous | 3,841 | 3,853 | 13 |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - |
| Occupancy, Repairs | 1,313 | | (1,313) |
| Occupancy, Utilities | 482 | 616 | 135 |
| Personal Expenses/ Fitness | 1,372 | 1,224 | (148) |
| Pets | 93 | | (93) |
| Taxes, Income | 1,907 | | (1,907) |
| Travel & Entertainment | 3,116 | 4,215 | 1,099 |
| Family Support | 10,711 | 35,792 | 25,081 |
| Child's Mother, Rent | - | | - |
| Father, Living expenses | - | | - |
| Father, Rent | - | | - |
| Sub-Total Expenses | 61,171 | 65,378 | 4,207 |
| UST/Legal Fees | 3,782 | - | (3,782) |
| Total Expenses | 64,953 | 65,378 | 425 |
| Net Disposable Income | $ (10,154) | $ 66,572 | $ 76,725 |

**Seth Casden**
**P&L- Budget to Actual Variance Report**
**2026 Notes**

General note: See prior Monthly Operating Reports for notes pertaining to the Nov 2023 - December 2025 periods.  As of January 2026, the budget has been updated to reflect more recent receipts and disbursements trends, and is subject to further updates.  Excludes payments for Debtor's professionals, which may be paid directly by Debtor's Irrevocable Trust account, which is not subject to the Debtor's bankruptcy proceedings.

**March 2026:**
[1] Debtor's tenant is delinquent on her March and April  2026 rent payments.  Debtor is in communications with her to obtain such rent payments.

[2]  Debtor's father was under palliative care and required corresponding medical treatment and support, and related services and costs. Payments were made to Randy Home Health for such services, among other treatment and medications.

# 8. PAYMENTS TO PROFESSIONALS

8. Schedule of Payments to Professionals

|  | Date mm/dd/yyyy | Check Number | Payee | Purpose | Check Amount | Role |
|---|---|---|---|---|---|---|
| [1], [2] | 2023/ 2024 | n/a | Danning Gill | Final Fees | $ 673,091.26 | Debtor's Counsel |
| [2] | 12/19/2024 | n/a | Armory Consulting | interim fee app | 83,925.00 | Debtor's Financial Advisor |
|  | 02/04/2025 |  | Salvato Boufadel | Retainer | 10,000.00 | Debtor's Counsel |
|  | 02/07/2025 |  | Salvato Boufadel | Retainer | 10,000.00 | Debtor's Counsel |
|  | 04/28/2025 | n/a | Windes CPA | interim fee app | 8,500.00 | Debtor's Tax CPA |
| [2] | 06/23/2025 | n/a | Benedon & Serlin | Retainer | 100,000.00 | Special Counsel |
| [2] | 06/23/2025 | n/a | Salvato Boufadel | Retainer | 40,000.00 | Debtor's Counsel |
| [2] | 12/09/2025 |  | Armory Consulting | interim fee app | 37,690.00 | Debtor's Financial Advisor |
| [2] | 12/09/2025 |  | Salvato Boufadel | interim fee app | 32,868.97 | Debtor's Counsel |
| [2] | 12/09/2025 |  | Benedon & Serlin | interim fee app | 139,620.83 | Special Counsel |
| [2] | 12/09/2025 |  | Windes CPA | interim fee app | 6,080.75 | Debtor's Tax CPA |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  | $ 1,141,776.81 |  |

**Notes:**
[1] Danning Gill has been replaced by Salvao Boufadel as Debtor's counsel.
[2] Paid from Debtor's Irrevocable Trust; court approved.

$ 1,113,276.81  <-paid from Trust acct

# 10. BANK STATEMENTS

 **Premier**

March 31, 2026

Page 1 of 14

# Wells Fargo Premier Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
**Phone: 1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN
DEBTOR IN POSSESSION
CH11 CASE #23-16904 (CCA)
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Wells Fargo Premier Checking account:

### Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Wells Fargo Premier Checking (⬛⬛⬛2858) - **Your primary account** | 89,886.79 |
| Your Qualification Balance this month: | **$89,886.79** |

*Accounts linked in Summary will be provided a separate statement.*

**WELLS FARGO** Premier

---

**Important Account Information**

(A) If your Premier Checking account is closed or converted to another checking product, all linked accounts are delinked from the Premier Checking account and effective immediately, your Premier Checking relationship benefits no longer apply, including associated benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. For time accounts (CDs), this change will occur at renewal. (B) If you or we delink an account from your Premier Checking account, but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Premier Checking account and any remaining linked accounts will continue.

---

**Important Account Information**

The balances within the "Accounts linked to your Wells Fargo Premier Checking account" section of your statement may not match your statement of record for investment products due to differences in statement periods between this statement and the statement for your investment products. This section shows balance information from (1) consumer bank deposit accounts, bank fiduciary and custody accounts, (2) investment accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-07092026-7513668.1.1

**Other Wells Fargo Benefits**

**Beware of bank impersonation scams.**

**Five signs the person contacting you is NOT Wells Fargo:**

1. They ask for your password, PIN, or a verification code. Wells Fargo will not contact you and request this.
2. They tell you to return your card or move money by wiring funds, withdrawing cash, buying a cashier's check, or using a crypto or bank ATM. **Wells Fargo will never ask you to return your card or move your money to protect it.**
3. They urge you to keep the conversation or transaction secret due to "an investigation".
4. They refuse to let you end a call or text conversation. Real Wells Fargo employees won't pressure you to continue a conversation.
5. They give you exact instructions for how to complete a transaction or answer bank-employee questions.

**If something feels off, contact us directly.**

**You're in charge when it comes to your money.** Learn more at: www.wellsfargo.com/nophishing

 **Premier**

# Wells Fargo Premier Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---:|
| Balance on 3/1 | 23,263.46 |
| Deposits/Additions | 141,450.70 |
| Withdrawals/Subtractions | - 74,827.37 |
| **Balance on 3/31** | **$89,886.79** |

