# UNITED STATES BANKRUPTCY COURT

Central   DISTRICT OF   California

Los Angeles Division

| | | |
|---|---|---|
| In Re. Seth Haldane Casden | § | Case No.   23-16904 |
| | § | |
| | § | |
| Debtor(s) | § | |

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 04/30/2026                     Petition Date: 10/17/2023

Months Pending: 31                     Industry Classification:  9  9  9  9

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):                     0

Debtor's Full-Time Employees (as of date of order for relief):          0


**Supporting Documentation**   (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒   Statement of cash receipts and disbursements
☐   Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒   Statement of operations (profit or loss statement)
☐   Accounts receivable aging
☐   Postpetition liabilities aging
☐   Statement of capital assets
☒   Schedule of payments to professionals
☐   Schedule of payments to insiders
☒   All bank statements and bank reconciliations for the reporting period
☐   Description of the assets sold or transferred and the terms of the sale or transfer


/s/ Gregory Salvato                               Gregory Salvato, attorney for Debtor
Signature of Responsible Party                    Printed Name of Responsible Party

05/21/2026
Date                                              355 South Grand Ave., Suite 2450
                                                  Los Angeles, CA  90071
                                                  Address


STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                      1

Debtor's Name  Seth Haldane Casden                                    Case No.  23-16904

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $97,999 | |
| b.  Total receipts (net of transfers between accounts) | $36,899 | $1,629,623 |
| c.  Total disbursements (net of transfers between accounts) | $102,228 | $1,928,880 |
| d.  Cash balance end of month (a+b-c) | $32,670 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $1,113,277 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $102,228 | $3,042,157 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $0 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.  Inventory    (Book ○    Market ○    Other ⊙    (attach explanation)) | $0 |
| d   Total current assets | $0 |
| e.  Total assets | $0 |
| f.  Postpetition payables (excluding taxes) | $0 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $0 |
| k.  Prepetition secured debt | $0 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $0 |
| n.  Total liabilities (debt) (j+k+l+m) | $0 |
| o.  Ending equity/net worth (e-n) | $0 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $0 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.  Gross profit (a-b) | $0 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $0 | |
| f.  Other expenses | $0 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $0 | $0 |

UST Form 11-MOR (12/01/2021)                                2

Debtor's Name  Seth Haldane Casden                                                      Case No.  23-16904

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $963,206 | $0 | $963,206 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |
| ii | Armory Consulting | Financial Professional | $0 | $121,615 | $0 | $121,615 |
| iii | Windes CPA | Financial Professional | $0 | $8,500 | $0 | $8,500 |
| iv | Benedon & Serlin | Special Counsel | $0 | $100,000 | $0 | $100,000 |
| v | Salvato Boufadel | Lead Counsel | $0 | $60,000 | $0 | $60,000 |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                                     3

Debtor's Name Seth Haldane Casden                                                    Case No.  23-16904

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

UST Form 11-MOR (12/01/2021)                          4

Debtor's Name Seth Haldane Casden                                                                Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | $0 | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                                    5

Debtor's Name Seth Haldane Casden                                                    Case No. 23-16904

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                                6

Debtor's Name Seth Haldane Casden                                                    Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                           7

Debtor's Name  Seth Haldane Casden                                                  Case No.  23-16904

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $963,206 | $0 | $963,206 |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)      Yes ◯   No ⦿

b.  Were any payments made outside the ordinary course of business
without court approval?  (if yes, see Instructions)      Yes ◯   No ⦿

c.  Were any payments made to or on behalf of insiders?      Yes ◯   No ⦿

d.  Are you current on postpetition tax return filings?      Yes ⦿   No ◯

e.  Are you current on postpetition estimated tax payments?      Yes ⦿   No ◯

f.  Were all trust fund taxes remitted on a current basis?      Yes ⦿   No ◯

g.  Was there any postpetition borrowing, other than trade credit?
(if yes, see Instructions)      Yes ◯   No ⦿

h.  Were all payments made to or on behalf of professionals approved by
the court?      Yes ◯   No ◯   N/A ⦿

i.  Do you have:      Worker's compensation insurance?      Yes ◯   No ⦿

       If yes, are your premiums current?      Yes ◯   No ◯   N/A ⦿  (if no, see Instructions)

       Casualty/property insurance?      Yes ⦿   No ◯

       If yes, are your premiums current?      Yes ⦿   No ◯   N/A ◯  (if no, see Instructions)

       General liability insurance?      Yes ⦿   No ◯

       If yes, are your premiums current?      Yes ⦿   No ◯   N/A ◯  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?      Yes ⦿   No ◯

k.  Has a disclosure statement been filed with the court?      Yes ⦿   No ◯

l.  Are you current with quarterly U.S. Trustee fees as
set forth under 28 U.S.C. § 1930?      Yes ⦿   No ◯

Debtor's Name  Seth Haldane Casden                                          Case No.  23-16904

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $25,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $11,899 |
| d. | Total income in the reporting period (a+b+c) | $36,899 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $102,228 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $102,228 |
| j. | Difference between total income and total expenses (d-i) | $-65,329 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Seth Haldane Casden
_____
Signature of Responsible Party

Debtor
_____
Title

Seth Haldane Casden
_____
Printed Name of Responsible Party

05/21/2026
_____
Date

Debtor's Name Seth Haldane Casden                                              Case No.  23-16904



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Seth Haldane Casden                                      Case No.  23-16904



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Seth Haldane Casden                                              Case No.  23-16904



PageThree



PageFour

UST Form 11-MOR (12/01/2021)                          12

**Seth Haldane Casden**
**Notes Relating to the Supporting Documentation**
**April 2026**

| Schedule | Notes |
|---|---|
| 1.  Monthly Operating Report with Debtor's Signature | Attached |
| 2. Statement of cash receipts/ disbursements | Attached |
| 3. Balance Sheet | N/A |
| 4. Statement of ops (P&L) | Attached- with Variance Report |
| 5. A/R aging | N/A |
| 6. A/P aging | N/A |
| 7. Statement of capital assets | N/A |
| 8. Schedule of payments to pros | Attached |
| 9. Schedule of payments to Insiders | N/A |
| 10. Bank statements | Attached |
| 11. Assets Sold/ Transferred | N/A |

# 1. Monthly Operating Report with Debtor's Signature

# UNITED STATES BANKRUPTCY COURT

Central   DISTRICT OF   California

Los Angeles Division

| Clear All Fields |
| Save |

In Re. Seth Haldane Casden

§
§
§
§

_____
Debtor(s)

Case No.   23-16904

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 04/30/2026

Petition Date: 10/17/2023

Months Pending: 31

Industry Classification: | 9 | 9 | 9 | 9 |

Reporting Method:          Accrual Basis ◯          Cash Basis ◉

Debtor's Full-Time Employees (current):                                    0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒    Statement of cash receipts and disbursements
☐    Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒    Statement of operations (profit or loss statement)
☐    Accounts receivable aging
☐    Postpetition liabilities aging
☐    Statement of capital assets
☒    Schedule of payments to professionals
☐    Schedule of payments to insiders
☒    All bank statements and bank reconciliations for the reporting period
☐    Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato
_____
Signature of Responsible Party

05/21/2026
_____
Date

Gregory Salvato, attorney for Debtor
_____
Printed Name of Responsible Party

355 South Grand Ave., Suite 2450
Los Angeles, CA  90071
_____
Address

Click "Generate PDF" to Remove Watermark

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                                    1

Debtor's Name Seth Haldane Casden              Save              Case No. 23-16904

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $97,999 | |
| b. Total receipts (net of transfers between accounts) | $36,899 | $1,629,623 |
| c. Total disbursements (net of transfers between accounts) | $102,228 | $1,928,880 |
| d. Cash balance end of month (a+b-c) | $32,670 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $1,113,277 |
| f. Total disbursements for quarterly fee calculation (c+e) | $102,228 | $3,042,157 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ○    Market ○    Other ◉    (attach explanation)) | $0 |
| d Total current assets | $0 |
| e. Total assets | $0 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $0 |
| n. Total liabilities (debt) (j+k+l+m) | $0 |
| o. Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $0 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $0 | $0 |

Click "Generate PDF" to Remove Watermark

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  Seth Haldane Casden                                  Save                    Case No.  23-16904

## Part 5:  Professional Fees and Expenses

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $963,206 | $0 | $963,206 |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete i | | | | | $0 | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $963,206 | $0 | $963,206 |

## Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○    No ◉

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○    No ◉

c.  Were any payments made to or on behalf of insiders?    Yes ○    No ◉

d.  Are you current on postpetition tax return filings?    Yes ◉    No ○

e.  Are you current on postpetition estimated tax payments?    Yes ◉    No ○

f.  Were all trust fund taxes remitted on a current basis?    Yes ◉    No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○    No ◉

h.  Were all payments made to or on behalf of professionals approved by the court?    Yes ○    No ○    N/A ◉

i.  Do you have:        Worker's compensation insurance?    Yes ○    No ◉

   If yes, are your premiums current?    Yes ○    No ○    N/A ◉    (if no, see Instructions)

   Casualty/property insurance?    Yes ◉    No ○

   If yes, are your premiums current?    Yes ◉    No ○    N/A ○    (if no, see Instructions)

   General liability insurance?    Yes ◉    No ○

   If yes, are your premiums current?    Yes ◉    No ○    N/A ○    (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?    Yes ◉    No ○

k.  Has a disclosure statement been filed with the court?    Yes ◉    No ○

Click "Generate PDF" to Remove Watermark

UST Form 11-MOR (12/01/2021)                        3

Debtor's Name  Seth Haldane Casden                    [ Save ]          Case No.  23-16904

l.  Are you current with quarterly U.S. Trustee fees as            Yes ⦿    No ○
    set forth under 28 U.S.C. § 1930?

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $25,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $11,899 |
| d. | Total income in the reporting period (a+b+c) | $36,899 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $102,228 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $102,228 |
| j. | Difference between total income and total expenses (d-i) | $-65,329 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.  Are you required to pay any Domestic Support Obligations as defined by 11    Yes ○  No ⦿
    U.S.C § 101(14A)?

m.  If yes, have you made all Domestic Support Obligation payments?    Yes ○  No ○  N/A ⦿

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Seth Haldane Casden                              Seth Haldane Casden
Signature of Responsible Party                        Printed Name of Responsible Party

Debtor                                               05/21/2026
Title                                                Date

[ Save ]          [ Generate PDF for Court Filing and Remove Watermark ]

# 2.  Cash Receipts & Disbursements

**Seth Haldane Casden**
**Cash Receipts by Account**
**April 2026**

| | Date | Payor | Memo | Internal Transfer | Revenue | Interest | Other | Total |
|---|---|---|---|---|---|---|---|---|
| 2858 DIP | 04/01/2026 | Hologenix, LLC | Salary | | 25,000.00 | | | 25,000.00 |
| 2858 DIP | 04/02/2026 | Maui Classic Chart | Refund | | | | 191.78 | 191.78 |
| 2858 DIP | 04/02/2026 | Iman Afrooz | Rental Income | | 9,550.00 | | | 9,550.00 |
| 2858 DIP | 04/03/2026 | Sp Aviator Nation | Return Clothing | | | | 265.67 | 265.67 |
| 2858 DIP | 04/07/2026 | Ticketmaster Res | Resell Tickets | | 800.00 | | | 800.00 |
| 2858 DIP | 04/14/2026 | Misc | Refund | | | | 25.00 | 25.00 |
| 2858 DIP | 04/17/2026 | Ticketmaster Res | Resell Tickets | | 220.00 | | | 220.00 |
| 2858 DIP | 04/23/2026 | Flash Seats, LLC | Resell Tickets | | 750.00 | | | 750.00 |
| 2858 DIP | 04/28/2026 | Amazon Mktplace Pm | Return Online Purchase | | | | 87.79 | 87.79 |
| 2858 DIP | 04/28/2026 | Wells Fargo Bank | International ATM Access Fee Refund | | | | 2.12 | 2.12 |
| 2858 DIP | 04/30/2026 | Wells Fargo Bank | International ATM Access Fee Refund | | | | 5.80 | 5.80 |
| 2858 DIP | 04/30/2026 | Wells Fargo Bank | Interest Earned | | | 0.57 | | 0.57 |
| 2858 DIP | | | | | | | | - |
| | | | | | | | | |
| **2858 DIP WF Total** | | | | **-** | **36,320.00** | **0.57** | **578.16** | **36,898.73** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8595 | 04/30/2026 | Wells Fargo Bank | Interest Earned | | | 0.64 | | 0.64 |
| | | | | | | | | - |
| **8595 WF Int Ck Total** | | | | **-** | **-** | **0.64** | **-** | **0.64** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total Cash Receipts for April 2026** | | | | **-** | **36,320.00** | **1.21** | **578.16** | **36,899.37** |