Account number: ⬛⬛⬛⬛2858  **(primary account)**

**SETH CASDEN**
**DEBTOR IN POSSESSION**
**CH11 CASE #23-16904 (CCA)**

*Wells Fargo Bank, N.A.   (Member FDIC)*

*CALIFORNIA   account terms and conditions apply*

Questions about your account:   **1-877-646-8560**

## Interest summary

| | |
|---|---:|
| Interest paid this statement | $0.39 |
| Interest earned this statement period | $0.40 |
| Average collected balance | $47,037.22 |
| Annual percentage yield earned | 0.01% |
| Interest paid this year | $1.18 |
| Total interest paid in **2025** | $7.90 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 3/2 | Purchase Authorized On 02/26 Howdy`S Sonrisa CA Malibu CA S306058049221215 Card 8347 | | | 21.17 | |
| 3/2 | Purchase Authorized On 02/26 Sushi By Howdy Malibu CA S466058053540816 Card 8347 | | | 173.91 | |
| 3/2 | Purchase Authorized On 02/26 Sushi By Howdy Malibu CA S346058075648560 Card 8347 | | | 9.92 | |
| 3/2 | Purchase Authorized On 02/27 Amazon Mktpl*Be9H1 Amzn.Com/Bill WA S466058288128152 Card 8347 | | | 39.47 | |
| 3/2 | Purchase Authorized On 02/27 Sq *Blue Bottle CO Gosq.Com CA S586058559010002 Card 8347 | | | 14.58 | |
| 3/2 | Purchase Authorized On 02/27 Sherman Oaks Car W Sherman Oaks CA S466058649500650 Card 8347 | | | 27.98 | |
| 3/2 | Purchase Authorized On 02/27 Sherman Oaks Car W Sherman Oaks CA S306058650280050 Card 8347 | | | 70.00 | |
| 3/2 | Purchase Authorized On 02/27 Resortpass Resortpass.CO CA S466058842149051 Card 8347 | | | 65.25 | |
| 3/2 | Recurring Payment Authorized On 02/27 Google *Youtube Tv G.CO/Helppay# CA S386059048835719 Card 8347 | | | 82.99 | |
| 3/2 | Recurring Payment Authorized On 02/27 Altman Chiropracti Joy@Joy-Altma CA S466059051546333 Card 8347 | | | 435.00 | |
| 3/2 | Purchase Authorized On 02/27 Super Care Drugs M 310-4561177 CA S356059057557981 Card 8347 | | | 58.23 | |
| 3/2 | Purchase Authorized On 02/27 Amazon Mktpl*Be3S8 Amzn.Com/Bill WA S306059181902522 Card 8347 | | | 69.09 | |
| 3/2 | Purchase Authorized On 02/28 Metro Expresslanes 877-812-0022 CA S346059487841411 Card 8347 | | | 40.00 | |
| 3/2 | Purchase Authorized On 02/28 Uber * Eats Pending San Francisco CA P000000386685280 Card 8347 | | | 35.10 | |
| 3/2 | Zelle to Osterholt Kelly On 02/28 Ref # Wfct0Zvfmttk Dinner For Charlie | | | 98.87 | |
| 3/2 | Zelle to Osterholt Kelly On 02/28 Ref # Wfct0Zvfmwdr Pool Pass | | | 65.00 | |
| 3/2 | Purchase Authorized On 02/28 Tst*The Cup Coffee Oceanside CA S356059586306079 Card 8347 | | | 17.42 | |
| 3/2 | Recurring Payment Authorized On 02/28 Apple.Com/Bill 866-712-7753 CA S466060020017638 Card 8347 | | | 37.95 | |
| 3/2 | Purchase Authorized On 03/01 Dr Lori Baudino 310-966-0700 CA S306060542031686 Card 8347 | | | 525.00 | |
| 3/2 | Purchase Authorized On 03/01 Uber Technologies, Inc Wilmington DE P000000180251656 Card 8347 | | | 58.51 | |



WELLS FARGO **Premier**

=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 3/2 | Purchase Authorized On 03/01 Robert V Batter LA Jolla CA P000000587844579 Card 8347 | | | 95.97 | |
| 3/2 | Purchase Authorized On 03/01 Amazon Mktpl*Be7Oq Amzn.Com/Bill WA S586060750124516 Card 8347 | | | 83.65 | |
| 3/2 | Purchase Authorized On 03/01 Uber Technologies, Inc Wilmington DE P000000782683760 Card 8347 | | | 23.21 | |
| 3/2 | Recurring Payment Authorized On 03/01 Crunchyroll.Com Crunchyroll.C TX S466060816347184 Card 8347 | | | 13.18 | |
| 3/2 | Zelle to Reneanton On 03/01 Ref # Wfct0Zvmgg72 Soccer For Charlie | | | 100.00 | |
| 3/2 | Purchase Authorized On 03/01 Sp Aviator Nation 131-03969100 CA S466061053480867 Card 8347 | | | 137.59 | |
| 3/2 | Purchase Authorized On 03/01 Uber Technologies, Inc Wilmington DE P000000589342863 Card 8347 | | | 59.36 | |
| 3/2 | Purchase Authorized On 03/01 Wholefds Mbu#104 23401 Ci Malibu CA P346061073948060 Card 8347 | | | 191.82 | |
| 3/2 | Zelle to Osterholt Kelly On 03/01 Ref # Wfct0Zvnn2Qb Charlie Support | | | 2,398.00 | |
| 3/2 | Zelle to Randy Home Health On 03/01 Ref # Wfct0Zvnn3Lp Ron Home Care | | | 2,766.07 | |
| 3/2 | Purchase Authorized On 03/02 Uber Technologies, Inc Wilmington DE P000000682519224 Card 8347 | | | 31.46 | |
| 3/2 | Zelle to Jeff Mohr On 03/02 Ref # Wfct0Zvpzmzp Feb Rent | | | 4,500.00 | |
| 3/2 | Paypal Inst Xfer 260301 Apple.Com Bill Seth Casden | | | 6.99 | |
| 3/2 | SA*Westland Scho SA*Westlan St-L9S8G7N2H8H5 Seth Casden | | | 17.50 | 10,893.22 |
| 3/3 | Online Transfer From Hologenix, LLC Ref #Ib0X45Vyzg Business Checking Hologenix LLC February 2026 Services | | 25,000.00 | | |
| 3/3 | Recurring Payment Authorized On 03/01 Google *Google One 855-836-3987 CA S356060559915211 Card 8347 | | | 1.99 | |
| 3/3 | Purchase Authorized On 03/01 Starbucks Store 05 Irvine CA S306060814356795 Card 8347 | | | 16.20 | |
| 3/3 | Purchase Authorized On 03/01 Howdy`S Sonrisa CA Malibu CA S386061060894591 Card 8347 | | | 95.58 | |
| 3/3 | Purchase Authorized On 03/01 Amazon.Com*Be70E8Z Amzn.Com/Bill WA S356061186342527 Card 8347 | | | 12.81 | |
| 3/3 | Purchase Authorized On 03/01 Amazon Mktpl*Be9Dy Amzn.Com/Bill WA S386061186436730 Card 8347 | | | 99.51 | |
| 3/3 | Recurring Payment Authorized On 03/02 Spi*DIRECTV Stream 800-531-5000 CA S466061424375698 Card 8347 | | | 136.39 | |
| 3/3 | Purchase Authorized On 03/02 Amazon Reta* Bp1Cv WWW.Amazon.CO WA S356061626807422 Card 8347 | | | 22.04 | |
| 3/3 | Purchase Authorized On 03/02 Dr Alan C Brodney Los Angeles CA S346062046762439 Card 8347 | | | 95.00 | |
| 3/3 | Purchase Authorized On 03/02 Amazon Grocery Sub 888-280-4331 WA S356062183589214 Card 8347 | | | 10.96 | 35,402.74 |
| 3/4 | Purchase Authorized On 03/02 Super Care Drugs M 310-4561177 CA S466061791856389 Card 8347 | | | 15.39 | |
| 3/4 | Recurring Payment Authorized On 03/03 Apple.Com/Bill 866-712-7753 CA S386062662990036 Card 8347 | | | 7.99 | |
| 3/4 | Purchase Authorized On 03/03 Amazon Reta* Bp4Gw WWW.Amazon.CO WA S306062734777175 Card 8347 | | | 99.21 | |
| 3/4 | Purchase Authorized On 03/03 Amazon Mktpl*Be71Q Amzn.Com/Bill WA S356062758114298 Card 8347 | | | 7.71 | |
| 3/4 | Purchase Authorized On 03/03 Amazon Mktpl*Be5Ow Amzn.Com/Bill WA S306062793953074 Card 8347 | | | 8.81 | |
| 3/4 | Purchase Authorized On 03/03 Amazon Mktpl*Bp26C Amzn.Com/Bill WA S306062804818286 Card 8347 | | | 51.60 | |
| 3/4 | Purchase Authorized On 03/03 Dr Lori Baudino 310-966-0700 CA S386062834458139 Card 8347 | | | 285.00 | |
| 3/4 | Purchase Authorized On 03/03 Dr Lori Baudino 310-966-0700 CA S306062834541719 Card 8347 | | | 525.00 | |
| 3/4 | Purchase Authorized On 03/04 Uber Technologies, Inc Wilmington DE P000000481510605 Card 8347 | | | 28.42 | |
| 3/4 | Purchase with Cash Back $ 60.00 Authorized On 03/04 Ralphs #0731 Malibu CA P000000354842833 Card 8347 | | | 114.95 | |