36,899.37

| Acct | Date | Transaction Type | Description of Disbursements | Sort | Subtractions |
|---|---|---|---|---|---|
| 2858 DIP | 04/01/2026 | Zelle | Osterholt Kelly | Child Support | 2,398.00 |
| 2858 DIP | 04/03/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 350.00 |
| 2858 DIP | 04/13/2026 | Zelle | Colin | Education | 110.00 |
| 2858 DIP | 04/02/2026 | EFT | Westland School | Education | 82.50 |
| 2858 DIP | 04/06/2026 | Debit Card | Sq *Boundless Kids Gosq.Com | Child Development | 199.00 |
| 2858 DIP | 04/17/2026 | Debit Card | Sq *Boundless Gosq.Com TN | Child Development | 2,385.00 |
| 2858 DIP | 04/22/2026 | Recurring | The Approach | Social Training | 34.99 |
| 2858 DIP | 04/15/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 285.00 |
| 2858 DIP | 04/15/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 525.00 |
| 2858 DIP | 04/20/2026 | Zelle | Mommacita Oma Nance Gillie | Charlie's grandmother- expenses | 800.00 |
| 2858 DIP | 04/20/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 350.00 |
| 2858 DIP | 04/28/2026 | Debit Card | Fcb Camps WWW.Fcbarcelo | Soccer Camp | 825.94 |
| 2858 DIP | 04/21/2026 | Zelle | Colin | Education | 80.00 |
| 2858 DIP | 04/24/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 350.00 |
| 2858 DIP | 04/24/2026 | Debit Card | Tenth Street Pedia | Health / Wellness / Personal Care | 440.00 |
| 2858 DIP | 04/27/2026 | Zelle | Colin | Education | 110.00 |
| 2858 DIP | 04/28/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 285.00 |
| 2858 DIP | 04/06/2026 | Zelle | Osterholt Kelly | Travel | 282.72 |
| 2858 DIP | 04/13/2026 | Zelle | Osterholt Kelly | Business | 99.00 |
| 2858 DIP | 04/13/2026 | Zelle | Osterholt Kelly | Food / Dining | 150.00 |
| 2858 DIP | 04/13/2026 | Zelle | Osterholt Kelly | Food / Dining | 200.00 |
| 2858 DIP | 04/20/2026 | Zelle | Osterholt Kelly | Health / Wellness / Personal Care | 40.00 |
| 2858 DIP | 04/07/2026 | Zelle | Randy Home Health | Health / Wellness / Personal Care | 2,522.74 |
| 2858 DIP | 04/07/2026 | Zelle | Arvin Lopez | Health / Wellness / Personal Care | 1,728.00 |
| 2858 DIP | 04/13/2026 | Zelle | Randy Home Health | Health / Wellness / Personal Care | 768.00 |
| 2858 DIP | 04/13/2026 | Zelle | Osterholt Kelly | Food / Dining | 525.43 |
| 2858 DIP | 04/13/2026 | Debit Card | Super Care Drugs Malibu | Health / Wellness / Personal Care | 53.43 |
| 2858 DIP | 04/16/2026 | Debit Card | Super Care Drugs Malibu | Health / Wellness / Personal Care | 65.00 |
| | | | | | **16,044.75** |
| | | | | | |
| Acct | Date | Transaction Type | Description of Disbursements | Sort | Subtractions |
| 2858 DIP | 04/01/2026 | Debit Card | Parklinq Parklinq.Com HI | Auto / Transportation | 18.90 |
| 2858 DIP | 04/01/2026 | Debit Card | Parklinq Parklinq.Com HI | Auto / Transportation | 3.95 |
| 2858 DIP | 04/01/2026 | Debit Card | Parklinq Parklinq.Com HI | Auto / Transportation | 7.40 |
| 2858 DIP | 04/01/2026 | Debit Card | Parklinq Parklinq.Com HI | Auto / Transportation | 2.23 |
| 2858 DIP | 04/01/2026 | Debit Card | Carls Maalaea Wailuku HI | Auto / Transportation | 53.63 |
| 2858 DIP | 04/07/2026 | Debit Card | Parklinq Parklinq.Com HI | Auto / Transportation | 7.40 |
| 2858 DIP | 04/10/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 112.01 |
| 2858 DIP | 04/10/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 14.26 |
| 2858 DIP | 04/10/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 34.99 |
| 2858 DIP | 04/13/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 31.05 |
| 2858 DIP | 04/14/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 68.19 |
| 2858 DIP | 04/14/2026 | Debit Card | City of Santa Moni Santa | Auto / Transportation | 1.00 |
| 2858 DIP | 04/15/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 88.45 |
| 2858 DIP | 04/15/2026 | Debit Card | Judith Nielsen Sherman Oaks | Auto / Transportation | 93.01 |
| 2858 DIP | 04/15/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 38.05 |
| 2858 DIP | 04/15/2026 | Debit Card | City of Santa Moni Santa | Auto / Transportation | 1.00 |
| 2858 DIP | 04/16/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 34.17 |
| 2858 DIP | 04/20/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 49.05 |
| 2858 DIP | 04/20/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 89.04 |
| 2858 DIP | 04/20/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 21.76 |
| 2858 DIP | 04/20/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 110.28 |
| 2858 DIP | 04/20/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 28.61 |
| 2858 DIP | 04/20/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 26.05 |
| 2858 DIP | 04/20/2026 | Debit Card | Shutters Parking | Auto / Transportation | 20.00 |
| 2858 DIP | 04/22/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 39.83 |

| Acct | Date | Transaction Type | Description of Disbursements | Sort | Subtractions |
|---|---|---|---|---|---|
| 2858 DIP | 04/22/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 6.09 |
| 2858 DIP | 04/24/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 26.60 |
| 2858 DIP | 04/24/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 100.69 |
| 2858 DIP | 04/28/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 149.29 |
| 2858 DIP | 04/28/2026 | Debit Card | Kia Santa Monica | Auto / Transportation | 142.57 |
| 2858 DIP | 04/29/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 29.43 |
| | | | | **Auto / Transportation Total** | 1,448.98 |
| 2858 DIP | 04/09/2026 | ACH | Golden 1 Cu | Auto financing | 1,066.73 |
| | | | | **Auto financing Total** | 1,066.73 |
| 2858 DIP | 04/08/2026 | Recurring | Openai *Chatgpt | Business | 20.00 |
| 2858 DIP | 04/08/2026 | Recurring | Wix.Com | Business | 24.00 |
| 2858 DIP | 04/09/2026 | Recurring | Openai *Chatgpt | Business | 20.00 |
| 2858 DIP | 04/20/2026 | Zelle | Johnson Lisa | Business | 575.00 |
| 2858 DIP | 04/27/2026 | Recurring | WWW.Base44.CO NY | Business | 20.00 |
| | | | | **Business Total** | 659.00 |
| 2858 DIP | 04/17/2026 | Debit Card | Colony Cleaners | dry cleaning | 193.00 |
| | | | | **dry cleaning Total** | 193.00 |
| 2858 DIP | 04/01/2026 | Paypal | Apple.Com/Bill | Entertainment | 6.99 |
| 2858 DIP | 04/03/2026 | Recurring | Google *Google | Entertainment | 1.99 |
| 2858 DIP | 04/13/2026 | Paypal | Apple.Com/Bill | Entertainment | 18.99 |
| 2858 DIP | 04/14/2026 | Debit Card | Prime Video Channe | Entertainment | 13.99 |
| 2858 DIP | 04/16/2026 | Debit Card | Burningman* Burnin | Entertainment | 990.34 |
| 2858 DIP | 04/20/2026 | Paypal | Apple.Com/Bill | Entertainment | 199.99 |
| 2858 DIP | 04/21/2026 | Paypal | Apple.Com/Bill | Entertainment | 200.00 |
| 2858 DIP | 04/21/2026 | Paypal | Apple.Com/Bill | Entertainment | 12.99 |
| 2858 DIP | 04/22/2026 | Debit Card | Prime Video *By371 | Entertainment | 9.99 |
| 2858 DIP | 04/29/2026 | Debit Card | Once Upon A Time | entertainment | 85.04 |
| 2858 DIP | 04/29/2026 | Debit Card | Galaxy Park 888-576-2237 | Entertainment | 255.00 |
| | | | | **Entertainment Total** | 1,795.31 |
| 2858 DIP | 04/20/2026 | Recurring | Dribbleup.CO | Fitness / Recreation | 16.99 |
| 2858 DIP | 04/23/2026 | Recurring | Malibu Racquet | Fitness / Recreation | 280.00 |
| | | | | **Fitness / Recreation Total** | 296.99 |
| 2858 DIP | 04/01/2026 | Debit Card | Kuau Store Paia HI | Food / Dining | 78.19 |
| 2858 DIP | 04/01/2026 | Debit Card | DD *Doordash Flatb | Food / Dining | 160.48 |
| 2858 DIP | 04/01/2026 | Debit Card | Sq *Choice Paia Paia HI | Food / Dining | 88.29 |
| 2858 DIP | 04/02/2026 | Debit Card | Tst* Tobi's Poke & Paia HI | Food / Dining | 7.01 |
| 2858 DIP | 04/02/2026 | Debit Card | Kuau Store Paia HI | Food / Dining | 4.18 |
| 2858 DIP | 04/03/2026 | Debit Card | Starbucks Store 69 Wailuku | Food / Dining | 8.07 |
| 2858 DIP | 04/03/2026 | Debit Card | IN-N-Out Westchest Los | Food / Dining | 16.52 |
| 2858 DIP | 04/06/2026 | Debit Card | Howdy's Malibu CA | Food / Dining | 55.94 |
| 2858 DIP | 04/08/2026 | Debit Card | Starbucks Store 14 Malibu CA | Food / Dining | 10.90 |
| 2858 DIP | 04/13/2026 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 95.08 |
| 2858 DIP | 04/13/2026 | Debit Card | Uber * Eats Pending San | Food / Dining | 41.44 |
| 2858 DIP | 04/13/2026 | Debit Card | Sq *Ajj Crepes Culver City CA | Food / Dining | 25.18 |
| 2858 DIP | 04/13/2026 | Debit Card | Sq *B Hummus Malibu CA | Food / Dining | 25.50 |
| 2858 DIP | 04/14/2026 | Debit Card | Sq *Blue Bottle CO Gosq.Com | Food / Dining | 15.34 |
| 2858 DIP | 04/15/2026 | Debit Card | LA Scala to Go Santa Monica | Food / Dining | 79.98 |
| 2858 DIP | 04/15/2026 | EFT | Misc | Food / Dining | 51.99 |
| 2858 DIP | 04/16/2026 | Debit Card | Tst*Tartine - Pasa Pasadena | Food / Dining | 48.07 |
| 2858 DIP | 04/17/2026 | Debit Card | Sq *Blue Bottle CO Gosq.Com | Food / Dining | 15.85 |
| 2858 DIP | 04/17/2026 | Debit Card | John's Garden Fres Malibu CA | Food / Dining | 41.50 |
| 2858 DIP | 04/20/2026 | Debit Card | Shutters Coast Res Santa | Food / Dining | 200.00 |
| 2858 DIP | 04/20/2026 | Debit Card | Sq *Blue Bottle CO Gosq.Com | Food / Dining | 8.34 |
| 2858 DIP | 04/20/2026 | Debit Card | John's Garden Fres Malibu CA | Food / Dining | 78.44 |
| 2858 DIP | 04/20/2026 | Debit Card | Uber * Eats Pending San | Food / Dining | 22.05 |
| 2858 DIP | 04/20/2026 | Debit Card | Treat ME Sweet Itb Los | Food / Dining | 43.47 |
| 2858 DIP | 04/21/2026 | Debit Card | Uber * Eats Pending San | Food / Dining | 46.76 |
| 2858 DIP | 04/24/2026 | Debit Card | Meyer Feinkost Gmb | Food / Dining | 14.65 |