**WELLS FARGO Premier**

## => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 3/4 | Zelle to Colin On 03/04 Ref # Wfct0Zvz77D3 Charlie Maths | | | 125.00 | 34,133.66 |
| 3/5 | Purchase Return Authorized On 03/03 Super Care Drugs M Malibu CA S626064496626069 Card 8347 | | 15.39 | | |
| 3/5 | Purchase Authorized On 03/03 Super Care Drugs M 310-4561177 CA S306062680703889 Card 8347 | | | 13.31 | |
| 3/5 | Purchase Authorized On 03/03 Ryan C Wallace DDS Los Angeles CA S586062686426492 Card 8347 | | | 466.00 | |
| 3/5 | Purchase Authorized On 03/03 Sushi By Howdy Malibu CA S356063070601690 Card 8347 | | | 102.90 | |
| 3/5 | Purchase Authorized On 03/03 Howdy`S Sonrisa CA Malibu CA S386063072114647 Card 8347 | | | 30.43 | |
| 3/5 | Recurring Payment Authorized On 03/04 Entelechy Medical 818-452-4483 CA S306063498111005 Card 8347 | | | 950.00 | |
| 3/5 | Purchase Authorized On 03/04 Sq *Boundless Kids Gosq.Com TN S346063636507360 Card 8347 | | | 199.00 | |
| 3/5 | Purchase Authorized On 03/04 Amazon Mktpl*Be5X0 Amzn.Com/Bill WA S586064118053001 Card 8347 | | | 9.91 | |
| 3/5 | Purchase Authorized On 03/05 Wholefds Mbu#104 23401 Ci Malibu CA P386064650889029 Card 8347 | | | 35.89 | |
| 3/5 | SA*Westland Scho SA*Westlan St-F6F8Y8W2Y9B6 Seth Casden | | 9,264.50 | | 23,077.11 |
| 3/6 | Purchase Authorized On 03/04 Tst* Bui Sushi Malibu CA S306064075933814 Card 8347 | | | 163.10 | |
| 3/6 | Purchase Authorized On 03/04 Amazon.Com*Be9Ve0B Amzn.Com/Bill WA S306064094232234 Card 8347 | | | 17.55 | |
| 3/6 | Purchase Authorized On 03/04 Good Life Organics 818-614-8131 CA S306064254009026 Card 8347 | | | 42.40 | |
| 3/6 | Purchase Authorized On 03/05 Sq *Blue Bottle CO Gosq.Com CA S356064543317434 Card 8347 | | | 24.60 | |
| 3/6 | Purchase Authorized On 03/05 Sp Lola Blankets Lolablankets. CA S346064561988444 Card 8347 | | | 240.85 | |
| 3/6 | Purchase Authorized On 03/05 PCS*Silvmorgan #15 800-641-8026 CT S386064610876211 Card 8347 | | | 159.64 | |
| 3/6 | Purchase Authorized On 03/05 Amazon Mktpl*Be1Ye Amzn.Com/Bill WA S356064661222046 Card 8347 | | | 96.79 | |
| 3/6 | Purchase Authorized On 03/05 Johns Shop Rite Ph 562-6160056 CA S306065016717463 Card 8347 | | | 316.61 | |
| 3/6 | Purchase Authorized On 03/06 Wholefds Shw 100 4520 SEP Sherman Oaks CA P586065673039354 Card 8347 | | | 4.99 | |
| 3/6 | Purchase Authorized On 03/06 Erewhon Calabasas Calabasas CA P386065842927836 Card 8347 | | | 652.71 | 21,357.87 |
| 3/9 | Purchase Authorized On 03/03 Sg*V*Iq.Mental-Imp Orlando WY S306062789373817 Card 8347 | | | 39.98 | |
| 3/9 | Purchase Authorized On 03/05 Shell Oil 57444585 Calabasas CA S356064630488555 Card 8347 | | | 82.00 | |
| 3/9 | Purchase Authorized On 03/05 Tst* Bui Sushi Malibu CA S386065065728896 Card 8347 | | | 108.38 | |
| 3/9 | Purchase Authorized On 03/05 Amazon Mktpl*Bp9Fn Amzn.Com/Bill WA S346065090884975 Card 8347 | | | 14.21 | |
| 3/9 | Purchase Authorized On 03/05 Amazon Mktpl*Bp2PR Amzn.Com/Bill WA S386065133645515 Card 8347 | | | 22.04 | |
| 3/9 | Purchase Authorized On 03/06 Sq *Blue Bottle CO Gosq.Com CA S356065567565821 Card 8347 | | | 24.60 | |
| 3/9 | Purchase Authorized On 03/06 Dr Lori Baudino 310-966-0700 CA S306065617938272 Card 8347 | | | 525.00 | |
| 3/9 | Purchase Authorized On 03/06 Ballparkdj Pro Int Ballparkdj.CO GA S306065688774237 Card 8347 | | | 43.89 | |
| 3/9 | Purchase Authorized On 03/06 Vons #2066 Tarzana CA S346065802319343 Card 8347 | | | 27.98 | |
| 3/9 | Purchase Authorized On 03/06 Amazon Reta* Be5ly WWW.Amazon.CO WA S356065824888516 Card 8347 | | | 48.87 | |
| 3/9 | Purchase Authorized On 03/06 Erewhon Erewhon.Com CA S466065825945840 Card 8347 | | | 0.95 | |
| 3/9 | Purchase Authorized On 03/06 Amazon Mktpl*Bp3O1 Amzn.Com/Bill WA S386065858535884 Card 8347 | | | 44.08 | |



## => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 3/9 | Purchase Authorized On 03/06 Uber * Eats Pending San Francisco CA P000000787423308 Card 8347 | | | 125.58 | |
| 3/9 | Purchase Authorized On 03/06 Amazon Mktpl*Be4T1 Amzn.Com/Bill WA S346066189094067 Card 8347 | | | 87.87 | |
| 3/9 | Recurring Payment Authorized On 03/07 Wix.Com 1-415-6399034 CA S586066546241350 Card 8347 | | | 24.00 | |
| 3/9 | Purchase Authorized On 03/07 Tst* Ollo Malibu CA S386066664032897 Card 8347 | | | 57.32 | |
| 3/9 | Purchase Authorized On 03/07 Sq *Malibu Little Malibu CA S306066791080696 Card 8347 | | | 31.00 | |
| 3/9 | Purchase Authorized On 03/07 Sq *Bombay Palace Beverly Hills CA S306067090254750 Card 8347 | | | 256.84 | |
| 3/9 | Recurring Payment Authorized On 03/07 Openai *Chatgpt Su Openai.Com CA S466067137126953 Card 8347 | | | 20.00 | |
| 3/9 | Purchase Authorized On 03/07 Uber *Trip Help.Uber.Com CA S346067149361551 Card 8347 | | | 41.90 | |
| 3/9 | Purchase Authorized On 03/08 Uber Technologies, Inc Wilmington DE P000000785485136 Card 8347 | | | 26.82 | |
| 3/9 | Purchase Authorized On 03/08 Amazon.Com*Be6L696 Amzn.Com/Bill WA S306067591514166 Card 8347 | | | 87.99 | |
| 3/9 | Purchase Authorized On 03/08 Amazon.Com*Be54O0Q Amzn.Com/Bill WA S356067591521226 Card 8347 | | | 50.91 | |
| 3/9 | Purchase Authorized On 03/08 Amazon Prime*Bp0Tp Amzn.Com/Bill WA S586067674413943 Card 8347 | | | 2.99 | |
| 3/9 | Purchase Authorized On 03/08 Sq *Vegan Stops Malibu CA S466067717584051 Card 8347 | | | 9.00 | |
| 3/9 | Purchase Authorized On 03/08 Sq *Viva Mexico Fo Malibu CA S386067719782151 Card 8347 | | | 61.00 | |
| 3/9 | Purchase Authorized On 03/08 Sq *Aliki's Greek Malibu CA S386067721689454 Card 8347 | | | 24.60 | |
| 3/9 | Purchase Authorized On 03/08 Sq *Scorpionfarms Carson CA S466067723632335 Card 8347 | | | 44.00 | |
| 3/9 | Purchase Authorized On 03/08 Sq *Kaliko Farms A Malibu CA S356067725462877 Card 8347 | | | 14.42 | |
| 3/9 | Purchase Authorized On 03/08 Sq *Yallatizers Malibu CA S586067729123116 Card 8347 | | | 35.00 | |
| 3/9 | Purchase Authorized On 03/08 Sq *Le Saint-Honor Malibu CA S386067737676114 Card 8347 | | | 34.00 | |
| 3/9 | Purchase Authorized On 03/08 Sq *Ajj Crepes Malibu CA S386067740734923 Card 8347 | | | 31.80 | |
| 3/9 | Purchase Authorized On 03/08 Sq *Growing Up Mic Malibu CA S466067745005772 Card 8347 | | | 8.75 | |
| 3/9 | Purchase Authorized On 03/08 Sq *Brothers Produ Irwindale CA S356067747505836 Card 8347 | | | 112.50 | |
| 3/9 | Purchase Authorized On 03/08 Sq *Jacy Farm Culver City CA S306067749265191 Card 8347 | | | 96.67 | |
| 3/9 | Purchase Authorized On 03/08 Sq *Serratti Coffe Malibu CA S466067752033364 Card 8347 | | | 10.92 | |
| 3/9 | Purchase Authorized On 03/08 Sq *The Crazy Cucu Malibu CA S306067752900150 Card 8347 | | | 32.00 | |
| 3/9 | Purchase Authorized On 03/08 Sq *The Crazy Cucu Malibu CA S466067753679201 Card 8347 | | | 12.00 | |
| 3/9 | Purchase Authorized On 03/08 Sq *Serratti Coffe Malibu CA S586067757072079 Card 8347 | | | 21.84 | |
| 3/9 | Purchase Authorized On 03/08 Malibu Hardware & Malibu CA S466067766383802 Card 8347 | | | 192.92 | |
| 3/9 | Purchase Authorized On 03/08 Sq *Kith Treats - Malibu CA S346067780602031 Card 8347 | | | 30.32 | |
| 3/9 | Purchase Authorized On 03/08 Malibu Newsstand Malibu CA S356067788661785 Card 8347 | | | 275.60 | |
| 3/9 | Purchase Authorized On 03/08 Amazon.Com*Bp5Vn7Z Amzn.Com/Bill WA S346068012344720 Card 8347 | | | 38.40 | |
| 3/9 | Recurring Payment Authorized On 03/08 Openai *Chatgpt Su Openai.Com CA S466068219511996 Card 8347 | | | 20.00 | |
| 3/9 | Golden 1 Cu Debit Xfer 2627675 Nte**Preauthorized Payment Xfer\ | | | 1,066.73 | 17,390.20 |



**Premier**

=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 3/10 | Mobile Deposit : Ref Number :709100300013 | | 700.00 | | |
| 3/10 | Mobile Deposit : Ref Number :718100927117 | | 5.06 | | |
| 3/10 | Mobile Deposit : Ref Number :918100928371 | | 62.91 | | |
| 3/10 | Mobile Deposit : Ref Number :818100927773 | | 500.00 | | |
| 3/10 | Purchase Authorized On 03/06 Amazon Mktpl*Be7NA Amzn.Com/Bill WA S586065788620707 Card 8347 | | | 30.82 | |
| 3/10 | Purchase Authorized On 03/08 Amazon Mktpl*Bd6Mf Amzn.Com/Bill WA S466067330898288 Card 8347 | | | 363.77 | |
| 3/10 | Purchase Authorized On 03/08 Amazon Mktpl*Bp5SD Amzn.Com/Bill WA S466067591530104 Card 8347 | | | 10.96 | |
| 3/10 | Purchase Authorized On 03/08 Amazon Mktpl*Bp0Dp Amzn.Com/Bill WA S586067727899971 Card 8347 | | | 6.60 | |
| 3/10 | Purchase Authorized On 03/08 Amazon Mktpl*Bd82U Amzn.Com/Bill WA S386068062203914 Card 8347 | | | 33.05 | |
| 3/10 | Purchase Authorized On 03/08 Amazon Mktpl*Bp544 Amzn.Com/Bill WA S356068079577204 Card 8347 | | | 95.91 | |
| 3/10 | Purchase Authorized On 03/08 Amazon Mktpl*Bp0Dp Amzn.Com/Bill WA S306068079917824 Card 8347 | | | 15.41 | |
| 3/10 | Purchase Authorized On 03/09 Sp Lola Blankets Lolablankets. CA S466068675327400 Card 8347 | | | 239.68 | |
| 3/10 | Purchase Authorized On 03/09 Amazon Mktpl*Bd32K Amzn.Com/Bill WA S356068802472022 Card 8347 | | | 88.28 | |
| 3/10 | Purchase Authorized On 03/09 Amazon Mktpl*Bd6W4 Amzn.Com/Bill WA S306068810296654 Card 8347 | | | 30.86 | |
| 3/10 | Recurring Payment Authorized On 03/09 Elizabeth Messina Elizabethmess CA S306069029522853 Card 8347 | | | 39.00 | |
| 3/10 | Purchase Authorized On 03/09 Prime Video *Bd270 888-802-3080 WA S356069140550441 Card 8347 | | | 24.99 | |
| 3/10 | Purchase Authorized On 03/10 USPS PO 05697802 1653 7Th Santa Monica CA P346069765439986 Card 8347 | | | 67.00 | |
| 3/10 | Zelle to Osterholt Kelly On 03/10 Ref # Wfct0Zwmnhng Passport Fee | | | 199.60 | 17,412.24 |
| 3/11 | Purchase Authorized On 03/09 Amazon.Com*Be15W5W Amzn.Com/Bill WA S306068854994364 Card 8347 | | | 54.23 | |
| 3/11 | Purchase Authorized On 03/10 Amazon Mktpl*Bp2SE Amzn.Com/Bill WA S586069366700493 Card 8347 | | | 23.05 | |
| 3/11 | Purchase Authorized On 03/10 Amazon Mktpl*Bd207 Amzn.Com/Bill WA S386069696596484 Card 8347 | | | 21.58 | |
| 3/11 | Purchase Authorized On 03/10 Amazon Mktpl*Bp6Aj Amzn.Com/Bill WA S586069739871384 Card 8347 | | | 39.68 | |
| 3/11 | Purchase Authorized On 03/10 Amazon Reta* Bp2Zm WWW.Amazon.CO WA S306069739924544 Card 8347 | | | 40.50 | |
| 3/11 | Purchase Authorized On 03/10 Amazon Reta* Bd7Ju WWW.Amazon.CO WA S356069808142750 Card 8347 | | | 17.73 | |
| 3/11 | Purchase Authorized On 03/11 Wholefds Shw 100 4520 SEP Sherman Oaks CA P466070618966992 Card 8347 | | | 26.10 | |
| 3/11 | Zelle to Randy Home Health On 03/11 Ref # Wfct0Zwqg4Kt Ron Home Health | | | 2,506.88 | |
| 3/11 | Zelle to Osterholt Kelly On 03/11 Ref # Wfct0Zwrjcvg Charlie Hair Cut | | | 102.00 | 14,580.49 |
| 3/12 | Purchase Authorized On 03/09 Amazon Mktpl*Bd5O0 Amzn.Com/Bill WA S466069032272301 Card 8347 | | | 88.28 | |
| 3/12 | Purchase Authorized On 03/10 City of Santa Moni Santa Monica CA S346069820031309 Card 8347 | | | 4.75 | |
| 3/12 | Purchase Authorized On 03/10 Super Care Drugs M 310-4561177 CA S466069840304188 Card 8347 | | | 176.60 | |
| 3/12 | Purchase Authorized On 03/10 Tst* Bui Sushi Malibu CA S346070025653011 Card 8347 | | | 173.11 | |
| 3/12 | Recurring Payment Authorized On 03/11 Tmobile*Auto Pay 800-937-8997 WA S306070496922121 Card 8347 | | | 156.00 | |
| 3/12 | Purchase Authorized On 03/11 Sq *Blue Bottle CO Gosq.Com CA S346070527756057 Card 8347 | | | 24.60 | |
| 3/12 | Purchase Authorized On 03/11 Chevron 0353821 Malibu CA S356070649859997 Card 8347 | | | 97.00 | |
| 3/12 | Purchase Authorized On 03/11 Uber Technologies, Inc Wilmington DE P000000759166232 Card 8347 | | | 57.14 | |



## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 3/12 | Bill Pay Malibu Gas On-Line Xxxxxxx0289 On 03-12 | | | 222.25 | |
| 3/12 | Purchase Authorized On 03/12 Wholefds Mbu#104 23401 Ci Malibu CA P466071730968525 Card 8347 | | | 101.36 | 13,479.40 |
| 3/13 | Purchase Authorized On 03/11 El Capitan Reserva 805-6853887 CA S586070500728704 Card 8347 | | | 1,412.46 | |
| 3/13 | Purchase Authorized On 03/12 Good Life Organics 818-614-8131 CA S306071254126825 Card 8347 | | | 42.40 | |
| 3/13 | Purchase Authorized On 03/12 Sp Lola Blankets Lolablankets. CA S386071659616234 Card 8347 | | | 186.18 | |
| 3/13 | Recurring Payment Authorized On 03/12 Apple.Com/Bill 866-712-7753 CA S586071690697211 Card 8347 | | | 59.99 | |
| 3/13 | Purchase Authorized On 03/12 Tra Di Noi Malibu CA S306072034882594 Card 8347 | | | 31.36 | 11,747.01 |
| 3/16 | Flash Seats, LLC ACH 260312 888-360-7328 Seth Casden | | 1,000.00 | | |
| 3/16 | Purchase Authorized On 03/11 Amazon.Com*Bp2Dt91 Amzn.Com/Bill WA S306070776139354 Card 8347 | | | 41.15 | |
| 3/16 | Purchase Authorized On 03/12 Cie Salon Malibu CA S346071710855455 Card 8347 | | | 485.00 | |
| 3/16 | Recurring Payment Authorized On 03/12 Vzwrlss*Bill Pay V 800-9220204 CA S466071756169639 Card 8347 | | | 237.98 | |
| 3/16 | Purchase Authorized On 03/12 Tst* Bui Sushi Malibu CA S306072044077630 Card 8347 | | | 104.20 | |
| 3/16 | Purchase Authorized On 03/12 Amazon Mktpl*Bd7CD Amzn.Com/Bill WA S356072051838566 Card 8347 | | | 14.32 | |
| 3/16 | Purchase Authorized On 03/12 Dr Lori Baudino 310-966-0700 CA S306072204959461 Card 8347 | | | 350.00 | |
| 3/16 | Purchase Authorized On 03/13 Py *Caffe Luxxe Malibu CA S586072550072741 Card 8347 | | | 26.88 | |
| 3/16 | Purchase Authorized On 03/13 Amazon.Com*Bp5410V Amzn.Com/Bill WA S346072674210512 Card 8347 | | | 49.60 | |
| 3/16 | Recurring Payment Authorized On 03/13 Gb Soccer* Gb Socc Gbsoccerschoo CA S386072683094245 Card 8347 | | | 35.00 | |
| 3/16 | Recurring Payment Authorized On 03/13 Gb Soccer* Gb Socc Gbsoccerschoo CA S466072683457875 Card 8347 | | | 360.00 | |
| 3/16 | Purchase Authorized On 03/13 Sebastian MD Santa Monica CA S466072684461316 Card 8347 | | | 290.00 | |
| 3/16 | Purchase Authorized On 03/13 LA Scala to Go Santa Monica CA S356072730216214 Card 8347 | | | 258.49 | |
| 3/16 | Purchase Authorized On 03/13 Uber *Italianpasta San Francisco CA P000000986988409 Card 8347 | | | 29.48 | |
| 3/16 | Purchase Authorized On 03/13 Prime Video Channe Amzn.Com/Bill WA S466073094539087 Card 8347 | | | 13.99 | |
| 3/16 | Purchase Authorized On 03/13 Amazon Mktpl*Bd664 Amzn.Com/Bill WA S386073098584099 Card 8347 | | | 152.14 | |
| 3/16 | Purchase Authorized On 03/14 Uber Technologies, Inc Wilmington DE P000000383614266 Card 8347 | | | 12.24 | |
| 3/16 | Purchase Authorized On 03/14 Sq *Blue Bottle CO Gosq.Com CA S386073532509778 Card 8347 | | | 24.60 | |
| 3/16 | Purchase Authorized On 03/14 Wholefds Mbu#104 23401 Ci Malibu CA P386073552854895 Card 8347 | | | 72.55 | |
| 3/16 | Purchase Authorized On 03/14 Sq *Malibu Little Malibu CA S346073670380841 Card 8347 | | | 10.00 | |
| 3/16 | Zelle to Osterholt Kelly On 03/14 Ref # Wfct0Zx3Yzmd Clothing For Ron | | | 250.00 | |
| 3/16 | Purchase Authorized On 03/14 Sq *Malibu Little Malibu CA S306073725088520 Card 8347 | | | 4.00 | |
| 3/16 | Purchase Authorized On 03/14 Amazon Mktpl*Bp5PC Amzn.Com/Bill WA S306074175009449 Card 8347 | | | 52.68 | |
| 3/16 | Purchase Authorized On 03/15 Uber Technologies, Inc Wilmington DE P000000186599193 Card 8347 | | | 54.08 | |
| 3/16 | Purchase Authorized On 03/15 Sq *Ajj Crepes Los Angeles CA S356074727069757 Card 8347 | | | 39.75 | |
| 3/16 | Purchase Authorized On 03/15 Sq *Jacy Farm Los Angeles CA S346074728782321 Card 8347 | | | 18.50 | |
| 3/16 | Purchase Authorized On 03/15 Sq *Jacy Farm Los Angeles CA S586074729174331 Card 8347 | | | 8.00 | |



## => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 3/16 | Purchase Authorized On 03/15 Sq *Brothers Produ Aliso Viejo CA S306074730792329 Card 8347 | | | 94.50 | |
| 3/16 | Purchase Authorized On 03/15 Sq *Serratti Coffe Santa Monica CA S586074732499451 Card 8347 | | | 10.92 | |
| 3/16 | Purchase Authorized On 03/15 Chevron 0353821 Malibu CA S346074737379108 Card 8347 | | | 11.00 | |
| 3/16 | Purchase Authorized On 03/15 Chevron 0353821 Malibu CA S306074736761435 Card 8347 | | | 79.00 | |
| 3/16 | Purchase Authorized On 03/15 Uber Technologies, Inc Wilmington DE P000000581840767 Card 8347 | | | 58.53 | |
| 3/16 | Purchase Authorized On 03/15 Ralphs #0731 Malibu CA P000000783394515 Card 8347 | | | 57.18 | |
| 3/16 | Zelle to Randy Home Health On 03/15 Ref # Wfct0Zx8Btjf Ron Home Health | | | 2,802.33 | |
| 3/16 | Paypal Inst Xfer 260315 Apple.Com Bill Seth Casden | | | 18.99 | |
| 3/16 | Paypal Inst Xfer 260315 Apple.Com Bill Seth Casden | | | 143.99 | 6,475.94 |
| 3/17 | Ticketmaster Res 0316-Th001 200046425126116 Seth Casden | | 600.00 | | |
| 3/17 | Purchase Authorized On 03/15 Tst*Cafe Habana 310-317-0300 CA S346075049218589 Card 8347 | | | 100.30 | |
| 3/17 | Purchase Authorized On 03/15 Dr Lori Baudino 310-966-0700 CA S356075198578811 Card 8347 | | | 285.00 | |
| 3/17 | Purchase Authorized On 03/17 Super Care Drugs Malibu Malibu CA P356076638263635 Card 8347 | | | 54.75 | |
| 3/17 | Purchase Authorized On 03/17 Erewhon Calabasas Calabasas CA P586076810584205 Card 8347 | | | 209.53 | 6,426.36 |
| 3/18 | Purchase Authorized On 03/16 Gg *Westland Schoo 503-5970395 CA S306075672993829 Card 8347 | | | 740.00 | |
| 3/18 | Recurring Payment Authorized On 03/17 Dribbleup.CO*Membr Dribbleup.Com NY S356076452333380 Card 8347 | | | 16.99 | |
| 3/18 | Recurring Payment Authorized On 03/17 Sequencing.Com Sequencing.CO SD S346076472671143 Card 8347 | | | 39.00 | |
| 3/18 | Purchase Authorized On 03/17 Dr Lori Baudino 310-966-0700 CA S356076733132378 Card 8347 | | | 350.00 | |
| 3/18 | Purchase Authorized On 03/17 Uber * Eats Pending San Francisco CA P000000245402949 Card 8347 | | | 92.75 | |
| 3/18 | Zelle to Colin On 03/18 Ref # Wfct0Zxj93W2 Charlie Maths | | | 220.00 | 4,967.62 |
| 3/19 | Recurring Payment Authorized On 03/17 Primo Brands/Water 800-274-5282 CA S386076789432923 Card 8347 | | | 168.53 | |
| 3/19 | Purchase Authorized On 03/17 Tst* Bui Sushi Malibu CA S356077065038379 Card 8347 | | | 143.28 | |
| 3/19 | Purchase Authorized On 03/18 Sq *Blue Bottle CO Gosq.Com CA S386077530824900 Card 8347 | | | 15.34 | |
| 3/19 | Purchase Authorized On 03/18 Amazon Mktpl*Bd5Pi Amzn.Com/Bill WA S356077863142147 Card 8347 | | | 25.12 | |
| 3/19 | Zelle to Greg Taymizyan On 03/18 Ref # Wfct0Zxkdfpf Transportation | | | 180.00 | |
| 3/19 | Purchase Authorized On 03/19 Uber Technologies, Inc Wilmington DE P000000342577204 Card 8347 | | | 18.53 | |
| 3/19 | Zelle to Reneanton On 03/19 Ref # Wfct0Zxmjyjw Charlie Soccer | | | 100.00 | 4,316.82 |
| 3/20 | Ticketmaster Res 0319-Th001 200048723926116 Seth Casden | | 800.00 | | |
| 3/20 | WT Fed#06C00 Outgoing Master Tr /Org=Seth Casden Resulting Tr Srf# 2026032002679853 Trn#260320187227 Rfb# | | 100,000.00 | | |
| 3/20 | Purchase Authorized On 03/18 Labcorp 1800845616 800-845-6167 NC S586077825153786 Card 8347 | | | 45.90 | |
| 3/20 | Purchase Authorized On 03/18 Good Life Organics 818-614-8131 CA S346078217927632 Card 8347 | | | 42.40 | |
| 3/20 | Purchase Authorized On 03/19 Amazon.Com*Bd2Fe8A Amzn.Com/Bill WA S386078308354888 Card 8347 | | | 53.06 | |
| 3/20 | Recurring Payment Authorized On 03/19 Apple.Com/Bill 866-712-7753 CA S386078655739874 Card 8347 | | | 19.99 | |

 **Premier**

=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 3/20 | Purchase Authorized On 03/19 Amazon Mktpl*Bd0RI Amzn.Com/Bill WA S356079020511825 Card 8347 | | | 11.01 | |
| 3/20 | Purchase Authorized On 03/19 Wholefds Mbu#104 23401 Ci Malibu CA P466079045306813 Card 8347 | | | 77.05 | |
| 3/20 | ATM Withdrawal Authorized On 03/20 23361 Pacific Coast Hwy Malibu CA 0002274 ATM ID 9944B Card 8347 | | | 800.00 | |
| 3/20 | Purchase Authorized On 03/20 Malibu Gallery Malibu CA P586079734030404 Card 8347 | | | 333.88 | |
| 3/20 | Purchase Authorized On 03/20 Super Care Drugs Malibu Malibu CA P346079746723112 Card 8347 | | | 171.99 | 103,561.54 |
| 3/23 | Purchase Authorized On 03/19 Howdy`S Sonrisa CA Malibu CA S466079037991212 Card 8347 | | | 83.35 | |
| 3/23 | Purchase Authorized On 03/19 Amazon Mktpl*Bd51T Amzn.Com/Bill WA S586079073298619 Card 8347 | | | 26.45 | |
| 3/23 | Purchase Authorized On 03/19 Amazon.Com*Bd6Km81 Amzn.Com/Bill WA S466079169690273 Card 8347 | | | 18.62 | |
| 3/23 | Purchase Authorized On 03/19 Amazon Reta* Bd7Xz WWW.Amazon.CO WA S356079230785785 Card 8347 | | | 17.63 | |
| 3/23 | Purchase Authorized On 03/19 Amazon Mktpl*B587I Amzn.Com/Bill WA S466079231978369 Card 8347 | | | 7.71 | |
| 3/23 | Purchase Authorized On 03/20 Dr Lori Baudino 310-966-0700 CA S356079480262850 Card 8347 | | | 350.00 | |
| 3/23 | Purchase Authorized On 03/20 Amazon.Com*B55Lg3W Amzn.Com/Bill WA S586079501879104 Card 8347 | | | 29.07 | |
| 3/23 | Recurring Payment Authorized On 03/20 Apple.Com/Bill 866-712-7753 CA S356079509780923 Card 8347 | | | 5.99 | |
| 3/23 | Purchase Authorized On 03/20 Sq *Blue Bottle CO Gosq.Com CA S386079528915490 Card 8347 | | | 33.35 | |
| 3/23 | Purchase Authorized On 03/20 Sq *Broad Street C Malibu CA S586079717171863 Card 8347 | | | 17.25 | |
| 3/23 | Purchase Authorized On 03/20 Shell Oil 57444584 Malibu CA S466079720903010 Card 8347 | | | 79.00 | |
| 3/23 | Purchase Authorized On 03/20 Tst*Cafe Habana Malibu CA S356079737653386 Card 8347 | | | 100.29 | |
| 3/23 | Purchase Authorized On 03/20 The UPS Store 6370 818-5852664 CA S306079757180158 Card 8347 | | | 155.49 | |
| 3/23 | Purchase Authorized On 03/20 Sixt Dg35F2Ppp 888-749-8227 FL S356080039172071 Card 8347 | | | 702.28 | |
| 3/23 | Purchase Authorized On 03/21 Sq *Blue Bottle CO Gosq.Com CA S586080557085467 Card 8347 | | | 22.63 | |
| 3/23 | Purchase Authorized On 03/21 Wholefds Mbu#104 23401 Ci Malibu CA P306080562394000 Card 8347 | | | 88.57 | |
| 3/23 | Purchase Authorized On 03/21 Sq *Malibu Little Malibu CA S466080656403408 Card 8347 | | | 9.00 | |
| 3/23 | Purchase Authorized On 03/21 Sq *Malibu Little Malibu CA S306080657981874 Card 8347 | | | 10.00 | |
| 3/23 | Purchase Authorized On 03/21 Cavu* Aprcarparkin CA.Vu IL S386080785641031 Card 8347 | | | 253.61 | |
| 3/23 | Recurring Payment Authorized On 03/21 Nostalgia Studios North Fremant Aus S306081114723213 Card 8347 | | | 35.00 | |
| 3/23 | Purchase Authorized On 03/21 Amazon.Com*BG5E563 Amzn.Com/Bill WA S386081226865581 Card 8347 | | | 100.30 | |
| 3/23 | Zelle to Randy Home Health On 03/22 Ref # Wfct0Zxytrhf Ron Home Health | | | 3,520.50 | |
| 3/23 | Purchase Authorized On 03/22 Audible*Bd0Ow1Sl0 Amzn.Com/Bill NJ S306082086041793 Card 8347 | | | 17.32 | |
| 3/23 | Paypal Inst Xfer 260321 Apple.Com Bill Seth Casden | | | 12.99 | |
| 3/23 | Paypal Inst Xfer 260321 Apple.Com Bill Seth Casden | | | 200.00 | 97,665.14 |
| 3/24 | Purchase Authorized On 03/22 Kuau Store Paia HI S466081638920484 Card 8347 | | | 119.25 | |
| 3/24 | Purchase Authorized On 03/22 Kuau Store Paia HI S386081640417699 Card 8347 | | | 4.18 | |
| 3/24 | Purchase Authorized On 03/22 Spo*Cafedesamis Paia HI S386082209827334 Card 8347 | | | 123.69 | |
| 3/24 | Purchase Authorized On 03/22 Sq *Artisan Ice Cr Paia HI S346082214470257 Card 8347 | | | 17.50 | |