| Acct | Date | Transaction Type | Description of Disbursements | Sort | Subtractions |
|---|---|---|---|---|---|
| 2858 DIP | 04/27/2026 | Debit Card | Uber * Eats Pending San | Food / Dining | 84.28 |
| | | | | **Food / Dining Total** | 1,367.50 |
| 2858 DIP | 04/01/2026 | Debit Card | Wholefds Mmm 103 70 E Kaa | Groceries | 27.92 |
| 2858 DIP | 04/02/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 241.43 |
| 2858 DIP | 04/03/2026 | Debit Card | Good Life Organics | Groceries | 42.40 |
| 2858 DIP | 04/03/2026 | Debit Card | Amazon Grocery Sub | Groceries | 10.96 |
| 2858 DIP | 04/06/2026 | Recurring | Primo | Groceries | 168.53 |
| 2858 DIP | 04/06/2026 | Debit Card | Erewhon Erewhon.Com CA | Groceries | 0.60 |
| 2858 DIP | 04/06/2026 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 251.59 |
| 2858 DIP | 04/10/2026 | Debit Card | Good Life Organics | Groceries | 42.40 |
| 2858 DIP | 04/13/2026 | Debit Card | Sq *Jacy Farm Malibu CA | Groceries | 39.22 |
| 2858 DIP | 04/13/2026 | Debit Card | Sq *Brothers Produ Laguna | Groceries | 112.50 |
| 2858 DIP | 04/13/2026 | Debit Card | Sq *Vicente Family Los | Groceries | 45.75 |
| 2858 DIP | 04/13/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 164.60 |
| 2858 DIP | 04/13/2026 | Debit Card | Wholefds Shw 100 4520 SEP | Groceries | 11.38 |
| 2858 DIP | 04/13/2026 | Debit Card | Sq *The Crazy Cucu Santa | Groceries | 16.00 |
| 2858 DIP | 04/15/2026 | Debit Card | Wholefds Shw | Groceries | 24.57 |
| 2858 DIP | 04/17/2026 | Debit Card | Good Life Organics | Groceries | 42.40 |
| 2858 DIP | 04/20/2026 | Debit Card | Ralphs #0731 Malibu CA | Groceries | 98.86 |
| 2858 DIP | 04/24/2026 | Debit Card | Good Life Organics | Groceries | 42.40 |
| | | | | **Groceries Total** | 1,383.51 |
| 2858 DIP | 04/06/2026 | Debit Card | Sg*V*Iq.Mental-Imp Orlando | Health / Wellness / Personal Care | 39.98 |
| 2858 DIP | 04/10/2026 | Recurring | Sp Nuchido | Health / Wellness / Personal Care | 175.00 |
| 2858 DIP | 04/13/2026 | Recurring | Sp Timeline | Health / Wellness / Personal Care | 98.13 |
| 2858 DIP | 04/14/2026 | Debit Card | Malibu Urgent Care Malibu | Health / Wellness / Personal Care | 20.00 |
| 2858 DIP | 04/14/2026 | Recurring | Malibu Urgent Care | Health / Wellness / Personal Care | 40.00 |
| 2858 DIP | 04/15/2026 | Debit Card | Seibel Vision Surg | Health / Wellness / Personal Care | 40.00 |
| 2858 DIP | 04/16/2026 | Debit Card | Ncsnhollywood | Health / Wellness / Personal Care | 3,230.40 |
| 2858 DIP | 04/17/2026 | Recurring | Malibu Urgent Care | Health / Wellness / Personal Care | 40.00 |
| 2858 DIP | 04/17/2026 | Debit Card | Malibu Urgent Care Malibu | Health / Wellness / Personal Care | 20.00 |
| 2858 DIP | 04/20/2026 | Debit Card | Malibu Shaman Malibu CA | Health / Wellness / Personal Care | 98.10 |
| 2858 DIP | 04/20/2026 | Recurring | Sequencing.Com | Health / Wellness / Personal Care | 39.00 |
| 2858 DIP | 04/20/2026 | Debit Card | Ncsnhollywood | Health / Wellness / Personal Care | 1,508.52 |
| 2858 DIP | 04/20/2026 | Venmo | Mindfix Group | Health / Wellness / Personal Care | 1,275.00 |
| 2858 DIP | 04/29/2026 | Debit Card | Sg*V*Iq.Mental-Imp Orlando | Health / Wellness / Personal Care | 39.98 |
| | | | | **Health / Wellness / Personal Care Total** | 6,664.11 |
| 2858 DIP | 04/15/2026 | Zelle | Isabella | Home Maintenance | 850.00 |
| 2858 DIP | 04/20/2026 | Debit Card | Malibu Hardware & Malibu | Home Maintenance | 98.22 |
| | | | | **Home Maintenance Total** | 948.22 |
| 2858 DIP | 04/01/2026 | Debit Card | Fh* Yulia Maui Art | Household | 366.87 |
| 2858 DIP | 04/10/2026 | Recurring | Elizabeth Messina | Household | 39.00 |
| 2858 DIP | 04/16/2026 | Venmo | Misc furnishings | Household | 335.16 |
| 2858 DIP | 04/16/2026 | Debit Card | Malibu Gallery Malibu CA | Household | 487.31 |
| 2858 DIP | 04/20/2026 | Venmo | Cleaning services | Household | 350.00 |
| | | | | **Household Total** | 1,578.34 |
| 2858 DIP | 04/20/2026 | Debit Card | LA Kings Tickets | Kings | 2,236.00 |
| | | | | **Kings Total** | 2,236.00 |
| 2858 DIP | 04/06/2026 | Recurring | Los Angeles Lakers | Lakers | 3,440.00 |
| 2858 DIP | 04/15/2026 | Debit Card | Los Angeles Lakers | Lakers | 3,658.35 |
| | | | | **Lakers Total** | 7,098.35 |
| 2858 DIP | 04/27/2026 | Zelle | Susan Kastner | Lincoln Rental, HOA | 2,500.00 |
| | | | | **Lincoln Rental, HOA Total** | 2,500.00 |
| 2858 DIP | 04/06/2026 | Debit Card | Amazon Mktpl*B78R9 | Misc | 11.01 |
| 2858 DIP | 04/06/2026 | Debit Card | Amazon Mktpl*BG6Re | Misc | 25.34 |
| 2858 DIP | 04/08/2026 | Debit Card | Amazon Mktpl*Bc72U | Misc | 32.06 |
| 2858 DIP | 04/08/2026 | Debit Card | Amazon Mktpl*Bc3Xh | Misc | 7.71 |
| 2858 DIP | 04/09/2026 | Debit Card | Amazon Prime*By8OR | Misc | 2.99 |
| 2858 DIP | 04/09/2026 | Debit Card | Amazon Mktpl*Bc8Dw | Misc | 13.14 |

| Acct | Date | Transaction Type | Description of Disbursements | Sort | Subtractions |
|---|---|---|---|---|---|
| 2858 DIP | 04/10/2026 | Debit Card | Amazon Mktpl*Bc5WA | Misc | 24.07 |
| 2858 DIP | 04/10/2026 | Debit Card | Amazon Mktpl*Bc3Fq | Misc | 21.05 |
| 2858 DIP | 04/10/2026 | Debit Card | Amazon.Com*Bc3Nx7X | Misc | 12.03 |
| 2858 DIP | 04/10/2026 | Debit Card | Amazon.Com*Bc10Q05 | Misc | 16.57 |
| 2858 DIP | 04/10/2026 | Debit Card | Amazon Mktpl*Bc16D | Misc | 12.01 |
| 2858 DIP | 04/10/2026 | Debit Card | Amazon Mktpl*Bc2Pj | Misc | 8.73 |
| 2858 DIP | 04/10/2026 | Debit Card | Amazon Mktpl*Bc8Np | Misc | 7.67 |
| 2858 DIP | 04/13/2026 | Debit Card | Amazon.Com*By8L10A | Misc | 142.08 |
| 2858 DIP | 04/13/2026 | Debit Card | Amazon.Com*B79A06C | Misc | 92.71 |
| 2858 DIP | 04/14/2026 | Debit Card | Amazon.Com*B71900G | Misc | 17.19 |
| 2858 DIP | 04/14/2026 | Debit Card | Amazon Mktpl*B76H2 | Misc | 155.76 |
| 2858 DIP | 04/14/2026 | Debit Card | Amazon Mktpl*B75Rh | Misc | 29.62 |
| 2858 DIP | 04/14/2026 | Debit Card | Sp Rizo Sports | Misc | 85.00 |
| 2858 DIP | 04/15/2026 | Cashback | Seth Casden | Misc | 100.00 |
| 2858 DIP | 04/16/2026 | ATM WDL | Seth Casden | Misc | 800.00 |
| 2858 DIP | 04/16/2026 | Debit Card | Amazon Mktpl*B74N3 | Misc | 18.73 |
| 2858 DIP | 04/17/2026 | Debit Card | Amazon Mktpl*Bs6NJ | Misc | 54.86 |
| 2858 DIP | 04/20/2026 | Debit Card | Shutters Gift Shop | Misc | 5.21 |
| 2858 DIP | 04/20/2026 | Debit Card | Amazon.Com*By0Nz4A | Misc | 43.86 |
| 2858 DIP | 04/20/2026 | Debit Card | Amazon Mktpl*By69H | Misc | 26.33 |
| 2858 DIP | 04/20/2026 | Debit Card | Lax Istore Los Angeles CA | Misc | 29.62 |
| 2858 DIP | 04/21/2026 | Debit Card | Amazon.Com*Bs8K90R | Misc | 51.28 |
| 2858 DIP | 04/21/2026 | Debit Card | Amazon Mktpl*By7Fq | Misc | 51.37 |
| 2858 DIP | 04/21/2026 | Debit Card | Amazon Mktpl*Bs5SD | Misc | 24.69 |
| 2858 DIP | 04/21/2026 | Debit Card | Amazon.Com*By5Nt7N | Misc | 7.99 |
| 2858 DIP | 04/22/2026 | Debit Card | Amazon.Com*By4Ys53 | Misc | 11.40 |
| 2858 DIP | 04/22/2026 | Debit Card | Amazon.Com*By7B237 | Misc | 69.24 |
| 2858 DIP | 04/23/2026 | Debit Card | Amazon Tips*By2Qb4 | Misc | 5.00 |
| 2858 DIP | 04/23/2026 | Debit Card | Amazon.Com*By0Oc7W | Misc | 131.69 |
| 2858 DIP | 04/23/2026 | Debit Card | Amazon Mktpl*By0Z2 | Misc | 33.06 |
| 2858 DIP | 04/24/2026 | Debit Card | Heinemann Duty Free, Frankfurt | Misc | 108.18 |
| 2858 DIP | 04/24/2026 | Debit Card | Heinemann Duty Free, Frankfurt | Misc | 0.59 |
| 2858 DIP | 04/27/2026 | Debit Card | Amazon Mktpl*Bj9W4 | Misc | 87.79 |
| 2858 DIP | 04/28/2026 | ATM WDL | Seth Casden | Misc | 472.36 |
| 2858 DIP | 04/28/2026 | Debit Card | Amazon Mktpl*Bs376 | Misc | 117.60 |
| 2858 DIP | 04/28/2026 | Debit Card | Amazon Mktpl*Bs258 | Misc | 54.86 |
| 2858 DIP | 04/28/2026 | Debit Card | Amazon Mktpl*Bs1Hp | Misc | 87.79 |
| 2858 DIP | 04/28/2026 | Debit Card | Amazon.Com*Bj1A19W | Misc | 35.80 |
| 2858 DIP | 04/30/2026 | ATM WDL | Seth Casden | Misc | 298.85 |
| 2858 DIP | 04/30/2026 | Debit Card | Amazon Reta* Bj868 | Misc | 13.68 |
| | | | | **Misc Total** | 3,458.57 |
| 2858 DIP | 04/16/2026 | ACH | Newrez-Shellpoin | Mortgage Payment | 9,302.40 |
| | | | | **Mortgage Payment Total** | 9,302.40 |
| 2858 DIP | 04/15/2026 | Debit Card | Jffd Malibu 00177 NEW | Pet Expense | 29.75 |
| | | | | **Pet Expense Total** | 29.75 |
| 2858 DIP | 04/01/2026 | Zelle | Jeff Mohr | Rent - Real Property | 4,500.00 |
| | | | | **Rent - Real Property Total** | 4,500.00 |
| 2858 DIP | 04/01/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 7.99 |
| 2858 DIP | 04/02/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 37.95 |
| 2858 DIP | 04/02/2026 | Recurring | Crunchyroll.Com | Subscription - Entertainment | 15.38 |
| 2858 DIP | 04/03/2026 | Recurring | Spi*DIRECTV | Subscription - Entertainment | 136.39 |
| 2858 DIP | 04/20/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 19.99 |
| 2858 DIP | 04/21/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 5.99 |
| 2858 DIP | 04/27/2026 | Debit Card | Audible*S912H2IN3 | Subscription - Entertainment | 14.95 |
| 2858 DIP | 04/28/2026 | Recurring | Google *Youtube | Subscription - Entertainment | 82.99 |
| | | | | **Subscription - Entertainment Total** | 321.63 |
| 2858 DIP | 04/15/2026 | EFT | IRS Usataxpymt | Taxes - Other | 33,000.00 |
| | | | | **Taxes - Other Total** | 33,000.00 |