**Premier**

=>   **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 3/24 | Purchase Authorized On 03/22 Mana Health Foods Paia HI S386082228252917 Card 8347 | | | 151.45 | |
| 3/24 | Purchase Authorized On 03/23 Amazon Tips*BG8J37 Amzn.Com/Bill WA S346082598127715 Card 8347 | | | 7.00 | |
| 3/24 | Purchase Authorized On 03/23 Amazon Reta* BG3AP WWW.Amazon.CO WA S386082637804689 Card 8347 | | | 13.35 | |
| 3/24 | Purchase Authorized On 03/23 Amazon Reta* BG879 WWW.Amazon.CO WA S356082637844259 Card 8347 | | | 31.62 | |
| 3/24 | Purchase Authorized On 03/23 Amazon Mktpl*BG6Pd Amzn.Com/Bill WA S386082637887060 Card 8347 | | | 28.21 | |
| 3/24 | Purchase Authorized On 03/23 Amazon Mktpl*Bd8Ly Amzn.Com/Bill WA S306082637935947 Card 8347 | | | 47.10 | |
| 3/24 | Purchase Authorized On 03/23 Amazon Mktpl*B57Z1 Amzn.Com/Bill WA S386082638006516 Card 8347 | | | 47.10 | |
| 3/24 | Purchase Authorized On 03/23 Wp*Coconut Informa Haiku HI S306082842661793 Card 8347 | | | 523.56 | |
| 3/24 | Purchase Authorized On 03/23 Maui Classic Chart 808-8798188 HI S466082852106951 Card 8347 | | | 706.26 | |
| 3/24 | Purchase Authorized On 03/23 Maui Classic Chart 808-8798188 HI S346082856386698 Card 8347 | | | 347.14 | |
| 3/24 | Purchase Authorized On 03/23 Prime Video *Bd440 888-802-3080 WA S306083178161724 Card 8347 | | | 7.99 | |
| 3/24 | Bill Pay Malibu Racquet Recurring Xxx Xxsden On 03-24 | | | 280.00 | |
| 3/24 | Zelle to Randy Home Health On 03/24 Ref # Wfct0Zy6Qcpd Ron Home Health | | | 768.00 | 94,441.74 |
| 3/25 | Purchase Authorized On 03/23 Kuau Store Paia HI S466082789129114 Card 8347 | | | 52.33 | |
| 3/25 | Purchase Authorized On 03/23 Kuau Store Paia HI S386083168761752 Card 8347 | | | 127.46 | |
| 3/25 | Purchase Authorized On 03/23 Kuau Store Paia HI S306083172256989 Card 8347 | | | 14.64 | |
| 3/25 | Purchase Authorized On 03/24 Amazon Reta* BG4Yw WWW.Amazon.CO WA S466083439951388 Card 8347 | | | 23.64 | |
| 3/25 | Purchase Authorized On 03/24 Fh* Yulia Maui Art Instagram.Com HI S356083504899643 Card 8347 | | | 546.44 | |
| 3/25 | Purchase Authorized On 03/24 Parklinq Parklinq.Com HI S306083833375823 Card 8347 | | | 18.90 | |
| 3/25 | Purchase Authorized On 03/24 Prime Video *B5238 888-802-3080 WA S306084210649392 Card 8347 | | | 14.99 | 93,643.34 |
| 3/26 | Flash Seats, LLC ACH 260324 888-360-7328 Seth Casden | | 1,425.75 | | |
| 3/26 | Purchase Authorized On 03/25 Sq *Coconut Inform Haiku HI S356085065936834 Card 8347 | | | 158.99 | |
| 3/26 | Recurring Payment Authorized On 03/25 Base44 WWW.Base44.CO NY S586085220094205 Card 8347 | | | 20.00 | 94,890.10 |
| 3/27 | Purchase Authorized On 03/25 Kuau Store Paia HI S386084671002510 Card 8347 | | | 58.29 | |
| 3/27 | Purchase Authorized On 03/25 Kuau Store Paia HI S346084727551201 Card 8347 | | | 111.67 | |
| 3/27 | Purchase Authorized On 03/25 Kuau Store Paia HI S356084747238320 Card 8347 | | | 5.24 | |
| 3/27 | Purchase Authorized On 03/25 DD *Doordash Flatb Doordash.Com CA S346085167887860 Card 8347 | | | 94.74 | |
| 3/27 | Purchase Authorized On 03/25 Good Life Organics 818-614-8131 CA S306085217858340 Card 8347 | | | 42.40 | |
| 3/27 | Purchase Authorized On 03/26 Audible*R18Gr8Ye3 Amzn.Com/Bill NJ S306086085827825 Card 8347 | | | 14.95 | |
| 3/27 | Zelle to Arvin Lopez On 03/27 Ref # Wfct0Zyk4Vxt Ron Home Health | | | 1,536.00 | |
| 3/27 | Zelle to Randy Home Health On 03/27 Ref # Wfct0Zyk53Gk Ron Home Care | | | 384.00 | 92,642.81 |
| 3/30 | Purchase Return Authorized On 03/28 Fh* Yulia Maui Art Kahului HI S386087792313755 Card 8347 | | 374.56 | | |
| 3/30 | eDeposit IN Branch 03/30/26 09:19:00 Am 900 Montana Ave Santa Monica CA | | 9,500.00 | | |
| 3/30 | eDeposit IN Branch 03/30/26 03:41:37 Pm 514 Washington Blvd Marina Del Rey CA | | 1,466.64 | | |