| Acct | Date | Transaction Type | Description of Disbursements | Sort | Subtractions |
|---|---|---|---|---|---|
| 2858 DIP | 04/20/2026 | Venmo | Dr Lori Baudino | Therapy | 400.00 |
| | | | | **Therapy Total** | 400.00 |
| 2858 DIP | 04/07/2026 | Debit Card | Letango Tours | Travel | 1,797.35 |
| 2858 DIP | 04/15/2026 | Debit Card | Sq *Joshua Tree St Gosq.Com | Travel | 250.00 |
| 2858 DIP | 04/22/2026 | Debit Card | Delta Air 006743 Beverly | Travel | 597.80 |
| 2858 DIP | 04/22/2026 | Debit Card | Delta Air 006743 Beverly | Travel | 597.80 |
| 2858 DIP | 04/22/2026 | Debit Card | Delta Air 006743 Beverly | Travel | 597.80 |
| 2858 DIP | 04/22/2026 | Debit Card | Agent Fee 890093 Park View | Travel | 50.00 |
| 2858 DIP | 04/22/2026 | Debit Card | Agent Fee 890093 Park View | Travel | 50.00 |
| 2858 DIP | 04/22/2026 | Debit Card | Agent Fee 890093 Park View | Travel | 50.00 |
| 2858 DIP | 04/23/2026 | Debit Card | Roompay Rimondi Marousi Grc | Travel | 953.79 |
| | | | | **Travel Total** | 4,944.54 |
| 2858 DIP | 04/13/2026 | Recurring | Tmobile*Auto Pay | Utilities | 156.00 |
| 2858 DIP | 04/14/2026 | Recurring | Vzwrlss*Apocc | Utilities | 237.98 |
| 2858 DIP | 04/14/2026 | Recurring | Malibu Gas | Utilities | 137.10 |
| 2858 DIP | 04/16/2026 | EFT | Malibu Electric | Utilities | 429.88 |
| 2858 DIP | 04/20/2026 | Debit Card | Zagg Topanga Canoga Park | Utilities | 29.00 |
| | | | | **Utilities Total** | 989.96 |
| | | | | **Grand Total** | 86,182.89 |

102,227.64

# 4. P&L

**Seth Casden**
**P&L- Budget to Actual Variance**
**Report**

| | Nov 2023 - Dec 2024 | | | 2025 Calendar Year | | | Monthly Budget | Actual Jan-26 | Variance | Monthly Budget | Actual Feb-26 | Variance | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | Actual | Variance | Budget | Actual | Variance | | | | | | | |
| Salary | $ 350,000 | $ 340,220 | $ (9,780) | $ 300,000 | $ 290,000 | $ (10,000) | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - | |
| Expense Reimbursement | 23,800 | 18,781 | (5,019) | 20,400 | 19,685 | (715) | 1,700 | | (1,700) | 1,640 | | (1,640) | |
| Rental Income | 112,000 | 140,541 | 28,541 | 114,000 | 104,500 | (9,500) | 9,500 | | (9,500) | 8,708 | 19,000 | 10,292 | [1] |
| Sale of Lakers/ Kings Tickets | 109,613 | 39,700 | (69,913) | 93,954 | 26,373 | (67,581) | 2,200 | 1,452 | (748) | 2,198 | 2,960 | 762 | |
| Other | - | 56,933 | 56,933 | - | 226,041 | 226,041 | 27,154 | 423 | (26,731) | 18,837 | 154 | (18,682) | |
| Total Income | 595,413 | 596,175 | 762 | 528,354 | 666,600 | 138,246 | 65,554 | 26,875 | (38,679) | 56,383 | 47,114 | (9,269) | |
| | | | | | | | | | | | | | |
| Accounting/ Tax Services | 23,333 | - | (23,333) | 20,000 | 10,550 | (9,450) | 1,000 | | (1,000) | 879 | | (879) | |
| Auto Expenses | 7,420 | 21,589 | 14,169 | 6,360 | 26,929 | 20,569 | 2,300 | 1,502 | (798) | 2,244 | 1,090 | (1,155) | |
| Auto Finance | 15,400 | 14,934 | (466) | 13,200 | 10,667 | (2,533) | 1,100 | 1,067 | (33) | 889 | 1,067 | 178 | |
| Business Expenses | 23,800 | 11,949 | (11,851) | 20,400 | 16,838 | (3,562) | 1,700 | 75 | (1,625) | 1,403 | 387 | (1,016) | |
| Charitable Contributions | - | 1,101 | 1,101 | - | 545 | 545 | 50 | | (50) | 45 | | (45) | |
| Clothing | 4,200 | 6,275 | 2,075 | 3,600 | 8,259 | 4,659 | 700 | 1,572 | 872 | 688 | 563 | (126) | |
| Dining | 37,450 | 33,050 | (4,400) | 32,100 | 34,264 | 2,164 | 2,700 | 2,350 | (350) | 2,855 | 3,455 | 599 | |
| Dry Cleaning | 2,800 | 2,703 | (97) | 2,400 | 514 | (1,886) | 50 | | (50) | 43 | | (43) | |
| Dues, Subscript., DirecTV | 4,200 | 5,676 | 1,476 | 3,600 | 7,161 | 3,561 | 600 | 437 | (163) | 597 | 554 | (43) | |
| Groceries | 14,000 | 20,649 | 6,649 | 12,000 | 27,158 | 15,158 | 2,000 | 1,822 | (178) | 2,263 | 2,565 | 302 | |
| Housekeeping/ Household | 42,000 | 21,070 | (20,930) | 36,000 | 16,239 | (19,761) | 1,500 | 1,002 | (498) | 1,353 | 1,384 | 31 | |
| Insurance | 7,233 | 9,264 | 2,031 | 6,200 | 8,026 | 1,826 | 700 | 321 | (379) | 669 | 3,989 | 3,320 | |
| Busi. Entertain.- LA Kings | 30,401 | 35,489 | 5,088 | 26,058 | 21,476 | (4,582) | 1,800 | 1,812 | 12 | 1,790 | 1,604 | (185) | |
| Busi. Entertain.- Lakers | 79,212 | 30,340 | (48,872) | 67,896 | 33,492 | (34,404) | 3,000 | | (3,000) | 2,791 | | (2,791) | |
| Lincoln Rental, Mortgage | 124,068 | 142,205 | 18,137 | 109,260 | 110,250 | 990 | 9,187 | 9,302 | 115 | 9,187 | 9,302 | 115 | |
| Lincoln Rental, HOA | 5,838 | 6,000 | 162 | 5,004 | 5,000 | (4) | 417 | | (417) | 417 | | (417) | |
| Lincoln Rental, repairs | 2,100 | 7,828 | 5,728 | 1,800 | 5,763 | 3,963 | 500 | | (500) | 480 | | (480) | |
| Medical | 23,100 | 27,902 | 4,802 | 19,800 | 62,900 | 43,100 | 5,200 | 5,063 | (137) | 5,242 | 2,664 | (2,578) | |
| Miscellaneous | 29,610 | 20,669 | (8,941) | 25,380 | 46,087 | 20,707 | 3,600 | 3,170 | (430) | 3,841 | 5,772 | 1,931 | |
| Occupancy, Rent, Debtor | 63,000 | 63,000 | - | 54,000 | 54,000 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - | |
| Occupancy, Repairs | 7,000 | 4,469 | (2,531) | 6,000 | 15,759 | 9,759 | 750 | 150 | (600) | 1,313 | 3,350 | 2,037 | |
| Occupancy, Utilities | 4,200 | 4,545 | 345 | 3,600 | 5,780 | 2,180 | 500 | 630 | 130 | 482 | 561 | 80 | |
| Personal Expenses/ Fitness | 30,800 | 16,926 | (13,874) | 26,400 | 16,463 | (9,937) | 1,400 | 280 | (1,120) | 1,372 | 946 | (425) | |
| Pets | 32,200 | 17,699 | (14,501) | 27,600 | 1,119 | (26,481) | 100 | 81 | (19) | 93 | 108 | 15 | |
| Taxes, Income | 46,667 | - | (46,667) | 40,000 | 22,882 | (17,118) | 2,000 | | (2,000) | 1,907 | | (1,907) | |
| Travel & Entertainment | 14,000 | 21,704 | 7,704 | 12,000 | 37,395 | 25,395 | 3,200 | 4,902 | 1,702 | 3,116 | 526 | (2,590) | |
| Family Support | 84,000 | 147,370 | 63,370 | 72,000 | 128,536 | 56,536 | 11,000 | 17,423 | 6,423 | 10,711 | 18,827 | 8,115 | [2] |
| Child's Mother, Rent | 64,645 | 46,014 | (18,631) | 50,792 | - | (50,792) | - | | - | - | | - | |
| Father, Living expenses | 58,800 | 20,722 | (38,078) | 29,400 | - | (29,400) | - | | - | - | | - | |
| Father, Rent | 91,000 | 52,000 | (39,000) | 45,500 | - | (45,500) | - | | - | - | | - | |
| Sub-Total Expenses | 972,477 | 813,144 | (159,333) | 778,350 | 734,052 | (44,298) | 61,554 | 57,461 | (4,093) | 61,171 | 63,214 | 2,043 | |
| UST/Legal Fees | - | 43,010 | 43,010 | - | 45,389 | 45,389 | 4,000 | - | (4,000) | 3,782 | 839 | (2,944) | |
| Total Expenses | 972,477 | 856,154 | (116,323) | 778,350 | 779,442 | 1,091 | 65,554 | 57,461 | (8,093) | 64,953 | 64,053 | (901) | |
| Net Disposable Income | $ (377,064) | $ (259,979) | $117,085 | $(249,996) | $(112,842) | $137,154 | $ - | $ (30,585) | $ (30,585) | $ (8,570) | $ (16,938) | $ (8,368) | |

**Seth Casden**
**P&L- Budget to Actual Variance**
**Report**

| | Monthly Budget | Actual Mar-26 | Variance | Monthly Budget | Actual Apr-26 | Variance |
|---|---|---|---|---|---|---|
| Salary | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 1,640 | | (1,640) | 1,640 | | (1,640) |
| Rental Income | 8,708 | - | (8,708) | 8,708 | 9,550 | 842 |
| Sale of Lakers/ Kings Tickets | 2,198 | 3,826 | 1,628 | 2,198 | 1,770 | (428) |
| Other | 18,837 | 103,126 | 84,289 | 18,837 | 579 | (18,257) |
| Total Income | 56,383 | 131,951 | 75,568 | 56,383 | 36,899 | (19,484) |
| | | | | | | |
| Accounting/ Tax Services | 879 | | (879) | 879 | | (879) |
| Auto Expenses | 2,244 | 2,201 | (43) | 2,244 | 1,449 | (795) |
| Auto Finance | 889 | 1,067 | 178 | 889 | 1,067 | 178 |
| Business Expenses | 1,403 | 317 | (1,086) | 1,403 | 659 | (744) |
| Charitable Contributions | 45 | | (45) | 45 | | (45) |
| Clothing | 688 | 138 | (551) | 688 | | (688) |
| Dining | 2,855 | 4,646 | 1,790 | 2,855 | 1,368 | (1,488) |
| Dry Cleaning | 43 | | (43) | 43 | 193 | 150 |
| Dues, Subscript., DirecTV | 597 | 505 | (92) | 597 | 322 | (275) |
| Groceries | 2,263 | 2,394 | 131 | 2,263 | 1,384 | (880) |
| Housekeeping/ Household | 1,353 | 1,040 | (314) | 1,353 | 2,527 | 1,173 |
| Insurance | 669 | | (669) | 669 | | (669) |
| Busi. Entertain.- LA Kings | 1,790 | | (1,790) | 1,790 | 2,236 | 446 |
| Busi. Entertain.- Lakers | 2,791 | | (2,791) | 2,791 | 7,098 | 4,307 |
| Lincoln Rental, Mortgage | 9,187 | | (9,187) | 9,187 | 9,302 | 115 |
| Lincoln Rental, HOA | 417 | | (417) | 417 | 2,500 | 2,083 |
| Lincoln Rental, repairs | 480 | 193 | (287) | 480 | | (480) |
| Medical | 5,242 | 2,677 | (2,564) | 5,242 | 7,064 | 1,822 |
| Miscellaneous | 3,841 | 3,853 | 13 | 3,841 | 3,459 | (382) |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 1,313 | | (1,313) | 1,313 | | (1,313) |
| Occupancy, Utilities | 482 | 616 | 135 | 482 | 990 | 508 |
| Personal Expenses/ Fitness | 1,372 | 1,224 | (148) | 1,372 | 297 | (1,075) |
| Pets | 93 | | (93) | 93 | 30 | (64) |
| Taxes, Income | 1,907 | | (1,907) | 1,907 | 33,000 | 31,093 |
| Travel & Entertainment | 3,116 | 4,215 | 1,099 | 3,116 | 6,740 | 3,624 |
| Family Support | 10,711 | 35,792 | 25,081 | 10,711 | 16,045 | 5,333 |
| Child's Mother, Rent | - | | - | - | | - |
| Father, Living expenses | - | | - | - | | - |
| Father, Rent | - | | - | - | | - |
| Sub-Total Expenses | 61,171 | 65,378 | 4,207 | 61,171 | 102,228 | 41,057 |
| UST/Legal Fees | 3,782 | - | (3,782) | 3,782 | - | (3,782) |
| Total Expenses | 64,953 | 65,378 | 425 | 64,953 | 102,228 | 37,274 |
| Net Disposable Income | $ (8,570) | $ 66,573 | $ 75,143 | $ (8,570) | $ (65,328) | $ (56,758) |

**Seth Casden**
**P&L- Budget to Actual Variance Report**
**2026 Notes**

General note: See prior Monthly Operating Reports for notes pertaining to the Nov 2023 - December 2025 periods.  As of January 2026, the budget has been updated to reflect more recent receipts and disbursements trends, and is subject to further updates.  Excludes payments for Debtor's professionals, which may be paid directly by Debtor's Irrevocable Trust account, which is not subject to the Debtor's bankruptcy proceedings.