**=> Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 3/30 | Purchase Authorized On 03/26 Kuau Store Paia HI S346085686622114 Card 8347 | | | 61.42 | |
| 3/30 | Purchase Authorized On 03/26 Kuau Store Paia HI S386086134618016 Card 8347 | | | 92.57 | |
| 3/30 | Purchase Authorized On 03/26 DD *Doordash Flatb 855-973-1040 CA S386086199576261 Card 8347 | | | 79.70 | |
| 3/30 | Recurring Payment Authorized On 03/27 Google *Youtube Tv G.CO/Helppay# CA S346087009806484 Card 8347 | | | 82.99 | |
| 3/30 | Purchase Authorized On 03/27 Spo*Nukamaui Haiku HI S586087095503006 Card 8347 | | | 491.96 | |
| 3/30 | Purchase Authorized On 03/27 Haiku Market Kbc # Haiku HI S306087100260517 Card 8347 | | | 59.95 | |
| 3/30 | Purchase Authorized On 03/28 Kuau Store Paia HI S356087637296608 Card 8347 | | | 111.50 | |
| 3/30 | Purchase Authorized On 03/28 Fh* Yulia Maui Art Instagram.Com HI S386087792313755 Card 8347 | | | 374.56 | |
| 3/30 | Zelle to Hollow Thomas On 03/29 Ref # Wfct0Zyr9Xlj Charlie Piano | | | 630.00 | |
| 3/30 | Zelle to Randy Home Health On 03/29 Ref # Wfct0Zyr9Zk3 Ron Home Health | | | 2,375.97 | |
| 3/30 | Paypal Inst Xfer 260328 Apple.Com Bill Seth Casden | | | 214.99 | 99,408.40 |
| 3/31 | Deposited Item Retn Unpaid - Paper 260331 | | | 9,500.00 | |
| 3/31 | Purchase Authorized On 03/29 Amazon Mktpl*BG8Qk Amzn.Com/Bill WA S346088558730981 Card 8347 | | | 11.01 | |
| 3/31 | Purchase Authorized On 03/30 Prime Video Channe Amzn.Com/Bill WA S306089316522035 Card 8347 | | | 10.99 | |
| 3/31 | Interest Payment | | 0.39 | | 89,886.79 |
| **Totals** | | | **$141,450.70** | **$74,827.37** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Items returned unpaid**

| Date | Description | | | | $ Amount |
|------|-------------|---|---|---|----------|
| 3/17 | Newrez-Shellpoin ACH Pmt    260315 0671479434    Casden Seth Reference #    028000087909250 | | | | -9,302.40 |

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**Important Account Information**

The Wells Fargo Premier Checking account has a $35 monthly service fee which can be avoided each fee period with $250,000 or more in statement-ending qualifying linked (a) consumer bank deposit account balances (checking, savings, time accounts (CDs), FDIC-insured IRAs) and (b) investment account balances (investments available through our brokerage affiliate Wells Fargo Advisors*,**, and applicable bank fiduciary and custody accounts.) Wells Fargo may waive the monthly service fee at its discretion for promotional or other purposes. Refer to the Wells Fargo Bank Consumer Account Fee and Information Schedule at wellsfargo.com/online-banking/consumer-account-fees/ for further information about the Premier Checking account and applicable bank fees.

 **Premier**

**=> Wells Fargo Premier Checking** (continued)

*Investment products and services are offered through Wells Fargo Advisors. Wells Fargo Advisors is a trade name used by Wells Fargo Clearing Services, LLC (WFCS) and Wells Fargo Advisors Financial Network, LLC, Members SIPC, separate registered broker-dealers and non-bank affiliates of Wells Fargo & Company.
**Certain investments or investment accounts are not eligible for linking.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-12032026-8034457.1.1

---

**Important Account Information**

**Wells Fargo Premier Events**
As a valued Wells Fargo Premier client, you may have access to a variety of events featuring industry specialists and thought leaders.
Visit wellsfargo.com/premierevents to learn more.

---

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.



**Premier**

## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801



**WELLS FARGO** | **The Private Bank**

March 31, 2026

Page 1 of 4

# Private Bank Interest Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN TTE
THE SHC 2018 TRUST
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Private Bank Interest Checking account:

### Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
| --- | --- |
| Private Bank Interest Checking (████8595)- **Your primary account** | 7,775.15 |

## Your Asset Balance this month: $7,775.15

*Accounts linked in Summary will be provided a separate statement.*

RSNIP--05202026-7364179.1.1


**The Private Bank**

---

**Important Account Information**

The balances within the "Accounts linked to your Private Bank Interest Checking account" section of your statement may not match your statement of record for brokerage products due to differences in statement periods between this statement and the statement for your brokerage products. This section shows balance information from (1) deposit accounts, bank fiduciary and custody accounts (2) brokerage accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-06032027-8648263.1.1

---

**Important Account Information**

(A) If your Private Bank Interest Checking account is converted to another checking product or closed by us or you, all linked accounts are delinked from the Private Bank Interest Checking account and effective immediately, benefits no longer apply, including benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate; for time accounts (CDs), this change will occur at renewal. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. (B) If you or we delink an account from your Private Bank Interest Checking account but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Private Bank Interest Checking account and any remaining linked accounts will continue.

**Other Wells Fargo Benefits**

**Beware of bank impersonation scams.**

**Five signs the person contacting you is NOT Wells Fargo:**

1. They ask for your password, PIN, or a verification code. Wells Fargo will not contact you and request this.
2. They tell you to return your card or move money by wiring funds, withdrawing cash, buying a cashier's check, or using a crypto or bank ATM. **Wells Fargo will never ask you to return your card or move your money to protect it.**
3. They urge you to keep the conversation or transaction secret due to "an investigation".
4. They refuse to let you end a call or text conversation. Real Wells Fargo employees won't pressure you to continue a conversation.
5. They give you exact instructions for how to complete a transaction or answer bank-employee questions.

**If something feels off, contact us directly.**

**You're in charge when it comes to your money.** Learn more at: www.wellsfargo.com/nophishing

**WELLS FARGO** | The Private Bank

# Private Bank Interest Checking

*This is your primary checking account*

## Statement period activity summary

| | |
|---|---:|
| Balance on 3/1 | 7,825.45 |
| Deposits/Additions | 0.67 |
| Withdrawals/Subtractions | - 50.97 |
| **Balance on 3/31** | **$7,775.15** |

Account number: ████████8595  (primary account)
**SETH CASDEN TTE**
**THE SHC 2018 TRUST**

*Wells Fargo Bank, N.A.   (Member FDIC)*

*NEVADA   account terms and conditions apply*

Questions about your account:   **1-877-646-8560**

## Interest summary

| | |
|---|---:|
| Interest paid this statement | $0.67 |
| Interest earned this statement period | $0.67 |
| Average collected balance | $7,800.07 |
| Annual percentage yield earned | 0.10% |
| Interest paid this year | $1.94 |
| Total interest paid in **2025** | $8.30 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---:|---:|---:|
| 3/16 | Paypal Inst Xfer 260315 Spotify*P4068B2 Seth Casden | | | 21.99 | 7,803.46 |
| 3/17 | Paypal Inst Xfer 260317 Truthfinder Seth Casden | | | 10.99 | |
| 3/17 | Paypal Inst Xfer 260317 Netflix.Com Seth Casden | | | 17.99 | 7,774.48 |
| 3/31 | Interest Payment | | 0.67 | | 7,775.15 |
| **Totals** | | | **$0.67** | **$50.97** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

**WELLS FARGO** | The Private Bank

## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801



# CHASE

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

February 24, 2026 through March 20, 2026
Account Number: ███████5267

00739337 DRE 703 219 08026 NNNNNNNNNNN   1 000000000 15 0000

CHARLES CASDEN
BY SETH H CASDEN CUTMA
1112 MONTANA AVE STE 13
SANTA MONICA CA 90403-7215

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## SAVINGS SUMMARY — Chase Savings

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$360.86** |
| **Ending Balance** | **$360.86** |
| Annual Percentage Yield Earned This Period | 0.00% |

**Good News! The Monthly Service Fee for your CHASE SAVINGS account was waived because an account owner is under 25 years old.**

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

CHASE ⬡

February 24, 2026 through March 20, 2026
Account Number: ███████████5267

This Page Intentionally Left Blank