**April 2026**
[1] On or about May 5, 2026, Debtor's tenant abruptly vacated the premises in squalid/ filthy condition.   Debtor is working with his leasing agent to clean and re-let the property.

[2]  Debtor's father was under palliative care and required corresponding medical treatment and support, and related services and costs.
Payments were made to Randy Home Health for such services, among other treatment and medications.

# 8. PAYMENTS TO PROFESSIONALS

8. Schedule of Payments to Professionals

| | Date mm/dd/yyyy | Check Number | Payee | Purpose | Check Amount | Role |
|---|---|---|---|---|---|---|
| [1], [2] | 2023/ 2024 | n/a | Danning Gill | Final Fees | $  673,091.26 | Debtor's Counsel |
| [2] | 12/19/2024 | n/a | Armory Consulting | interim fee app | 83,925.00 | Debtor's Financial Advisor |
| | 02/04/2025 | | Salvato Boufadel | Retainer | 10,000.00 | Debtor's Counsel |
| | 02/07/2025 | | Salvato Boufadel | Retainer | 10,000.00 | Debtor's Counsel |
| | 04/28/2025 | n/a | Windes CPA | interim fee app | 8,500.00 | Debtor's Tax CPA |
| [2] | 06/23/2025 | n/a | Benedon & Serlin | Retainer | 100,000.00 | Special Counsel |
| [2] | 06/23/2025 | n/a | Salvato Boufadel | Retainer | 40,000.00 | Debtor's Counsel |
| [2] | 12/09/2025 | | Armory Consulting | interim fee app | 37,690.00 | Debtor's Financial Advisor |
| [2] | 12/09/2025 | | Salvato Boufadel | interim fee app | 32,868.97 | Debtor's Counsel |
| [2] | 12/09/2025 | | Benedon & Serlin | interim fee app | 139,620.83 | Special Counsel |
| [2] | 12/09/2025 | | Windes CPA | interim fee app | 6,080.75 | Debtor's Tax CPA |
| | | | | | | |
| | | | | | | |
| | | | | | $  1,141,776.81 | |

**Notes:**
[1] Danning Gill has been replaced by Salvao Boufadel as Debtor's counsel.
[2] Paid from Debtor's Irrevocable Trust; court approved.

$  1,113,276.81  **<-paid from Trust acct**

# 10. BANK STATEMENTS

April 30, 2026

**WELLS FARGO** Premier

# Wells Fargo Premier Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN
DEBTOR IN POSSESSION
CH11 CASE #23-16904 (CCA)
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Wells Fargo Premier Checking account:

## Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Wells Fargo Premier Checking ▮▮▮▮2858) - **Your primary account** | 24,557.88 |

## Your Qualification Balance this month: $24,557.88

*Accounts linked in Summary will be provided a separate statement.*

**WELLS FARGO** Premier

---

**Important Account Information**

(A) If your Premier Checking account is closed or converted to another checking product, all linked accounts are delinked from the Premier Checking account and effective immediately, your Premier Checking relationship benefits no longer apply, including associated benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. For time accounts (CDs), this change will occur at renewal. (B) If you or we delink an account from your Premier Checking account, but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Premier Checking account and any remaining linked accounts will continue.

---

**Important Account Information**

The balances within the "Accounts linked to your Wells Fargo Premier Checking account" section of your statement may not match your statement of record for investment products due to differences in statement periods between this statement and the statement for your investment products. This section shows balance information from (1) consumer bank deposit accounts, bank fiduciary and custody accounts, (2) investment accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-07092026-7513668.1.1

**Other Wells Fargo Benefits**

**Spot the latest tax scam**

Scammers posing as a tax consulting service are calling claiming you owe back taxes or have missed filings. They urge you to call them back immediately to "resolve" your tax debt. They often insist this is your "only chance" to avoid penalties.

Red Flags
- Unexpected calls regarding a tax issue.
- Claims of notices sent that you never received.
- Messages saying press a number to "be removed," a common scammer tactic to confirm working phone numbers.

What to Do
- Let unknown callers go to voicemail.
- Do NOT call back or share personal information.
- If you have concerns, contact the IRS directly - never use the number left on a voicemail.

For more information go to wellsfargo.com/spottaxscams

# Wells Fargo Premier Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 4/1 | 89,886.79 |
| Deposits/Additions | 36,898.73 |
| Withdrawals/Subtractions | - 102,227.64 |
| **Balance on 4/30** | **$24,557.88** |

Account number:  ■■■■■2858  (primary account)
**SETH CASDEN**
**DEBTOR IN POSSESSION**
**CH11 CASE #23-16904 (CCA)**
*Wells Fargo Bank, N.A.   (Member FDIC)*
*CALIFORNIA   account terms and conditions apply*

Questions about your account:  **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.57 |
| Interest earned this statement period | $0.57 |
| Average collected balance | $69,104.25 |
| Annual percentage yield earned | 0.01% |
| Interest paid this year | $1.75 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 4/1 | Online Transfer From Hologenix, LLC Ref #Ib0Xhgys3Q Business Checking Hologenix LLC March 2026 Services | | 25,000.00 | | |
| 4/1 | Purchase Authorized On 03/30 Kuau Store Paia HI S586089644121304 Card 8347 | | | 78.19 | |
| 4/1 | Purchase Authorized On 03/30 DD *Doordash Flatb 855-973-1040 CA S346090064410451 Card 8347 | | | 160.48 | |
| 4/1 | Recurring Payment Authorized On 03/31 Apple.Com/Bill 866-712-7753 CA S346090625332998 Card 8347 | | | 7.99 | |
| 4/1 | Purchase Authorized On 03/31 Fh* Yulia Maui Art Instagram.Com HI S356090706331638 Card 8347 | | | 366.87 | |
| 4/1 | Purchase Authorized On 03/31 Parklinq Parklinq.Com HI S466090825376752 Card 8347 | | | 18.90 | |
| 4/1 | Purchase Authorized On 03/31 Parklinq Parklinq.Com HI S306091033156262 Card 8347 | | | 3.95 | |
| 4/1 | Purchase Authorized On 03/31 Parklinq Parklinq.Com HI S356091044223765 Card 8347 | | | 7.40 | |
| 4/1 | Purchase Authorized On 03/31 Sq *Choice Paia Paia HI S356091049380228 Card 8347 | | | 88.29 | |
| 4/1 | Purchase Authorized On 03/31 Parklinq Parklinq.Com HI S346091068344593 Card 8347 | | | 2.23 | |
| 4/1 | Zelle to Osterholt Kelly On 04/01 Ref # Wfct0Zz2Jl5K Charlie Support | | | 2,398.00 | |
| 4/1 | Zelle to Jeff Mohr On 04/01 Ref # Wfct0Zz2Jn6R April Rent | | | 4,500.00 | |
| 4/1 | Purchase Authorized On 04/01 Carls Maalaea Wailuku HI P000000759876124 Card 8347 | | | 53.63 | |
| 4/1 | Purchase Authorized On 04/01 Wholefds Mmm 103 70 E Kaa Kahului HI P586091653597608 Card 8347 | | | 27.92 | |
| 4/1 | Paypal Purchase 260401 Apple.Com Bill Seth Casden | | | 6.99 | 107,165.95 |
| 4/2 | Purchase Return Authorized On 04/01 Maui Classic Chart Kihei HI S356091794998234 Card 8347 | | 191.78 | | |
| 4/2 | eDeposit IN Branch 04/02/26 09:47:39 Am 900 Montana Ave Santa Monica CA | | 9,550.00 | | |
| 4/2 | Recurring Payment Authorized On 03/31 Apple.Com/Bill 866-712-7753 CA S386090848519650 Card 8347 | | | 37.95 | |
| 4/2 | Purchase Authorized On 03/31 Tst* Tobi's Poke & Paia HI S306091064028626 Card 8347 | | | 7.01 | |
| 4/2 | Purchase Authorized On 03/31 Kuau Store Paia HI S356091153136849 Card 8347 | | | 4.18 | |
| 4/2 | Recurring Payment Authorized On 04/01 Crunchyroll.Com Crunchyroll.C TX S306091816125312 Card 8347 | | | 15.38 | |
| 4/2 | Purchase Authorized On 04/02 Wholefds Mbu#104 23401 Ci Malibu CA P346093027795152 Card 8347 | | | 241.43 | |

**WELLS FARGO** **Premier**

=>   **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|--------------------:|-------------------------:|---------------------:|
| 4/2 | SA*Westland Scho SA*Westlan St-I2C3B9M1J1Y4 Seth Casden | | | 82.50 | 116,519.28 |
| 4/3 | Purchase Return Authorized On 04/01 Sp Aviator Nation Venice CA S306091650205253 Card 8347 | | 265.67 | | |
| 4/3 | Recurring Payment Authorized On 04/01 Google *Google One 855-836-3987 CA S306091559908103 Card 8347 | | | 1.99 | |
| 4/3 | Purchase Authorized On 04/01 Starbucks Store 69 Wailuku HI S386091637870186 Card 8347 | | | 8.07 | |
| 4/3 | Purchase Authorized On 04/01 Good Life Organics 818-614-8131 CA S306092217925247 Card 8347 | | | 42.40 | |
| 4/3 | Purchase Authorized On 04/01 IN-N-Out Westchest Los Angeles CA S586092223125273 Card 8347 | | | 16.52 | |
| 4/3 | Recurring Payment Authorized On 04/02 Spi*DIRECTV Stream 800-531-5000 CA S356092390385183 Card 8347 | | | 136.39 | |
| 4/3 | Purchase Authorized On 04/02 Dr Lori Baudino 310-966-0700 CA S356092700814941 Card 8347 | | | 350.00 | |
| 4/3 | Purchase Authorized On 04/02 Amazon Grocery Sub 888-280-4331 WA S466093204543256 Card 8347 | | | 10.96 | 116,218.62 |
| 4/6 | Purchase Authorized On 03/31 Sg*V*Iq.Mental-Imp Orlando WY S306090789398653 Card 8347 | | | 39.98 | |
| 4/6 | Recurring Payment Authorized On 04/02 Primo Brands/Water 800-274-5282 CA S386092803641878 Card 8347 | | | 168.53 | |
| 4/6 | Purchase Authorized On 04/02 Howdy's Malibu CA S466093013999637 Card 8347 | | | 55.94 | |
| 4/6 | Purchase Authorized On 04/03 Amazon Mktpl*B78R9 Amzn.Com/Bill WA S466093354730182 Card 8347 | | | 11.01 | |
| 4/6 | Recurring Payment Authorized On 04/03 Los Angeles Lakers 310-426-6000 CA S346093842763419 Card 8347 | | | 3,440.00 | |
| 4/6 | Purchase Authorized On 04/04 Amazon Mktpl*BG6Re Amzn.Com/Bill WA S346094430804435 Card 8347 | | | 25.34 | |
| 4/6 | Purchase Authorized On 04/04 Sq *Boundless Kids Gosq.Com TN S346094638810324 Card 8347 | | | 199.00 | |
| 4/6 | Purchase Authorized On 04/04 Erewhon Erewhon.Com CA S466095033304363 Card 8347 | | | 0.60 | |
| 4/6 | Purchase Authorized On 04/04 Erewhon Calabasas Calabasas CA P346095039127370 Card 8347 | | | 251.59 | |
| 4/6 | Zelle to Osterholt Kelly On 04/05 Ref # Wfct0Zzmkfv9 Charlie Hotel | | | 282.72 | 111,743.91 |
| 4/7 | Ticketmaster Res 0406-Th001 200058468226116 Seth Casden | | 800.00 | | |
| 4/7 | Purchase Authorized On 04/06 Parklinq Parklinq.Com HI S356096801827578 Card 8347 | | | 7.40 | |
| 4/7 | Purchase Authorized On 04/06 Letango Tours WWW.Letango.C SD S356097203446057 Card 8347 | | | 1,797.35 | |
| 4/7 | Zelle to Randy Home Health On 04/07 Ref # Wfct0Zzrqgfk Ron Home Health | | | 2,522.74 | |
| 4/7 | Zelle to Arvin Lopez On 04/07 Ref # Wfct0Zzrqhyy Ron Home Care | | | 1,728.00 | 106,488.42 |
| 4/8 | Purchase Authorized On 04/06 Starbucks Store 14 Malibu CA S306096599988109 Card 8347 | | | 10.90 | |
| 4/8 | Purchase Authorized On 04/06 Amazon Mktpl*Bc72U Amzn.Com/Bill WA S356097181383508 Card 8347 | | | 32.06 | |
| 4/8 | Purchase Authorized On 04/07 Amazon Mktpl*Bc3Xh Amzn.Com/Bill WA S586097584948399 Card 8347 | | | 7.71 | |
| 4/8 | Recurring Payment Authorized On 04/07 Wix.Com 1-415-6399034 CA S356097591512444 Card 8347 | | | 24.00 | |
| 4/8 | Recurring Payment Authorized On 04/07 Openai *Chatgpt Su Openai.Com CA S356098137095959 Card 8347 | | | 20.00 | 106,393.75 |
| 4/9 | Purchase Authorized On 04/08 Amazon Prime*By8OR Amzn.Com/Bill WA S346098662579630 Card 8347 | | | 2.99 | |
| 4/9 | Purchase Authorized On 04/08 Amazon Mktpl*Bc8Dw Amzn.Com/Bill WA S466098853276519 Card 8347 | | | 13.14 | |
| 4/9 | Recurring Payment Authorized On 04/08 Openai *Chatgpt Su Openai.Com CA S586099219555254 Card 8347 | | | 20.00 | |



## => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 4/9 | Golden 1 Cu Debit Xfer 2627675 Nte**Preauthorized Payment Xfer\ | | | 1,066.73 | 105,290.89 |
| 4/10 | Purchase Authorized On 04/08 Amazon Mktpl*Bc5WA Amzn.Com/Bill WA S586099000789919 Card 8347 | | | 24.07 | |
| 4/10 | Purchase Authorized On 04/08 Amazon Mktpl*Bc3Fq Amzn.Com/Bill WA S386099003369388 Card 8347 | | | 21.05 | |
| 4/10 | Purchase Authorized On 04/08 Good Life Organics 818-614-8131 CA S586099217441370 Card 8347 | | | 42.40 | |
| 4/10 | Purchase Authorized On 04/09 Amazon.Com*Bc3Nx7X Amzn.Com/Bill WA S386099254224898 Card 8347 | | | 12.03 | |
| 4/10 | Purchase Authorized On 04/09 Amazon.Com*Bc10Q05 Amzn.Com/Bill WA S346099666667696 Card 8347 | | | 16.57 | |
| 4/10 | Purchase Authorized On 04/09 Amazon Mktpl*Bc16D Amzn.Com/Bill WA S346099674371652 Card 8347 | | | 12.01 | |
| 4/10 | Purchase Authorized On 04/09 Amazon Mktpl*Bc2Pj Amzn.Com/Bill WA S386099681044331 Card 8347 | | | 8.73 | |
| 4/10 | Purchase Authorized On 04/09 Amazon Mktpl*Bc8Np Amzn.Com/Bill WA S386099681073549 Card 8347 | | | 7.67 | |
| 4/10 | Purchase Authorized On 04/09 Uber Technologies, Inc Wilmington DE P000000541397493 Card 8347 | | | 112.01 | |
| 4/10 | Recurring Payment Authorized On 04/09 Elizabeth Messina Elizabethmess CA S356100026419948 Card 8347 | | | 39.00 | |
| 4/10 | Recurring Payment Authorized On 04/09 Sp Nuchido Northumberlan Gbr S306100150869324 Card 8347 | | | 175.00 | |
| 4/10 | Purchase Authorized On 04/10 Uber Technologies, Inc Wilmington DE P000000641522182 Card 8347 | | | 14.26 | |
| 4/10 | Purchase Authorized On 04/10 Uber Technologies, Inc Wilmington DE P000000144798670 Card 8347 | | | 34.99 | 104,771.10 |
| 4/13 | Purchase Authorized On 04/09 Amazon.Com*By8L10A Amzn.Com/Bill WA S306100151630926 Card 8347 | | | 142.08 | |
| 4/13 | Recurring Payment Authorized On 04/11 Tmobile*Auto Pay 800-937-8997 WA S356101518314919 Card 8347 | | | 156.00 | |
| 4/13 | Purchase Authorized On 04/11 Uber Technologies, Inc Wilmington DE P000000641983973 Card 8347 | | | 31.05 | |
| 4/13 | Zelle to Randy Home Health On 04/11 Ref # Wfct1228Gtvx Dad Home Care | | | 768.00 | |
| 4/13 | Purchase Authorized On 04/11 Tst* Bui Sushi Malibu CA S346102057140577 Card 8347 | | | 95.08 | |
| 4/13 | Purchase Authorized On 04/12 Uber * Eats Pending San Francisco CA P000000341884520 Card 8347 | | | 41.44 | |
| 4/13 | Purchase Authorized On 04/12 Sq *Ajj Crepes Culver City CA S586102762813967 Card 8347 | | | 25.18 | |
| 4/13 | Purchase Authorized On 04/12 Sq *The Crazy Cucu Santa Clarita CA S466102765346067 Card 8347 | | | 16.00 | |
| 4/13 | Purchase Authorized On 04/12 Sq *Jacy Farm Malibu CA S586102767614559 Card 8347 | | | 39.22 | |
| 4/13 | Purchase Authorized On 04/12 Sq *B Hummus Malibu CA S586102769048744 Card 8347 | | | 25.50 | |
| 4/13 | Purchase Authorized On 04/12 Sq *Brothers Produ Laguna Hills CA S356102769750746 Card 8347 | | | 112.50 | |
| 4/13 | Purchase Authorized On 04/12 Sq *Vicente Family Los Angeles CA S386102770922702 Card 8347 | | | 45.75 | |
| 4/13 | Purchase Authorized On 04/12 Wholefds Mbu#104 23401 Ci Malibu CA P356102782386778 Card 8347 | | | 164.60 | |
| 4/13 | Purchase Authorized On 04/12 Amazon.Com*B79A06C Amzn.Com/Bill WA S306103046429402 Card 8347 | | | 92.71 | |
| 4/13 | Recurring Payment Authorized On 04/13 Sp Timeline Shop.Timeline CA S386103258590522 Card 8347 | | | 98.13 | |
| 4/13 | Zelle to Osterholt Kelly On 04/13 Ref # Wfct122Fhff9 Food Delivery | | | 150.00 | |
| 4/13 | Zelle to Osterholt Kelly On 04/13 Ref # Wfct122Fhgvd Easter Brunch | | | 200.00 | |
| 4/13 | Zelle to Osterholt Kelly On 04/13 Ref # Wfct122Fk4T7 UPS Shipping | | | 99.00 | |
| 4/13 | Zelle to Osterholt Kelly On 04/13 Ref # Wfct122Fkn36 Food and Meals For Week with Dad | | | 525.43 | |


**Premier**

=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 4/13 | Purchase Authorized On 04/13 Wholefds Shw 100 4520 SEP Sherman Oaks CA P586103653721052 Card 8347 | | | 11.38 | |
| 4/13 | Purchase Authorized On 04/13 Super Care Drugs Malibu Malibu CA P466103846558814 Card 8347 | | | 53.43 | |
| 4/13 | Zelle to Colin On 04/13 Ref # Wfct122H55Z4 Charlie Math Tutor | | | 110.00 | |
| 4/13 | Paypal Purchase 260413 Apple.Com Bill Seth Casden | | | 18.99 | 101,749.63 |
| 4/14 | Mobile Deposit : Ref Number :214140914307 | | 25.00 | | |
| 4/14 | Purchase Authorized On 04/12 Amazon.Com*B71900G Amzn.Com/Bill WA S356103050383538 Card 8347 | | | 17.19 | |
| 4/14 | Recurring Payment Authorized On 04/13 Vzwrlss*Apocc Visw 800-922-0204 FL S306103333743084 Card 8347 | | | 237.98 | |
| 4/14 | Purchase Authorized On 04/13 Amazon Mktpl*B76H2 Amzn.Com/Bill WA S346103427209890 Card 8347 | | | 155.76 | |
| 4/14 | Purchase Authorized On 04/13 Sq *Blue Bottle CO Gosq.Com CA S586103535378875 Card 8347 | | | 15.34 | |
| 4/14 | Purchase Authorized On 04/13 Amazon Mktpl*B75Rh Amzn.Com/Bill WA S586103693433323 Card 8347 | | | 29.62 | |
| 4/14 | Purchase Authorized On 04/13 Sp Rizo Sports 131-07131144 CA S356103779955352 Card 8347 | | | 85.00 | |
| 4/14 | Purchase Authorized On 04/13 City of Santa Moni Santa Monica CA S586103783102451 Card 8347 | | | 1.00 | |
| 4/14 | Purchase Authorized On 04/13 Malibu Urgent Care Malibu CA S586103850343744 Card 8347 | | | 20.00 | |
| 4/14 | Recurring Payment Authorized On 04/13 Malibu Urgent Care 310-4567551 CA S306103851299277 Card 8347 | | | 40.00 | |
| 4/14 | Purchase Authorized On 04/13 Uber Technologies, Inc Wilmington DE P000000740804648 Card 8347 | | | 68.19 | |
| 4/14 | Purchase Authorized On 04/13 Prime Video Channe Amzn.Com/Bill WA S586104092781195 Card 8347 | | | 13.99 | |
| 4/14 | Bill Pay Malibu Gas Recurring Xxxxxxx0289 On 04-14 | | | 137.10 | 100,953.46 |
| 4/15 | Purchase Authorized On 04/13 LA Scala to Go Santa Monica CA S346103685924676 Card 8347 | | | 79.98 | |
| 4/15 | Purchase Authorized On 04/13 City of Santa Moni Santa Monica CA S356103714643778 Card 8347 | | | 1.00 | |
| 4/15 | Purchase Authorized On 04/13 Los Angeles Lakers 310-426-6000 CA S586103806378550 Card 8347 | | | 3,658.35 | |
| 4/15 | Purchase Authorized On 04/13 Seibel Vision Surg 310-4441134 CA S346103814919696 Card 8347 | | | 40.00 | |
| 4/15 | Purchase Authorized On 04/14 Dr Lori Baudino 310-966-0700 CA S306104661922677 Card 8347 | | | 285.00 | |
| 4/15 | Purchase Authorized On 04/14 Dr Lori Baudino 310-966-0700 CA S386104762288900 Card 8347 | | | 525.00 | |
| 4/15 | Money Transfer Authorized On 04/14 Sendwave 844-9335122 MA S386104861194105 Card 8347 | | | 51.99 | |
| 4/15 | Purchase Authorized On 04/14 Sq *Joshua Tree St Gosq.Com CA S356105047254569 Card 8347 | | | 250.00 | |
| 4/15 | Zelle to Isabella On 04/15 Ref # Wfct122Mfz9Z Help | | | 850.00 | |
| 4/15 | Purchase Authorized On 04/15 Uber Technologies, Inc Wilmington DE P000000541252039 Card 8347 | | | 88.45 | |
| 4/15 | Purchase Authorized On 04/15 Judith Nielsen Sherman Oaks CA P000000252064347 Card 8347 | | | 93.01 | |
| 4/15 | Purchase with Cash Back $ 100.00 Authorized On 04/15 Wholefds Shw 100 4520 SEP Sherman Oaks CA P586105683031762 Card 8347 | | | 124.57 | |
| 4/15 | Purchase Authorized On 04/15 Uber Technologies, Inc Wilmington DE P000000643849556 Card 8347 | | | 38.05 | |
| 4/15 | Purchase Authorized On 04/15 Jffd Malibu 00177 NEW Malibu CA P466105860214248 Card 8347 | | | 29.75 | |
| 4/15 | IRS Usataxpymt 041526 222650585821059 Seth H Casden | | | 33,000.00 | 61,838.31 |
| 4/16 | Purchase Authorized On 04/14 Amazon Mktpl*B74N3 Amzn.Com/Bill WA S386105163941452 Card 8347 | | | 18.73 | |
| 4/16 | Purchase Authorized On 04/15 Tst*Tartine - Pasa Pasadena CA S346105622442543 Card 8347 | | | 48.07 | |
| 4/16 | Purchase Authorized On 04/15 Ncsnhollywood 713-522-5141 CA S466105651847813 Card 8347 | | | 3,230.40 | |



**Premier**

## => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 4/16 | Purchase Authorized On 04/15 Burningman* Burnin Burningman.OR CA S306105707244795 Card 8347 | | | 990.34 | |
| 4/16 | Purchase Authorized On 04/15 Uber Technologies, Inc Wilmington DE P000000940832334 Card 8347 | | | 34.17 | |
| 4/16 | Bill Pay Malibu Electric On-Line Xxxxxxxx8059 On 04-16 | | | 429.88 | |
| 4/16 | Purchase Authorized On 04/16 Malibu Gallery Malibu CA P306106643109708 Card 8347 | | | 487.31 | |
| 4/16 | ATM Withdrawal Authorized On 04/16 23361 Pacific Coast Hwy Malibu CA 0003673 ATM ID 9944B Card 8347 | | | 800.00 | |
| 4/16 | Purchase Authorized On 04/16 Super Care Drugs Malibu Malibu CA P386106667166018 Card 8347 | | | 65.00 | |
| 4/16 | Newrez-Shellpoin ACH Pmt 260415 0671479434 Casden Seth | | | 9,302.40 | |
| 4/16 | Venmo Payment 260416 1049656977632 Seth Casden | | | 335.16 | 46,096.85 |
| 4/17 | Ticketmaster Res 0416-By001 200064324226116 Seth Casden | | 220.00 | | |
| 4/17 | Recurring Payment Authorized On 04/15 Malibu Urgent Care 310-4567551 CA S466106019994395 Card 8347 | | | 40.00 | |
| 4/17 | Purchase Authorized On 04/15 Malibu Urgent Care Malibu CA S586106074306742 Card 8347 | | | 20.00 | |
| 4/17 | Purchase Authorized On 04/15 Good Life Organics 818-614-8131 CA S466106217414323 Card 8347 | | | 42.40 | |
| 4/17 | Purchase Authorized On 04/16 Amazon Mktpl*Bs6NJ Amzn.Com/Bill WA S356106459976773 Card 8347 | | | 54.86 | |
| 4/17 | Purchase Authorized On 04/16 Sq *Blue Bottle CO Gosq.Com CA S306106526780249 Card 8347 | | | 15.85 | |
| 4/17 | Purchase Authorized On 04/16 Sq *Boundless Gosq.Com TN S356106618859341 Card 8347 | | | 2,385.00 | |
| 4/17 | Purchase Authorized On 04/16 Colony Cleaners 818-943-8550 CA S356106647976118 Card 8347 | | | 193.00 | |
| 4/17 | Purchase Authorized On 04/16 John's Garden Fres Malibu CA S466106652769337 Card 8347 | | | 41.50 | 43,524.24 |
| 4/20 | Purchase Authorized On 04/16 LA Kings Tickets 310-535-4441 CA S466106267405962 Card 8347 | | | 2,236.00 | |
| 4/20 | Recurring Payment Authorized On 04/17 Dribbleup.CO*Membr Dribbleup.Com NY S306107449693204 Card 8347 | | | 16.99 | |
| 4/20 | Recurring Payment Authorized On 04/17 Sequencing.Com Sequencing.CO SD S356107472585342 Card 8347 | | | 39.00 | |
| 4/20 | Purchase Authorized On 04/17 Ncsnhollywood 713-522-5141 CA S386107626530330 Card 8347 | | | 1,508.52 | |
| 4/20 | Purchase Authorized On 04/17 Zagg Topanga Canoga Park CA S386107658073408 Card 8347 | | | 29.00 | |
| 4/20 | Purchase Authorized On 04/17 Uber Technologies, Inc Wilmington DE P000000344373320 Card 8347 | | | 49.05 | |
| 4/20 | Purchase Authorized On 04/17 Uber Technologies, Inc Wilmington DE P000000841835447 Card 8347 | | | 89.04 | |
| 4/20 | Purchase Authorized On 04/17 Shutters Gift Shop 310-4580030 CA S346108049442492 Card 8347 | | | 5.21 | |
| 4/20 | Purchase Authorized On 04/17 Shutters Coast Res Santa Monica CA S466108102169979 Card 8347 | | | 200.00 | |
| 4/20 | Purchase Authorized On 04/17 Shutters Parking 310-4580030 CA S306108117260242 Card 8347 | | | 20.00 | |
| 4/20 | Zelle to Mommacita Oma Nance Gillie On 04/17 Ref # Wfct122Ybfs4 Charlie | | | 800.00 | |
| 4/20 | Purchase Authorized On 04/18 Sq *Blue Bottle CO Gosq.Com CA S466108516940519 Card 8347 | | | 8.34 | |
| 4/20 | Purchase Authorized On 04/18 Ralphs #0731 Malibu CA P000000641787207 Card 8347 | | | 98.86 | |
| 4/20 | Zelle to Osterholt Kelly On 04/18 Ref # Wfct122Z9Glt Medicine | | | 40.00 | |
| 4/20 | Purchase Authorized On 04/18 Amazon.Com*By0Nz4A Amzn.Com/Bill WA S346108589492112 Card 8347 | | | 43.86 | |
| 4/20 | Purchase Authorized On 04/18 John's Garden Fres Malibu CA S386108670559002 Card 8347 | | | 78.44 | |

April 30, 2026



**Premier**

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 4/20 | Purchase Authorized On 04/18 Malibu Shaman Malibu CA P346108673600440 Card 8347 | | | 98.10 | |
| 4/20 | Purchase Authorized On 04/18 Malibu Hardware & Malibu CA S356108676600013 Card 8347 | | | 98.22 | |
| 4/20 | Purchase Authorized On 04/19 Uber Technologies, Inc Wilmington DE P000000142602844 Card 8347 | | | 21.76 | |
| 4/20 | Recurring Payment Authorized On 04/19 Apple.Com/Bill 866-712-7753 CA S586109655304869 Card 8347 | | | 19.99 | |
| 4/20 | Purchase Authorized On 04/19 Amazon Mktpl*By69H Amzn.Com/Bill WA S466109692960840 Card 8347 | | | 26.33 | |
| 4/20 | Purchase Authorized On 04/19 Dr Lori Baudino 310-966-0700 CA S466109698293498 Card 8347 | | | 350.00 | |
| 4/20 | Purchase Authorized On 04/19 Uber * Eats Pending San Francisco CA P000000442651559 Card 8347 | | | 22.05 | |
| 4/20 | Purchase Authorized On 04/19 Lax Istore Los Angeles CA S466109776159819 Card 8347 | | | 29.62 | |
| 4/20 | Purchase Authorized On 04/19 Treat ME Sweet Itb Los Angeles CA S586109781263337 Card 8347 | | | 43.47 | |
| 4/20 | Purchase Authorized On 04/19 Uber Technologies, Inc Wilmington DE P000000643798556 Card 8347 | | | 110.28 | |
| 4/20 | Zelle to Johnson Lisa On 04/20 Ref # Wfct1237Gth2 Assistant | | | 575.00 | |
| 4/20 | Purchase Authorized On 04/20 Uber Technologies, Inc Wilmington DE P000000349811836 Card 8347 | | | 28.61 | |
| 4/20 | Purchase Authorized On 04/20 Uber Technologies, Inc Wilmington DE P000000540831142 Card 8347 | | | 26.05 | |
| 4/20 | Venmo Payment 260418 1049703154740 Seth Casden | | | 350.00 | |
| 4/20 | Venmo Payment 260418 1049689862367 Seth Casden | | | 400.00 | |
| 4/20 | Venmo Payment 260419 1049727605726 Seth Casden | | | 1,275.00 | |
| 4/20 | Paypal Purchase 260420 Apple.Com Bill Seth Casden | | | 199.99 | 34,587.46 |
| 4/21 | Recurring Payment Authorized On 04/20 Apple.Com/Bill 866-712-7753 CA S306110510388691 Card 8347 | | | 5.99 | |
| 4/21 | Purchase Authorized On 04/20 Amazon.Com*Bs8K90R Amzn.Com/Bill WA S586111052654363 Card 8347 | | | 51.28 | |
| 4/21 | Purchase Authorized On 04/20 Amazon Mktpl*By7Fq Amzn.Com/Bill WA S346111055121368 Card 8347 | | | 51.37 | |
| 4/21 | Purchase Authorized On 04/20 Amazon Mktpl*Bs5SD Amzn.Com/Bill WA S356111055186828 Card 8347 | | | 24.69 | |
| 4/21 | Purchase Authorized On 04/20 Amazon.Com*By5Nt7N Amzn.Com/Bill WA S586111063171723 Card 8347 | | | 7.99 | |
| 4/21 | Zelle to Colin On 04/21 Ref # Wfct1239Mjkg Charlie Math | | | 80.00 | |
| 4/21 | Purchase Authorized On 04/21 Uber * Eats Pending San Francisco CA P000000141494951 Card 8347 | | | 46.76 | |
| 4/21 | Paypal Purchase 260421 Apple.Com Bill Seth Casden | | | 200.00 | |
| 4/21 | Paypal Purchase 260421 Apple.Com Bill Seth Casden | | | 12.99 | 34,106.39 |
| 4/22 | Purchase Authorized On 04/20 Amazon.Com*By4Ys53 Amzn.Com/Bill WA S386110735206627 Card 8347 | | | 11.40 | |
| 4/22 | Purchase Authorized On 04/20 Delta Air 006743 Beverly Hills CA S586110761900503 Card 8347 | | | 597.80 | |
| 4/22 | Purchase Authorized On 04/20 Delta Air 006743 Beverly Hills CA S586110761900503 Card 8347 | | | 597.80 | |
| 4/22 | Purchase Authorized On 04/20 Delta Air 006743 Beverly Hills CA S586110761900503 Card 8347 | | | 597.80 | |
| 4/22 | Purchase Authorized On 04/20 Agent Fee 890093 Park View Tra CA S306110761979861 Card 8347 | | | 50.00 | |
| 4/22 | Purchase Authorized On 04/20 Agent Fee 890093 Park View Tra CA S346110762022133 Card 8347 | | | 50.00 | |
| 4/22 | Purchase Authorized On 04/20 Agent Fee 890093 Park View Tra CA S386110762075356 Card 8347 | | | 50.00 | |
| 4/22 | Purchase Authorized On 04/20 Amazon.Com*By7B237 Amzn.Com/Bill WA S386111050500763 Card 8347 | | | 69.24 | |
| 4/22 | Recurring Payment Authorized On 04/21 The Approach Bluep Winggirlmetho CA S306111539539152 Card 8347 | | | 34.99 | |
| 4/22 | Purchase Authorized On 04/21 Prime Video *By371 888-802-3080 WA S386111851484292 Card 8347 | | | 9.99 | |
| 4/22 | Purchase Authorized On 04/22 Uber Technologies, Inc Wilmington DE P000000740749364 Card 8347 | | | 39.83 | |



## => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 4/22 | Purchase Authorized On 04/22 Uber Technologies, Inc Wilmington DE P000000143840058 Card 8347 | | | 6.09 | 31,991.45 |
| 4/23 | Flash Seats, LLC ACH 260421 888-360-7328 Seth Casden | | 750.00 | | |
| 4/23 | Purchase Authorized On 04/21 Amazon.Com*By0Oc7W Amzn.Com/Bill WA S386112151739678 Card 8347 | | | 131.69 | |
| 4/23 | Purchase Authorized On 04/22 Amazon Mktpl*By0Z2 Amzn.Com/Bill WA S306112399929251 Card 8347 | | | 33.06 | |
| 4/23 | Purchase Intl Authorized On 04/22 Roompay Rimondi Marousi Grc S346112413986176 Card 8347 | | | 953.79 | |
| 4/23 | Purchase Authorized On 04/22 Amazon Tips*By2Qb4 Amzn.Com/Bill WA S586112636722321 Card 8347 | | | 5.00 | |
| 4/23 | Bill Pay Malibu Racquet Recurring Xxx Xxsden On 04-23 | | | 280.00 | 31,337.91 |
| 4/24 | Purchase Authorized On 04/22 Dr Lori Baudino 310-966-0700 CA S586113059381762 Card 8347 | | | 350.00 | |
| 4/24 | Purchase Authorized On 04/22 Good Life Organics 818-614-8131 CA S306113217473033 Card 8347 | | | 42.40 | |
| 4/24 | Purchase Intl Authorized On 04/23 Heinemann Duty Fre Frankfurt Am Deu S466113288900774 Card 8347 | | | 108.18 | |
| 4/24 | Purchase Intl Authorized On 04/23 Heinemann Duty Fre Frankfurt Am Deu S466113290952960 Card 8347 | | | 0.59 | |
| 4/24 | Purchase Intl Authorized On 04/23 Meyer Feinkost Gmb Frankfurt Deu S466113296088573 Card 8347 | | | 14.65 | |
| 4/24 | Purchase Authorized On 04/23 Tenth Street Pedia 310-458-1714 CA S346113644796458 Card 8347 | | | 440.00 | |
| 4/24 | Purchase Authorized On 04/24 Uber Technologies, Inc Wilmington DE P000000141512873 Card 8347 | | | 26.60 | |
| 4/24 | Purchase Authorized On 04/24 Uber Technologies, Inc Wilmington DE P000000247858212 Card 8347 | | | 100.69 | 30,254.80 |
| 4/27 | Recurring Payment Authorized On 04/25 Base44 WWW.Base44.CO NY S586116219698979 Card 8347 | | | 20.00 | |
| 4/27 | Purchase Authorized On 04/26 Amazon Mktpl*Bj9W4 Amzn.Com/Bill WA S306116740425250 Card 8347 | | | 87.79 | |
| 4/27 | Purchase Authorized On 04/26 Audible*S912H2IN3 Amzn.Com/Bill NJ S386117078237742 Card 8347 | | | 14.95 | |
| 4/27 | Purchase Authorized On 04/27 Uber * Eats Pending San Francisco CA P000000144420933 Card 8347 | | | 84.28 | |
| 4/27 | Zelle to Colin On 04/27 Ref # Wfct1242Brb7 Charlie Math | | | 110.00 | |
| 4/27 | Zelle to Susan Kastner On 04/27 Ref # Wfct1242Bwnm Hoa 718 Lincoln | | | 2,500.00 | 27,437.78 |
| 4/28 | Purchase Return Authorized On 04/27 Amazon Mktplace Pm Amzn.Com/Bill WA S306118051033238 Card 8347 | | 87.79 | | |
| 4/28 | Purchase Authorized On 04/26 Dr Lori Baudino 310-966-0700 CA S306117216305873 Card 8347 | | | 285.00 | |
| 4/28 | Purchase Authorized On 04/27 Kia Santa Monica 424-214-5800 CA S466117646616300 Card 8347 | | | 142.57 | |
| 4/28 | Purchase Authorized On 04/27 Amazon Mktpl*Bs376 Amzn.Com/Bill WA S466117710882503 Card 8347 | | | 117.60 | |
| 4/28 | Purchase Authorized On 04/27 Amazon Mktpl*Bs258 Amzn.Com/Bill WA S466117716786593 Card 8347 | | | 54.86 | |
| 4/28 | Purchase Authorized On 04/27 Amazon Mktpl*Bs1Hp Amzn.Com/Bill WA S356117716838919 Card 8347 | | | 87.79 | |
| 4/28 | Purchase Authorized On 04/27 Amazon.Com*Bj1A19W Amzn.Com/Bill WA S346117716884096 Card 8347 | | | 35.80 | |
| 4/28 | Recurring Payment Authorized On 04/27 Google *Youtube Tv G.CO/Helppay# CA S386118009829983 Card 8347 | | | 82.99 | |
| 4/28 | Purchase Authorized On 04/27 Uber Technologies, Inc Wilmington DE P000000743484930 Card 8347 | | | 149.29 | |
| 4/28 | Purchase Authorized On 04/27 Fcb Camps WWW.Fcbarcelo FL S386118144654048 Card 8347 | | | 825.94 | |
| 4/28 | Non-WF ATM Withdrawal Authorized On 04/27 Eurobank Gr Kerkyra Grc 34618145588448 ATM ID S1A00B91 Card 8347 | | | 472.36 | |
| 4/28 | International ATM Access Fee Reimbursement | | 2.12 | | 25,273.49 |
| 4/29 | Purchase Authorized On 04/19 Once Upon A Time 818-2489668 CA S356110169496744 Card 8347 | | | 85.04 | |
| 4/29 | Purchase Authorized On 04/27 Galaxy Park 888-576-2237 CA S306118142907243 Card 8347 | | | 255.00 | |

**WELLS FARGO** Premier

=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 4/29 | Purchase Authorized On 04/28 Sg*V*Iq.Mental-Imp Orlando WY S306118789375750 Card 8347 | | | 39.98 | |
| 4/29 | Purchase Authorized On 04/28 Uber Technologies, Inc Wilmington DE P000000943862090 Card 8347 | | | 29.43 | 24,864.04 |
| 4/30 | Purchase Authorized On 04/29 Amazon Reta* Bj868 WWW.Amazon.CO WA S306119790668285 Card 8347 | | | 13.68 | |
| 4/30 | Non-WF ATM Withdrawal Authorized On 04/30 Arkadiou 232 Rethymno Grc 346120570639081 ATM ID Ehgr4190 Card 8347 | | | 298.85 | |
| 4/30 | International ATM Access Fee Reimbursement | | 5.80 | | |
| 4/30 | Interest Payment | | 0.57 | | 24,557.88 |
| **Totals** | | | **$36,898.73** | **$102,227.64** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**Important Account Information**

The Wells Fargo Premier Checking account has a $35 monthly service fee which can be avoided each fee period with $250,000 or more in statement-ending qualifying linked (a) consumer bank deposit account balances (checking, savings, time accounts (CDs), FDIC-insured IRAs) and (b) investment account balances (investments available through our brokerage affiliate Wells Fargo Advisors*,**, and applicable bank fiduciary and custody accounts.) Wells Fargo may waive the monthly service fee at its discretion for promotional or other purposes. Refer to the Wells Fargo Bank Consumer Account Fee and Information Schedule at wellsfargo.com/online-banking/consumer-account-fees/ for further information about the Premier Checking account and applicable bank fees.

*Investment products and services are offered through Wells Fargo Advisors. Wells Fargo Advisors is a trade name used by Wells Fargo Clearing Services, LLC (WFCS) and Wells Fargo Advisors Financial Network, LLC, Members SIPC, separate registered broker-dealers and non-bank affiliates of Wells Fargo & Company.
**Certain investments or investment accounts are not eligible for linking.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-12032026-8034457.1.1

**Important Account Information**

**Wells Fargo Premier Events**

 **Premier**

**=>  Wells Fargo Premier Checking** (continued)

As a valued Wells Fargo Premier client, you may have access to a variety of events featuring industry specialists and thought leaders.
Visit wellsfargo.com/premierevents to learn more.

---

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

WELLS FARGO  Premier

## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801



April 30, 2026
Page 1 of 4

**WELLS FARGO** | The Private Bank

# Private Bank Interest Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 945 24-4056

SETH CASDEN TTE
THE SHC 2018 TRUST
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Private Bank Interest Checking account:

## Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Private Bank Interest Checking ▇▇▇▇8595)- **Your primary account** | 7,775.79 |

## Your Asset Balance this month: $7,775.79

*Accounts linked in Summary will be provided a separate statement.*

RSNIP--05202026-7364179.1.1

**WELLS FARGO** | The Private Bank

---

### Important Account Information

The balances within the "Accounts linked to your Private Bank Interest Checking account" section of your statement may not match your statement of record for brokerage products due to differences in statement periods between this statement and the statement for your brokerage products. This section shows balance information from (1) deposit accounts, bank fiduciary and custody accounts (2) brokerage accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-06032027-8648263.1.1

---

### Important Account Information

(A) If your Private Bank Interest Checking account is converted to another checking product or closed by us or you, all linked accounts are delinked from the Private Bank Interest Checking account and effective immediately, benefits no longer apply, including benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate; for time accounts (CDs), this change will occur at renewal. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. (B) If you or we delink an account from your Private Bank Interest Checking account but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Private Bank Interest Checking account and any remaining linked accounts will continue.

### Other Wells Fargo Benefits

### Spot the latest tax scam

Scammers posing as a tax consulting service are calling claiming you owe back taxes or have missed filings. They urge you to call them back immediately to "resolve" your tax debt. They often insist this is your "only chance" to avoid penalties.

Red Flags
- Unexpected calls regarding a tax issue.
- Claims of notices sent that you never received.
- Messages saying press a number to "be removed," a common scammer tactic to confirm working phone numbers.

What to Do
- Let unknown callers go to voicemail.
- Do NOT call back or share personal information.
- If you have concerns, contact the IRS directly - never use the number left on a voicemail.

For more information go to wellsfargo.com/spottaxscams

**WELLS FARGO** | The Private Bank

# Private Bank Interest Checking

*This is your primary checking account*

## Statement period activity summary

| | |
|---|---:|
| Balance on 4/1 | 7,775.15 |
| Deposits/Additions | 0.64 |
| Withdrawals/Subtractions | - 0.00 |
| **Balance on 4/30** | **$7,775.79** |

Account number:         8595  (primary account)
**SETH CASDEN TTE**
**THE SHC 2018 TRUST**

*Wells Fargo Bank, N.A.   (Member FDIC)*

*NEVADA   account terms and conditions apply*

Questions about your account:   **1-877-646-8560**

## Interest summary

| | |
|---|---:|
| Interest paid this statement | $0.64 |
| Interest earned this statement period | $0.64 |
| Average collected balance | $7,775.15 |
| Annual percentage yield earned | 0.10% |
| Interest paid this year | $2.58 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---:|---:|---:|
| 4/30 | Interest Payment | | 0.64 | | 7,775.79 |
| **Totals** | | | **$0.64** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

**WELLS FARGO** The Private Bank

## Important Information You Should Know

**To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

**If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

**In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801



# CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

March 21, 2026 through April 21, 2026

Account Number: ████████5267



00746300 DRE 703 219 11226 NNNNNNNNNNN  1 000000000 15 0000

CHARLES CASDEN
BY SETH H CASDEN CUTMA
1112 MONTANA AVE STE 13
SANTA MONICA CA 90403-7215

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## Savings update: We've extended the $0 Monthly Service Fee on your Chase Savings$^{SM}$ account until you turn 25 years old

Great news, starting March 15, 2026, we've extended the **$0 Monthly Service Fee** on your Chase Savings$^{SM}$ account from age 18 until you turn 25. You'll save $5 each month and continue to receive the same great benefits, like earning interest and having easy access to your money.

When you turn 25, you can still have a $0 Monthly Service Fee by meeting any ONE of the following requirements during each monthly statement period:
*   $300+ balance at the beginning of each day; or
*   $25+ in total Autosave or other repeating automatic transfers from your personal Chase checking account (available only through chase.com or Chase Mobile® [1]); or
*   Link this account to a qualifying checking account[2]; or
*   Link this account to a Chase College Checking$^{SM}$ account that is enrolled in Overdraft Protection.

If you have any questions, please call us at the number listed on this statement.

[1] **Chase Mobile® app** is available for select mobile devices. Message and data rates may apply.

[2] Qualifying Linked Checking Accounts include J.P. Morgan Private Client Checking Plus, J.P. Morgan Classic Checking, Chase Private Client Checking$^{SM}$, Chase Sapphire® Checking, or Chase Premier Plus Checking $^{SM}$.

## SAVINGS SUMMARY      Chase Savings

| | AMOUNT |
|---|---|
| Beginning Balance | $360.86 |
| Ending Balance | $360.86 |
| Annual Percentage Yield Earned This Period | 0.00% |

**Good News! The Monthly Service Fee for your CHASE SAVINGS account was waived because an account owner is under 25 years old.**



March 21, 2026 through April 21, 2026

Account Number:                     5267

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**