| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| GREGORY M. SALVATO, ESQ. (SBN 126285)<br>    gsalvato@salvatoboufadel.com<br>JOSEPH BOUFADEL, ESQ. (SBN 267312)<br>    jboufadel@salvatoboufadel.com<br>SALVATO BOUFADEL, LLP<br>355 South Grand Avenue, Suite 2450<br>Los Angeles, CA  90071<br>(213) 484-8400<br><br><br>☒ *Attorney for*   Debtor SETH CASDEN<br>☐ *Chapter 7 trustee* | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA -  \*\*SELECT DIVISION\*\***

| In re:<br><br>SETH HALDANE CASDEN,<br><br><br><br><br><br>Debtor(s). | CASE NO.:  2:23-bk-16904BR |
|---|---|
| | CHAPTER: 11 |
| | **NOTICE OF HEARING ON APPLICATION FOR PAYMENT OF:**<br>☒ **INTERIM FEES AND/OR EXPENSES**<br>☐ **FINAL FEES AND/OR EXPENSES**<br>**[11 U.S.C. § 331 OR § 330]** |

TO ALL INTERESTED PARTIES:  NOTICE IS GIVEN that on the following date and time and in the indicated courtroom, the following Applicant(s) will move this court for an order approving a fee and/or expense application(s):

1.  **Application Information**:    ☐  See attached page for information on additional applicants
    a.   Name of Applicant *(specify)*: BENEDON & SERLIN LLP
    b.   Amount of fees requested: $ 149,800.00
    c.   Amount of costs requested: $ 1,191.78
    d.   Period covered by Application *(specify)*:  (10/1/2025 to 4/30/2026)
    e.   Address of Applicant *(specify)*: 22708 Mariano Street, Woodland Hills, CA  91367-5128

    *(If more than one application is included in this notice, attach a separate sheet stating the above information for each Applicant)*

2.  | Hearing Date 06/23/2026          Time 10:00 am   Courtroom 1668     Floor 16th |
    |---|
    | ☒  255 East Temple Street, Los Angeles, CA 90012        ☐  411 West Fourth Street, Santa Ana, CA 92701 |
    | ☐  21041 Burbank Boulevard, Woodland Hills, CA 91367    ☐  1415 State Street, Santa Barbara, CA 93101 |
    | ☐  3420 Twelfth Street, Riverside, CA 92501 |

---

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2016*                                          Page 1                            **F 2016-1.1.NOTICE.HEARING.APP.FEES**

3.  **Deadline for Opposition Papers**: If you wish to object to the application(s), you must file a written objection with the court and serve a copy of it upon the Applicant(s), the Debtor's attorney, and trustee's attorney, if any, no less than 14 days prior to the above hearing date. If you fail to file a written objection to the application(s) within such time period, the court may treat such failure as a waiver of your right to object to the application(s) and may approve the application(s). If you wish to review the full application(s), you may review the application(s) on file with the court or obtain a copy from Applicant(s).

4.  **Deadline for Filing Other Professional Fee Applications**: If the above application(s) are for payment of interim fees, pursuant to LBR 2016-1, other professional persons retained pursuant to court approval may also seek approval of interim fees at this hearing, provided that they file and serve their applications in a timely manner. Unless otherwise ordered by the court, hearings on interim fee applications will not be scheduled less than 120 days apart.

Date:  <u>06/02/2026</u>

SALVATO BOUFADEL, LLP
<u>_____</u>
Print name of law firm

<u>_____</u>
Signature

Gregory M. Salvato
<u>_____</u>
Print name of attorney

---

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2016*                                    Page 2                          **F 2016-1.1.NOTICE.HEARING.APP.FEES**

| | |
|---|---|
| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address<br><br>GREGORY M. SALVATO, ESQ. (SBN 126285)<br>　gsalvato@salvatoboufadel.com<br>JOSEPH BOUFADEL, ESQ. (SBN 267312)<br>　jboufadel@salvatoboufadel.com<br>SALVATO BOUFADEL, LLP<br>355 South Grand Avenue, Suite 2450<br>Los Angeles, CA  90071<br>(213) 484-8400 | FOR COURT USE ONLY |
| ☐　*Individual appearing without attorney*<br>☒　*Attorney for:* Debtor | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

| | |
|---|---|
| In re:<br><br>SETH HALDANE CASDEN,<br><br><br><br><br><br><br>　　　　　　　　　　　　　　　　　Debtor(s). | CASE NO.: 2:23-bk-16904-BR<br><br>CHAPTER: 11<br><br>**APPLICATION FOR PAYMENT OF:**<br><br>☒　**INTERIM FEES AND/OR EXPENSES**<br>　　**(11 U.S.C. § 331)**<br><br>☐　**FINAL FEES AND/OR EXPENSES**<br>　　**(11 U.S.C. § 330)**<br><br>DATE: 06/23/2026<br>TIME:  10:00 am<br>COURTROOM: 1668<br>PLACE: Roybal Federal Building,<br>　　　　255 E. Temple Street<br>　　　　Los Angeles, CA  90012 |

1.　Name of Applicant (*specify*):　BENEDON & SERLIN, LLP

2.　Type of services rendered:
　　a.　☒　Attorney for (*specify*):　Special Appellate Counsel for Debtor, Seth Casden
　　b.　☐　Accountant for (*specify*):
　　c.　☐　Other professional (*specify*):

3.　Date of filing of petition under chapter 11 of the Bankruptcy Code: 10/17/2023

4.　Date of entry of Order Approving Applicant's Employment: 04/18/2025

5.　Date of filing of last Fee and/or Expense Application: 10/29/2025

---

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

6.  Total fees allowed or paid to Applicant to date (including retainers and prior
    approved fee applications): $ 257,242.00

    a.  Retainer received: $ 120,000.00

    b.  Retainer remaining as of the date of this Application: $ 0.00

    c.  Total amount requested in all prior applications: $ 257,242.00

    d.  Total amount actually paid pursuant to prior approved applications: $ 137,242.00

    e.  Total amount currently due but unpaid pursuant to prior approved applications: $ 0.00

    f.  Total amount allowed but reserved pending final fee application: $ 0.00

7.  **Summary of Requested Fees**: (*attach detailed supporting documentation to this Application*)

| Professional Person's Name | Hourly Rate | X | Total Hours this Person | = | Total Fees this Person |
|---|---|---|---|---|---|
| a. Gerald Serlin | $ 750.00 | X | 0.50 | = | $ 375.00 |
| b. Kelly Horwitz | $ 750.00 | X | 48.40 | = | $ 36,300.00 |
| c. Kian Tamaddoni | $ 625.00 | X | 142.70 | = | $ 88,562.50 |
| d. Melinda Ebelhar | $ 750.00 | X | 28.00 | = | $ 21,000.00 |
| e. Carlo Loria | $ 235.00 | X | 8.50 | = | $ 1,997.50 |
| f. Susan Robbins | $ 235.00 | X | 7.00 | = | $ 1,645.00 |

    g.  ☐ Continued on attached page

8.  The hourly rates above are the same rates charged by the above professionals for non-bankruptcy services except as
    follows:                                                                    ☐ See attached page

9.  Bonus requested (final fee applications only): $ 0.00
    (*attach Declaration and Memorandum of Points and Authorities justifying bonus*)

10. **TOTAL FEES REQUESTED THIS APPLICATION**: $ 149,880.00

11. Total expenses paid to Applicant to date (including retainers and prior
    approved expense applications): $ 2,378.63

---

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

12. **Summary of Requested Expense Reimbursement**: (*attach detailed supporting documentation to this Application*)

| Type of Expense | Reimbursement Requested this Application |
|---|---|
| a.  Online research / Westlaw | $ 1,176.63 |
| b.  Photocopying | $ 15.25 |
| c. | $ |
| d. | $ |
| e. | $ |
| f. | $ |
| g.  ☐   Continued on Attached Page | |

13. **TOTAL EXPENSE REIMBURSEMENT REQUESTED THIS APPLICATION:** $ 1,191.78

14. Applicant submits the following in support of the Application herein pursuant to LBR 2016-1 (*specify*):
    See attached Declaration of Kelly R. Horwitz

15. Total number of attached pages of supporting documentation: **43**

16. Applicant declares under penalty of perjury under the laws of the United States that the foregoing Application and all attached supporting documentation are true and correct and accurately reflect services rendered and expenses incurred.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 06/02/2026 | Kelly R. Horwitz | *Kelly Horwitz* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

GREGORY M. SALVATO (SBN 126285)
    Gsalvato@salvatoboufadel.com
JOSEPH BOUFADEL (SBN 267312)
    Jboufadel@salvatoboufadel.com
SALVATO BOUFADEL LLP
355 So. Grand Avenue, Suite 2450
Los Angeles, California 90071
Telephone: (213) 484-8400

Attorneys for Debtor and Debtor-in-Possession
SETH HALDANE CASDEN

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## LOS ANGELES

| | |
|---|---|
| In re: | Case No. 2:23-bk-16904-BR |
| SETH HALDANE CASDEN, | Chapter 11 |
| Debtor and Debtor-in-Possession. | **Declaration of Kelly R. Horwitz, Esq. in Support of Second Interim Application for Compensation and Reimbursement of Expenses Submitted by Benedon & Serlin, LLP, Special Appellate Counsel for Debtor Seth Casden** |
| | Date:    June 23, 2026<br>Time:    10:00 a.m.<br>Place:    Courtroom 1668<br>             Roybal Federal Building<br>             255 East Temple Street<br>             Los Angeles, CA 90012 |

//

//

//

Salvato Boufadel
LLP

DECLARATION OF KELLY R. HORWITZ     -1-     *In re Seth Haldane Casden, Debtor.*
Chapter 11 Case No.2:23-bk-16904-BR

## DECLARATION OF KELLY R. HORWITZ

I, Kelly R. Horwitz, declare:

1.     I am an attorney at law admitted to practice before this Court, and a principal of Benedon & Serlin, LLP ("Benedon"), counsel for the Debtor and Debtor in Possession ("Debtor") in the bankruptcy case *In re Seth Halden Casden,* Chapter 11 Case No. 2:23-bk-16904-BR, now pending before this Court.

2.     The following facts are known to me of my own personal knowledge and if called as a witness, I could and would competently testify to the truth thereof.

### Retention as Appellate Counsel

3.     Benedon was first retained by the Debtor by Order entered October 25, 2025, [Dkt. 276] for the limited purpose of conducting a preliminary evaluation of the merits of an appeal of the Judgment entered against the Debtor in *Multiple Energy Technologies, LLC v. Casden,* USDC Case No. 2:21-cv-01149-ODW (the "District Court Action"). As approved by the Order, the Debtor paid Benedon a retainer in the amount of $20,000 from his Debtor in Possession Account. A true copy of the Order is attached as Exhibit 1.

4.     At that time of Benedon's retention, there were pending three post-trial motions that, if granted, would have mooted the necessity for an appeal. On February 21, 2025, the District Court entered an Order denying the Debtor's Post-Trial Motions and granting MET's motion for attorney's fees.  The Debtor then filed an amended notice of appeal on March 3, 2025 (amending the original notice of appeal filed on July 30, 2024).

5.     On April 18, 2025, the Court entered an Order granting the Debtor's amended Application to retain Benedon as special appellate counsel. [Dkt. 332].  Per the term of the Order, the Debtor was authorized to pay Benedon a post-petition retainer of $100,000. A true copy of the Order granting the Debtor's amended application is attached hereto as Exhibit 2.

Salvato Boufadel
LLP

---

DECLARATION OF KELLY R. HORWITZ     -2-     *In re Seth Haldane Casden, Debtor.*
Chapter 11 Case No.2:23-bk-16904-BR

6.      The retainer provided has been drawn upon following the filing of Professional Fee Statements in accordance with the Guidelines of the Office of the United States Trustee.

### First Interim Application for Compensation and Reimbursement

7.      On October 29, 2025, Benedon sought approval of its fees in the amount of $257,242.00 and expenses in the amount of $2,378.83 for the period February 1, 2025, through September 1, 2025.  By Order entered December 3, 2025 [Dkt. No. 413], the Court approved the fees and expense reimbursement requested, including the application of the retainer amount held by Benedon.

### Second Interim Application for Compensation and Reimbursement

8.      This is Benedon's second interim application for approval of compensation and reimbursement of expenses for the period October 1, 2025 through April 30, 2026 (the "Subject Period").

9.      By this Application, Benedon seeks an interim award of fees and expenses for the Subject Period in the total amount of $151,071.78, consisting of $149,880 in fees and $1,191.78 in costs disbursed.

10.     The services provided by Benedon were rendered solely in prosecuting the appeal of the judgment against Seth Casden in the Ninth Circuit.

11.     Oral argument in the case was held on April 15, 2026 and no decision has been rendered.

### Summary and Details of Time and Expenses

12.     Attached as Exhibit 3 is a summary of fees incurred by Benedon by the professional billing time on the appeal each month during the Subject Period, and a summary of expenses incurred.

13.     Attached as Exhibit 4 are the detailed billing statements for the months of October 2025 through April 2026, which have been redacted to preserve the confidentiality of client communications and attorney work product.

Salvato Boufadel
LLP

DECLARATION OF KELLY R. HORWITZ          -3-          *In re Seth Haldane Casden, Debtor.*
Chapter 11 Case No.2:23-bk-16904-BR

**No Sharing of Compensation**

14.    No agreement exists, directly or indirectly, and no understanding exists, for a division of any compensation awarded herein between Benedon and any other persons contrary to the provisions of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure or applicable provisions of state law.

**Conclusion and Request for Relief.**

15.    Wherefore, Benedon requests that the Court enter its Order:

a.  Approving Benedon's fees for the Subject Period in the amount of $149,880.00.

b.  Approving Benedon's expenses incurred for the Subject Period in the amount of 1,191.78.

c.  Authorizing and directing the payment of the balance currently due, in the total sum of $151,971.78.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 2nd day of June 2026, at Birmingham, Alabama.

_____
KELLY R. HORWITZ

Salvato Boufadel
LLP

DECLARATION OF KELLY R. HORWITZ        -4-        *In re Seth Haldane Casden, Debtor.*
Chapter 11 Case No.2:23-bk-16904-BR

# EXHIBIT 1

# EXHIBIT 1

JOHN N. TEDFORD, IV (State Bar No. 205537)
*jtedford@DanningGill.com*
DANNING, GILL, ISRAEL & KRASNOFF, LLP
1901 Avenue of the Stars, Suite 450
Los Angeles, California 90067-6006
Telephone: (310) 277-0077
Facsimile: (310) 277-5735

Attorneys for Debtor and Debtor in Possession
Seth Haldane Casden

**FILED & ENTERED**

**OCT 25 2024**

**CLERK U.S. BANKRUPTCY COURT**
**Central District of California**
**BY toliver     DEPUTY CLERK**

# UNITED STATES BANKRUPTCY COURT

# CENTRAL DISTRICT OF CALIFORNIA

# LOS ANGELES DIVISION

| | |
|---|---|
| In re | Case No. 2:23-bk-16904-BR |
| SETH HALDANE CASDEN, | Chapter 11 |
|       Debtor and Debtor in Possession. | **ORDER GRANTING DEBTOR AND DEBTOR IN POSSESSION'S APPLICATION TO EMPLOY BENEDON & SERLIN, LLP, AS SPECIAL APPELLATE COUNSEL** |
| | Date:    October 1, 2024<br>Time:    10:00 a.m.<br>Place:   Courtroom 1668<br>          255 East Temple Street<br>          Los Angeles, California |

On October 1, 2024, the Court heard and considered the *Notice of Application and Debtor and Debtor-in-Possession's Application to Employ Benedon & Serlin, LLP, as Special Appellate Counsel* (the "**Application**") (*docket no. 245*), filed by debtor and debtor in possession Seth Haldane Casden (the "**Debtor**"), the Honorable Barry Russell, United States Bankruptcy Judge, presiding.  No objection to the Application having been filed, appearances at the hearing were waived.

The Court having read and considered the Application and the Statement of Disinterestedness appended thereto, for good cause appearing, it is

1779020.1  27200

1

**ORDERED THAT:**

1.      The Application is granted.

2.      The Debtor is authorized to employ Benedon & Serlin, LLP ("**Benedon**"), as his special appellate counsel, as an administrative expense of the estate pursuant to 11 U.S.C. § 327, pursuant to the terms set forth in the Preliminary Evaluation Retainer attached as Exhibit "1" to the Application.

3.      The Debtor is authorized to provide Benedit a post-petition retainer of $20,000.

4.      Benedon is authorized to draw down on its retainer in accordance with the United States Trustee's *Guide to Application for Retainers, and Professionals and Insider Compensation*, except that the retainer may be maintained in the firm's attorney-client trust account rather than a segregated trust account.

5.      The compensation to be awarded shall be fixed by the Court after notice and a hearing as may be required by 11 U.S.C. § 330 and 331 and other applicable provisions of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Central District of California, and the practice and procedure of this Court.

# # # # #

Date: October 25, 2024

_____
Barry Russell
United States Bankruptcy Judge

17779020.1  27200                                    2

# EXHIBIT 2

# EXHIBIT 2

GREGORY M. SALVATO (SBN 126285)
 Gsalvato@salvatoboufadel.com
JOSEPH BOUFADEL (SBN 267312)
 Jboufadel@salvatoboufadel.com
SALVATO BOUFADEL LLP
9110 Irvine Center Drive
Irvine, California 92618
Telephone: (213) 484-8400

Attorneys for Debtor and Debtor-in-Possession
SETH HALDANE CASDEN

FILED & ENTERED

APR 18 2025

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY toliver    DEPUTY CLERK

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### LOS ANGELES DIVISION

| | |
|---|---|
| In re: | Case No. 2:23-bk-16904-BR |
| SETH HALDANE CASDEN, | Chapter 11 |
| Debtor and Debtor-in-Possession. | **Order Granting Debtor's Application to Employ Benedon & Serlin, LLP as Appellate Counsel in Pending Ninth Circuit Appeal** |
| | Date:        April 15, 2025<br>Time:        10:00 a.m.<br>Place:       Courtroom 1668<br>                  255 East Temple Street<br>                  Los Angeles, CA 90012 |

Salvato Boufadel
LLP

On March 14, 2025, Debtor and Debtor-in-Possession Seth Haldane Casden ("**Debtor**"), through counsel, filed the *Notice of Application and Application of Debtor-in-Possession to (1) Employ Benedon & Serlin, LLP as Appellate Counsel in Pending Ninth Circuit Appeal; and (2) Pay Post-Petition Retainer; and Statement of Disinterestedness* (the "**Employment Application**") (Docket No. 318). No objection to the Employment Application having been filed, appearances at the hearing were waived.

The Court, having read and considered the Employment Application, the Statement of Disinterestedness appended thereto, and for good cause appearing, it is:

**HEREBY ORDERED THAT:**

1.      The Employment Application is Granted.

2.      The Debtor is authorized to employ Benedon & Serlin, LLP ("**Benedon**") as his appellate counsel in the pending appeal entitled, *Multiple Energy Technologies, LLC v. Casden*, before the U.S. Court of Appeals for the Ninth Circuit, Appeal No. 24-4691, effective as of February 28, 2025, as specified in the Employment Application, at the expense of the estate pursuant to 11 U.S.C. § 327.

3.      Benedon's prior employment application approved on October 25, 2024 (Dkt. Nos. 245 & 276) is amended in accordance with the terms set forth in the Employment Application.

4.      The Debtor is authorized to provide Benedon a post-petition retainer of $100,000.

5.      Benedon is authorized to draw down on its retainer in accordance with the United States Trustee's *Guide to Application for Retainers, and Professionals and Insider Compensation*, except that the retainer may be maintained in the firm's attorney-client trust account rather than a segregated trust account.

6.      The compensation to be awarded shall be fixed by the Court after notice and a hearing as may be required by 11 U.S.C. § 330 and 331 and other applicable provisions of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local

Salvato Boufadel
LLP

---

ORDER ON EMPLOYMENT APPLICATION            -2-            *In re Seth Haldane Casden, Debtor.*
FOR BENEDON & SERLIN, LLP                               Chapter 11 Case No.2:23-bk-16904-BR

Bankruptcy Rules for the Central District of California, and the practice and procedure of this Court.

# # #

Date: April 18, 2025

Barry Russell
United States Bankruptcy Judge

Salvato Boufadel
LLP

# EXHIBIT 3

# EXHIBIT 3

**In re: Seth Haldane Casden; Case No. 2:23-bk-16904-BR**

| Month | Professional | Hourly Rate | Hours | Total |
|---|---|---|---|---|
| | | | | |
| **Fees:** | | | | |
| | | | | |
| October, 2025 | Gerry Serlin | $750.00 | 0.30 | $225.00 |
| | Kelly Horwitz | $750.00 | 2.30 | $1,725.00 |
| | | | | |
| November, 2025 | Kelly Horwitz | $750.00 | 13.20 | $9,900.00 |
| | Kian Tamaddoni | $625.00 | 9.90 | $6,187.50 |
| | Melinda Ebelhar | $750.00 | 6.20 | $4,650.00 |
| | | | | |
| December, 2025 | | | | |
| | Kelly Horwitz | $750.00 | 24.50 | $18,375.00 |
| | Kian Tamaddoni | $625.00 | 75.10 | $46,937.50 |
| | Melinda Ebelhar | $750.00 | 21.80 | $16,350.00 |
| | Susan Robbins | $235.00 | 6.60 | $1,551.00 |
| | Carlo Loria | $235.00 | 8.50 | $1,997.50 |
| | | | | |
| January, 2026 | | | | |
| | Kelly Horwitz | $750.00 | 1.30 | $975.00 |
| | Kian Tamaddoni | $625.00 | 0.40 | $250.00 |
| | | | | |
| February, 2026 | | | | |
| | N/A | | | |
| | | | | |
| March, 2026 | Gerry Serlin | $750.00 | 0.20 | $150.00 |
| | Kian Tamaddoni | $625.00 | 0.60 | $375.00 |
| | Susan Robbins | $235.00 | 0.20 | $47.00 |
| | | | | |
| April, 2026 | | | | |
| | Kelly Horwitz | $750.00 | 7.10 | $5,325.00 |
| | Kian Tamaddoni | $625.00 | 55.70 | $34,812.50 |
| | Susan Robbins | $235.00 | 0.20 | $47.00 |
| | | | | |
| | | | | |
| **Total (Fees)** | | | | **$149,880.00** |
| | | | | |
| | | | | |

**In re: Seth Haldane Casden; Case No. 2:23-bk-16904-BR**

| **Expenses:** | | | | |
|---|---|---|---|---|
| | | | | |
| November, 2025 | Online research/ Westlaw | | | $119.21 |
| December, 2025 | Online research/ Westlaw | | | $456.28 |
| | Photocopying | | | $15.25 |
| March, 2026 | Online research/ Westlaw | | | $271.91 |
| April, 2026 | Online research/ Westlaw | | | $329.13 |
| | | | | |
| **Total (Expenses)** | | | | **$1,191.78** |
| | | | | |
| **TOTAL (Fees and Expenses)** | | | | **$151,071.78** |

# EXHIBIT 4

# EXHIBIT 4

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128
(818) 340-1950

November 06, 2025

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

**Invoice Number: 4239**
Invoice Period: 10-01-2025 - 10-31-2025

Payment Terms: Upon Receipt

**RE: 11390-Multiple Energy Technologies, LLC v. Casden**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-04-2025 | Kelly Horwitz | Email client regarding ███████████ ████ | 0.10 | 750.00 | No Charge |
| 10-14-2025 | Kelly Horwitz | Review and respond to emails regarding ████ ███████████ | 0.10 | 750.00 | No Charge |
| 10-20-2025 | Kelly Horwitz | Check status of appeal/upcoming deadlines | 0.10 | 750.00 | No Charge |
| 10-24-2025 | Kelly Horwitz | Review bankruptcy fee application prior to filing | 0.10 | 750.00 | No Charge |
| 10-24-2025 | Gerald Serlin | Review and edit declaration in support of professional fee motion. | 0.30 | 750.00 | 225.00 |
| 10-28-2025 | Kelly Horwitz | Email client MET motion for judicial notice and appellee's brief | 0.10 | 750.00 | No Charge |
| 10-28-2025 | Kelly Horwitz | Review MET's appellee's brief and make notes for appellant's reply brief | 2.30 | 750.00 | 1,725.00 |
| | | | | **Total** | **1,950.00** |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Gerald Serlin | 0.30 | 225.00 |
| Kelly Horwitz | 2.80 | 1,725.00 |
| **Total** | | **1,950.00** |

| | |
|---|---|
| **Total for this Invoice** | 1,950.00 |
| **Previous Invoice Balance** | 139,620.83 |
| **Total Amount to Pay as of 11-06-2025** | 141,570.83 |

# Client Statement of Account

As of 11-06-2025

| Matter | Balance Due |
|---|---|
| 11390-Multiple Energy Technologies, LLC v. Casden | 141,570.83 |
| **Total Amount to Pay** | **141,570.83** |

## 11390-Multiple Energy Technologies, LLC v. Casden

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 10-09-2025 | Previous Balance | | | 139,620.83 |
| 11-06-2025 | Invoice 4239 | | | 1,950.00 |
| | | | **Balance** | **141,570.83** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 08-12-2025 | Invoice 4136 | 127,337.22 | (19,897.65) | 107,439.57 |
| 09-10-2025 | Invoice 4169 | 27,381.26 | | 27,381.26 |
| 10-09-2025 | Invoice 4205 | 4,800.00 | | 4,800.00 |
| 11-06-2025 | Invoice 4239 | 1,950.00 | | 1,950.00 |
| | | | **Balance** | **141,570.83** |

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

November 06, 2025

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128

**Invoice Number: 4239**
Invoice Period: 10-01-2025 - 10-31-2025

## REMITTANCE COPY

### RE: 11390-Multiple Energy Technologies, LLC v. Casden

| | |
|---|---:|
| **Fees** | 1,950.00 |
| **Total for this Invoice** | 1,950.00 |
| **Previous Invoice Balance** | 139,620.83 |
| **Total Amount to Pay as of 11-06-2025** | 141,570.83 |

| Matter | Balance Due |
|---|---:|
| 11390-Multiple Energy Technologies, LLC v. Casden | 141,570.83 |
| **Total Amount to Pay** | **141,570.83** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---:|---:|---:|
| 08-12-2025 | Invoice 4136 | 11390-Multiple Energy Technologies, LLC v. Casden | 127,337.22 | (19,897.65) | 107,439.57 |
| 09-10-2025 | Invoice 4169 | 11390-Multiple Energy Technologies, LLC v. Casden | 27,381.26 | | 27,381.26 |
| 10-09-2025 | Invoice 4205 | 11390-Multiple Energy Technologies, LLC v. Casden | 4,800.00 | | 4,800.00 |
| 11-06-2025 | Invoice 4239 | 11390-Multiple Energy Technologies, LLC v. Casden | 1,950.00 | | 1,950.00 |
| | | | | **Balance** | **141,570.83** |

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128
(818) 340-1950

December 09, 2025

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

**Invoice Number: 4281**
Invoice Period: 11-01-2025 - 11-30-2025

Payment Terms: Upon Receipt

**RE: 11390-Multiple Energy Technologies, LLC v. Casden**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| 11-03-2025 | Gerald Serlin | Review 9th Circuit e-mail. | 0.10 | 750.00 | No Charge |
| 11-04-2025 | Kian Tamaddoni | Confer with K. Horwitz regarding ███████ ████ | 0.30 | 625.00 | 187.50 |
| 11-04-2025 | Kian Tamaddoni | Review and analyze MET's answering brief. | 1.50 | 625.00 | 937.50 |
| 11-04-2025 | Kian Tamaddoni | Legal research in support of reply brief. | 2.00 | 625.00 | 1,250.00 |
| 11-04-2025 | Kelly Horwitz | Calls with K. Tamaddoni regarding ██████ ███████ | 0.30 | 750.00 | No Charge |
| 11-05-2025 | Kian Tamaddoni | Review and analyze MET's answering brief. | 1.10 | 625.00 | 687.50 |
| 11-05-2025 | Kian Tamaddoni | Confer with K. Horwitz regarding ████████ ██████. | 0.40 | 625.00 | 250.00 |
| 11-05-2025 | Kelly Horwitz | Calls with K. Tamaddoni regarding ██████ ██████ | 0.40 | 750.00 | No Charge |
| 11-07-2025 | Kelly Horwitz | Review Ninth Circuit oral argument calendar to assess scheduling prospects; email client regarding ████ ███████ | 0.50 | 750.00 | 375.00 |
| 11-07-2025 | Melinda Ebelhar | Review appellee's brief, review our opening brief, regarding planning response on Noerr-Pennington argument | 1.50 | 750.00 | 1,125.00 |
| 11-08-2025 | Kelly Horwitz | Email K. Tamaddoni and M. Ebelhar regarding ██ █████ | 0.10 | 750.00 | No Charge |
| 11-10-2025 | Kian Tamaddoni | Phone conference with K. Horwitz and client regarding ████████. | 0.60 | 625.00 | 375.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11-10-2025 | Kelly Horwitz | Call with K. Tamaddoni; call with K. Tamaddoni and S. Casden | 0.60 | 750.00 | No Charge |
| 11-10-2025 | Kian Tamaddoni | Confer with T. Lara regarding ▮▮▮▮ | 0.10 | 625.00 | No Charge |
| 11-11-2025 | Kian Tamaddoni | Review email from M. Ebelhar regarding ▮▮▮▮ | 0.20 | 625.00 | No Charge |
| 11-11-2025 | Kelly Horwitz | Review and respond to M. Ebelhar analysis of MET's Noerr-Pennington argument | 0.10 | 750.00 | No Charge |
| 11-11-2025 | Melinda Ebelhar | Analyze N-P argument; extensive review of cases cited in both briefs, broaden research; review excerpts of record, all regarding planning reply to our NP argument in opening brief; prepare highlight memorandum regarding same. | 4.70 | 750.00 | 3,525.00 |
| 11-12-2025 | Kian Tamaddoni | Legal research in support of reply brief. | 4.00 | 625.00 | 2,500.00 |
| 11-18-2025 | Kelly Horwitz | Draft section of appellant's reply brief regarding disgorgement and trebling of profits | 1.10 | 750.00 | 825.00 |
| 11-19-2025 | Kelly Horwitz | Drafting appellant's reply brief section regarding disgorgement and trebling of profits | 0.40 | 750.00 | 300.00 |
| 11-20-2025 | Kelly Horwitz | Call with G. Salvato regarding bankruptcy proceedings and status/timing of appeal | 0.50 | 750.00 | 375.00 |
| 11-20-2025 | Kelly Horwitz | Draft appellant's reply brief sections regarding attorney fees, disgorgement and trebling of profits | 1.70 | 750.00 | 1,275.00 |
| 11-21-2025 | Kelly Horwitz | Draft appellant's reply brief sections regarding attorney fees, disgorgement and trebling of profits | 0.40 | 750.00 | 300.00 |
| 11-21-2025 | Kelly Horwitz | Conduct legal research regarding cases cited in appellee's brief and those cases distinguishing such authority | 1.00 | 750.00 | 750.00 |
| 11-22-2025 | Kelly Horwitz | Conduct legal research for appellant's reply brief | 0.70 | 750.00 | 525.00 |
| 11-24-2025 | Kelly Horwitz | Revise appellant's reply brief sections regarding disgorgement and trebling profits | 2.30 | 750.00 | 1,725.00 |
| 11-25-2025 | Kelly Horwitz | Provide bankruptcy counsel status report on Casden appeal | 0.30 | 750.00 | 225.00 |
| 11-25-2025 | Kelly Horwitz | Conduct legal research for appellant's reply brief | 1.50 | 750.00 | 1,125.00 |
| 11-25-2025 | Kelly Horwitz | Revise appellant's reply brief | 0.10 | 750.00 | No Charge |
| 11-26-2025 | Kelly Horwitz | Conduct legal research for appellant's reply brief and review relevant cases | 1.70 | 750.00 | 1,275.00 |
| 11-28-2025 | Kelly Horwitz | Revise appellant's reply brief | 1.10 | 750.00 | 825.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | | **Total** | | 20,737.50 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Gerald Serlin | 0.10 | 0.00 |
| Kelly Horwitz | 14.80 | 9,900.00 |
| Kian Tamaddoni | 10.20 | 6,187.50 |
| Melinda Ebelhar | 6.20 | 4,650.00 |
| **Total** | | 20,737.50 |

## Expenses

| Date | Professional | Description | Price | Qty | Amount |
|------|-------------|-------------|-------|-----|--------|
| 11-28-2025 | Kelly Horwitz | Online research/Westlaw | | 0 | 119.21 |
| | | **Total Expenses** | | | 119.21 |

| | |
|---|---|
| **Total for this Invoice** | 20,856.71 |
| **Previous Invoice Balance** | 141,570.83 |
| Payment on 12-09-2025 | (139,620.83) |
| **Total Amount to Pay as of 12-10-2025** | **22,806.71** |

# Client Statement of Account

As of 12-10-2025

| Matter | Balance Due |
|---|---|
| 11390-Multiple Energy Technologies, LLC v. Casden | 22,806.71 |
| **Total Amount to Pay** | **22,806.71** |

## 11390-Multiple Energy Technologies, LLC v. Casden

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 11-06-2025 | Previous Balance | | | 141,570.83 |
| 12-09-2025 | Payment Received | | | (139,620.83) |
| 12-09-2025 | Payment Applied | 107,439.57 | 4136 | |
| 12-09-2025 | Payment Applied | 27,381.26 | 4169 | |
| 12-09-2025 | Payment Applied | 4,800.00 | 4205 | |
| 12-09-2025 | Invoice 4281 | | | 20,856.71 |
| | | | **Balance** | **22,806.71** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 11-06-2025 | Invoice 4239 | 1,950.00 | | 1,950.00 |
| 12-09-2025 | Invoice 4281 | 20,856.71 | | 20,856.71 |
| | | | **Balance** | **22,806.71** |

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

December 09, 2025

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128

**Invoice Number: 4281**
Invoice Period: 11-01-2025 - 11-30-2025

## REMITTANCE COPY

**RE: 11390-Multiple Energy Technologies, LLC v. Casden**

| | |
|---|---|
| **Fees** | 20,737.50 |
| **Expenses** | 119.21 |
| **Total for this Invoice** | 20,856.71 |
| **Previous Invoice Balance** | 141,570.83 |
| Payment on 12-09-2025 | (139,620.83) |
| **Total Amount to Pay as of 12-10-2025** | 22,806.71 |

| Matter | Balance Due |
|---|---|
| 11390-Multiple Energy Technologies, LLC v. Casden | 22,806.71 |
| **Total Amount to Pay** | **22,806.71** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---|---|---|
| 11-06-2025 | Invoice 4239 | 11390-Multiple Energy Technologies, LLC v. Casden | 1,950.00 | | 1,950.00 |
| 12-09-2025 | Invoice 4281 | 11390-Multiple Energy Technologies, LLC v. Casden | 20,856.71 | | 20,856.71 |
| | | | | **Balance** | **22,806.71** |

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128
(818) 340-1950

January 08, 2026

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

**Invoice Number: 4314**
Invoice Period: 12-01-2025 - 12-31-2025

Payment Terms: Upon Receipt

**RE: 11390-Multiple Energy Technologies, LLC v. Casden**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12-02-2025 | Kelly Horwitz | Text client regarding ████████ | 0.10 | 750.00 | No Charge |
| 12-02-2025 | Kelly Horwitz | Call with K. Tamaddoni regarding ████████ | 0.20 | 750.00 | No Charge |
| 12-03-2025 | Kelly Horwitz | Revise appellant's reply brief sections regarding disgorgement and trebling; telephone conference with M. Ebelhar and K. Tamaddoni regarding ████████ | 3.10 | 750.00 | 2,325.00 |
| 12-03-2025 | Kelly Horwitz | Conduct legal research for appellant's reply brief sections regarding disgorgement and trebling | 0.50 | 750.00 | 375.00 |
| 12-03-2025 | Kian Tamaddoni | Review and analyze appellee's brief; draft appellant's reply brief. | 4.20 | 625.00 | 2,625.00 |
| 12-03-2025 | Melinda Ebelhar | Confer with K. Tamaddoni and K. Horwitz regarding ████████ | 0.20 | 750.00 | No Charge |
| 12-03-2025 | Melinda Ebelhar | Research and draft response to Noerr-Pennington argument for Reply Brief. | 3.60 | 750.00 | 2,700.00 |
| 12-03-2025 | Kian Tamaddoni | Legal research in support of reply brief; telephone conference with M. Ebelhar and K. Horwitz regarding ████████ | 2.50 | 625.00 | 1,562.50 |
| 12-04-2025 | Melinda Ebelhar | Research and draft response to Noerr-Pennington argument for Reply Brief. | 2.90 | 750.00 | 2,175.00 |
| 12-04-2025 | Kian Tamaddoni | Review and analyze appellee's brief; draft appellant's reply brief. | 5.30 | 625.00 | 3,312.50 |
| 12-04-2025 | Kian Tamaddoni | Legal research in support of reply brief. | 1.30 | 625.00 | 812.50 |
| 12-05-2025 | Kian Tamaddoni | Legal research in support of reply brief. | 2.40 | 625.00 | 1,500.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12-05-2025 | Kian Tamaddoni | Review and analyze appellee's brief; draft appellant's reply brief. | 5.70 | 625.00 | 3,562.50 |
| 12-05-2025 | Kelly Horwitz | Obtain bankruptcy appellate briefs and information about status of same to provide to M. Ebelhar for use in drafting appellant's reply brief | 0.70 | 750.00 | 525.00 |
| 12-05-2025 | Melinda Ebelhar | Research and draft response to Noerr-Pennington argument for Reply Brief. | 4.90 | 750.00 | 3,675.00 |
| 12-06-2025 | Kian Tamaddoni | Review and analyze appellee's brief; draft appellant's reply brief. | 5.50 | 625.00 | 3,437.50 |
| 12-06-2025 | Kian Tamaddoni | Confer with K. Horwitz regarding ███████ ███████ | 0.30 | 625.00 | 187.50 |
| 12-07-2025 | Kian Tamaddoni | Review and analyze appellee's brief; draft appellant's reply brief. | 4.50 | 625.00 | 2,812.50 |
| 12-08-2025 | Kelly Horwitz | Revise appellant's reply brief sections regarding disgorgement and trebling | 2.40 | 750.00 | 1,800.00 |
| 12-08-2025 | Melinda Ebelhar | Research and draft response to Noerr-Pennington argument for Reply Brief. | 3.10 | 750.00 | 2,325.00 |
| 12-08-2025 | Kian Tamaddoni | Review and analyze appellee's brief; draft appellant's reply brief. | 3.50 | 625.00 | 2,187.50 |
| 12-08-2025 | Kian Tamaddoni | Legal research in support of reply brief. | 3.00 | 625.00 | 1,875.00 |
| 12-09-2025 | Kian Tamaddoni | Confer with K. Horwitz regarding ███████ | 0.30 | 625.00 | 187.50 |
| 12-09-2025 | Kian Tamaddoni | Legal research in support of reply brief. | 2.50 | 625.00 | 1,562.50 |
| 12-09-2025 | Melinda Ebelhar | Revise and edit response to Noerr-Pennington argument for Reply Brief. | 3.50 | 750.00 | 2,625.00 |
| 12-09-2025 | Kelly Horwitz | Further revisions to appellant's reply brief sections regarding disgorgement and trebling | 0.50 | 750.00 | 375.00 |
| 12-09-2025 | Kelly Horwitz | Call with K. Tamaddoni regarding ███████ | 0.30 | 750.00 | No Charge |
| 12-09-2025 | Kelly Horwitz | Review and analyze ChatGPT arguments provided by client; draft email response to S. Casden regarding ███ | 1.40 | 750.00 | 1,050.00 |
| 12-09-2025 | Kelly Horwitz | Call with S. Casden regarding ███████ ███████ | 0.40 | 750.00 | 300.00 |
| 12-10-2025 | Melinda Ebelhar | Revise and edit Noerr-Pennington argument for Reply Brief. | 3.80 | 750.00 | 2,850.00 |
| 12-10-2025 | Kelly Horwitz | Call with K. Tamaddoni regarding ███████ | 0.10 | 750.00 | No Charge |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12-10-2025 | Kelly Horwitz | Revise draft appellant's reply brief | 1.70 | 750.00 | 1,275.00 |
| 12-10-2025 | Kian Tamaddoni | Draft appellant's reply brief. | 8.20 | 625.00 | 5,125.00 |
| 12-10-2025 | Kian Tamaddoni | Confer with K. Horwitz regarding ███████ | 0.10 | 625.00 | No Charge |
| 12-11-2025 | Kian Tamaddoni | Revise draft of appellant's reply brief. | 5.20 | 625.00 | 3,250.00 |
| 12-11-2025 | Kian Tamaddoni | Confer with K. Horwitz regarding ███████ | 0.20 | 625.00 | No Charge |
| 12-11-2025 | Kelly Horwitz | Revising appellant's reply brief | 3.20 | 750.00 | 2,400.00 |
| 12-11-2025 | Kelly Horwitz | Call with K. Tamaddoni regarding ███████ ███████ | 0.20 | 750.00 | No Charge |
| 12-12-2025 | Kelly Horwitz | Further revise all sections of appellant's reply brief | 2.50 | 750.00 | 1,875.00 |
| 12-12-2025 | Kian Tamaddoni | Review and analyze trial court record, post-trial order, and order on post-trial motions. | 2.20 | 625.00 | 1,375.00 |
| 12-12-2025 | Kian Tamaddoni | Revise draft of appellant's reply brief. | 3.20 | 625.00 | 2,000.00 |
| 12-13-2025 | Kian Tamaddoni | Review and analyze appellee's answering brief. | 2.00 | 625.00 | 1,250.00 |
| 12-13-2025 | Kelly Horwitz | Revise appellant's reply brief | 3.90 | 750.00 | 2,925.00 |
| 12-15-2025 | Kelly Horwitz | Revising appellant's reply brief further | 2.30 | 750.00 | 1,725.00 |
| 12-15-2025 | Kelly Horwitz | Review draft request for judicial notice | 0.10 | 750.00 | No Charge |
| 12-15-2025 | Kelly Horwitz | Respond to emails from K. Tamaddoni regarding ███████ | 0.10 | 750.00 | No Charge |
| 12-15-2025 | Kelly Horwitz | Two calls with K. Tamaddoni regarding ███████ ███████ | 0.60 | 750.00 | No Charge |
| 12-15-2025 | Kelly Horwitz | Review order regarding status report to mediator; email opposing counsel regarding same and proposing joint report language | 0.20 | 750.00 | 150.00 |
| 12-15-2025 | Susan Robbins | Cite check Appellant's Reply Brief | 3.50 | 235.00 | 822.50 |
| 12-15-2025 | Carlo Loria | Begin cite check of reply brief. | 4.50 | 235.00 | 1,057.50 |
| 12-15-2025 | Kian Tamaddoni | Revise draft of reply brief. | 3.20 | 625.00 | 2,000.00 |
| 12-15-2025 | Kian Tamaddoni | Draft motion for judicial notice. | 1.90 | 625.00 | 1,187.50 |
| 12-15-2025 | Kian Tamaddoni | Legal research in support of motion for judicial notice. | 0.50 | 625.00 | 312.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12-15-2025 | Kian Tamaddoni | Confer with K. Horwitz regarding ███ | 0.60 | 625.00 | 375.00 |
| 12-16-2025 | Kian Tamaddoni | Confer with K. Horwitz regarding ███ | 0.10 | 625.00 | No Charge |
| 12-16-2025 | Kian Tamaddoni | Confer with C. Loria regarding ███ | 0.10 | 625.00 | No Charge |
| 12-16-2025 | Kian Tamaddoni | Revise draft motion for judicial notice. | 0.30 | 625.00 | 187.50 |
| 12-16-2025 | Kian Tamaddoni | Email opposing counsel regarding intention to file motion for judicial notice. | 0.10 | 625.00 | No Charge |
| 12-16-2025 | Kian Tamaddoni | Review and revise final draft of reply brief, including input of cite-checking corrections, proofreading, and editing to reduce wordcount. | 6.80 | 625.00 | 4,250.00 |
| 12-16-2025 | Kian Tamaddoni | Confer with T. Lara regarding ███ | 0.30 | 625.00 | No Charge |
| 12-16-2025 | Susan Robbins | Cite check Appellant's Reply Brief; Email to K. Tamaddoni regarding ███ | 3.10 | 235.00 | 728.50 |
| 12-16-2025 | Carlo Loria | Complete cite check of reply brief. | 3.50 | 235.00 | 822.50 |
| 12-16-2025 | Carlo Loria | Draft addendum to reply brief. | 0.50 | 235.00 | 117.50 |
| 12-16-2025 | Kelly Horwitz | Review and revise latest draft of request for judicial notice | 0.60 | 750.00 | 450.00 |
| 12-16-2025 | Kelly Horwitz | Call with K. Tamaddoni and S. Casden regarding ███ | 0.30 | 750.00 | 225.00 |
| 12-16-2025 | Kelly Horwitz | Confer with opposing counsel; draft and send status report to mediator | 0.40 | 750.00 | 300.00 |
| 12-16-2025 | Kelly Horwitz | Call with K. Tamaddoni regarding ███ | 0.10 | 750.00 | No Charge |
| 12-17-2025 | Kelly Horwitz | Review filed appellant's reply brief and request for judicial notice | 0.20 | 750.00 | No Charge |
| 12-23-2025 | Kelly Horwitz | Draft email to client regarding ███ | 0.10 | 750.00 | No Charge |
| 12-24-2025 | Kelly Horwitz | Finish email to client regarding ███ | 0.40 | 750.00 | 300.00 |
| | | **Total** | | | 85,211.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Carlo Loria | 8.50 | 1,997.50 |

| Professional | Hours | Amount |
|---|---|---|
| Kelly Horwitz | 26.60 | 18,375.00 |
| Kian Tamaddoni | 76.00 | 46,937.50 |
| Melinda Ebelhar | 22.00 | 16,350.00 |
| Susan Robbins | 6.60 | 1,551.00 |
| **Total** | | 85,211.00 |

## Expenses

| Date | Professional | Description | Price | Qty | Amount |
|---|---|---|---|---|---|
| 12-31-2025 | Kelly Horwitz | Photocopying charges | 0.25 | 61 | 15.25 |
| 12-31-2025 | Melinda Ebelhar | Online research/Westlaw | | 0 | 456.28 |
| | | **Total Expenses** | | | 471.53 |

| | |
|---|---|
| **Total for this Invoice** | 85,682.53 |
| **Previous Invoice Balance** | 22,806.71 |
| **Total Amount to Pay as of 01-08-2026** | 108,489.24 |

# Client Statement of Account

As of 01-08-2026

| Matter | Balance Due |
|---|---|
| 11390-Multiple Energy Technologies, LLC v. Casden | 108,489.24 |
| **Total Amount to Pay** | **108,489.24** |

## 11390-Multiple Energy Technologies, LLC v. Casden

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 12-09-2025 | Previous Balance | | | 22,806.71 |
| 01-08-2026 | Invoice 4314 | | | 85,682.53 |
| | | | **Balance** | **108,489.24** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 11-06-2025 | Invoice 4239 | 1,950.00 | | 1,950.00 |
| 12-09-2025 | Invoice 4281 | 20,856.71 | | 20,856.71 |
| 01-08-2026 | Invoice 4314 | 85,682.53 | | 85,682.53 |
| | | | **Balance** | **108,489.24** |

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

January 08, 2026

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128

**Invoice Number: 4314**
Invoice Period: 12-01-2025 - 12-31-2025

## REMITTANCE COPY

**RE: 11390-Multiple Energy Technologies, LLC v. Casden**

| | |
|---|---|
| **Fees** | 85,211.00 |
| **Expenses** | 471.53 |
| **Total for this Invoice** | 85,682.53 |
| **Previous Invoice Balance** | 22,806.71 |
| **Total Amount to Pay as of 01-08-2026** | 108,489.24 |

| Matter | Balance Due |
|---|---|
| 11390-Multiple Energy Technologies, LLC v. Casden | 108,489.24 |
| **Total Amount to Pay** | **108,489.24** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---|---|---|
| 11-06-2025 | Invoice 4239 | 11390-Multiple Energy Technologies, LLC v. Casden | 1,950.00 | | 1,950.00 |
| 12-09-2025 | Invoice 4281 | 11390-Multiple Energy Technologies, LLC v. Casden | 20,856.71 | | 20,856.71 |
| 01-08-2026 | Invoice 4314 | 11390-Multiple Energy Technologies, LLC v. Casden | 85,682.53 | | 85,682.53 |
| | | | | **Balance** | **108,489.24** |

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128
(818) 340-1950

February 09, 2026

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

**Invoice Number: 4361**
Invoice Period: 01-01-2026 - 01-31-2026

Payment Terms: Upon Receipt

**RE: 11390-Multiple Energy Technologies, LLC v. Casden**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-05-2026 | Kian Tamaddoni | Confer with K. Horwitz regarding ███ | 0.10 | 625.00 | No Charge |
| 01-05-2026 | Kelly Horwitz | Respond to JP Fritz email regarding ███ | 0.10 | 750.00 | No Charge |
| 01-05-2026 | Kelly Horwitz | Research 9th Circuit procedures to respond to JP Fritz inquiry | 0.20 | 750.00 | 150.00 |
| 01-05-2026 | Kelly Horwitz | Call with K. Tamaddoni regarding ███ | 0.10 | 750.00 | No Charge |
| 01-20-2026 | Kian Tamaddoni | Review calendar notice from Ninth Circuit; confer with K. Horwitz regarding ███. | 0.30 | 625.00 | No Charge |
| 01-20-2026 | Kelly Horwitz | Prepare for call with Ninth Circuit mediator by reviewing status of various appeals and previously submitted status report | 0.60 | 750.00 | 450.00 |
| 01-20-2026 | Kelly Horwitz | Call with Ninth Circuit mediator and opposing counsel regarding continuing administrative closure of appeal | 0.20 | 750.00 | 150.00 |
| 01-20-2026 | Kelly Horwitz | Call with K. Tamaddoni regarding ███ | 0.10 | 750.00 | No Charge |
| 01-20-2026 | Kelly Horwitz | Email client regarding ███ | 0.30 | 750.00 | 225.00 |
| 01-23-2026 | Kian Tamaddoni | Confer with opposing counsel regarding oral argument date conflicts; confer with K. Horwitz regarding ███ Draft email to client with update regarding ███ | 0.40 | 625.00 | 250.00 |
| | | **Total** | | | 1,225.00 |

## Time Summary

| Professional | Hours | Amount |
|---|---|---|
| Kelly Horwitz | 1.60 | 975.00 |
| Kian Tamaddoni | 0.80 | 250.00 |
| **Total** | | 1,225.00 |

|  |  |
|---|---|
| **Total for this Invoice** | 1,225.00 |
| **Previous Invoice Balance** | 108,489.24 |
| **Total Amount to Pay as of 02-09-2026** | 109,714.24 |

# Client Statement of Account

As of 02-09-2026

| Matter | Balance Due |
|---|---|
| 11390-Multiple Energy Technologies, LLC v. Casden | 109,714.24 |
| **Total Amount to Pay** | **109,714.24** |

## 11390-Multiple Energy Technologies, LLC v. Casden

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 01-08-2026 | Previous Balance | | | 108,489.24 |
| 02-09-2026 | Invoice 4361 | | | 1,225.00 |
| | | | **Balance** | **109,714.24** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 11-06-2025 | Invoice 4239 | 1,950.00 | | 1,950.00 |
| 12-09-2025 | Invoice 4281 | 20,856.71 | | 20,856.71 |
| 01-08-2026 | Invoice 4314 | 85,682.53 | | 85,682.53 |
| 02-09-2026 | Invoice 4361 | 1,225.00 | | 1,225.00 |
| | | | **Balance** | **109,714.24** |

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

February 09, 2026

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128

**Invoice Number: 4361**
Invoice Period: 01-01-2026 - 01-31-2026

---

## REMITTANCE COPY

**RE: 11390-Multiple Energy Technologies, LLC v. Casden**

| | |
|---|---:|
| **Fees** | 1,225.00 |
| **Total for this Invoice** | 1,225.00 |
| **Previous Invoice Balance** | 108,489.24 |
| **Total Amount to Pay as of 02-09-2026** | 109,714.24 |

| Matter | Balance Due |
|---|---:|
| 11390-Multiple Energy Technologies, LLC v. Casden | 109,714.24 |
| **Total Amount to Pay** | **109,714.24** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---:|---:|---:|
| 11-06-2025 | Invoice 4239 | 11390-Multiple Energy Technologies, LLC v. Casden | 1,950.00 | | 1,950.00 |
| 12-09-2025 | Invoice 4281 | 11390-Multiple Energy Technologies, LLC v. Casden | 20,856.71 | | 20,856.71 |
| 01-08-2026 | Invoice 4314 | 11390-Multiple Energy Technologies, LLC v. Casden | 85,682.53 | | 85,682.53 |
| 02-09-2026 | Invoice 4361 | 11390-Multiple Energy Technologies, LLC v. Casden | 1,225.00 | | 1,225.00 |
| | | | | **Balance** | **109,714.24** |

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128
(818) 340-1950

April 09, 2026

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

**Invoice Number: 4442**
Invoice Period: 03-01-2026 - 03-31-2026

Payment Terms: Upon Receipt

**RE: 11390-Multiple Energy Technologies, LLC v. Casden**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 03-11-2026 | Kelly Horwitz | Review district court order and assess impact on pending appeals | 0.10 | 750.00 | No Charge |
| 03-12-2026 | Kian Tamaddoni | Confer with L. Nourmand regarding ███████ ██████████. | 0.10 | 625.00 | 62.50 |
| 03-17-2026 | Kian Tamaddoni | Confer with L. Nourmand regarding ███████ ██████████ | 0.20 | 625.00 | 125.00 |
| 03-21-2026 | Kian Tamaddoni | Review and respond to email from court clerk regarding oral argument; review case docket and Ninth Circuit protocols for oral argument. | 0.30 | 625.00 | 187.50 |
| 03-24-2026 | Susan Robbins | Attend to email from G. Serlin regarding ████ ██████ review court docket; email to G. Serlin regarding ████ | 0.20 | 235.00 | 47.00 |
| 03-24-2026 | Gerald Serlin | Confer with G. Salvado regarding ██████████ ██████ | 0.20 | 750.00 | 150.00 |
| 03-26-2026 | Gerald Serlin | Review Benedon & Serlin invoices for redaction. | 0.30 | 750.00 | No Charge |
| | | | **Total** | | 572.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Gerald Serlin | 0.50 | 150.00 |
| Kelly Horwitz | 0.10 | 0.00 |
| Kian Tamaddoni | 0.60 | 375.00 |
| Susan Robbins | 0.20 | 47.00 |
| **Total** | | 572.00 |

## Expenses

| Date | Professional | Description | Price | Qty | Amount |
|------|-------------|-------------|-------|-----|--------|
| 03-31-2026 | Gerald Serlin | Online research/Westlaw | | 0 | 271.91 |

| Date | Professional | Description | Price | Qty | Amount |
|---|---|---|---|---|---|
| | | | **Total Expenses** | | 271.91 |
| | | | **Total for this Invoice** | | 843.91 |
| | | | **Previous Invoice Balance** | | 109,714.24 |
| | | | **Total Amount to Pay as of 04-09-2026** | | 110,558.15 |

# Client Statement of Account

As of 04-09-2026

| Matter | Balance Due |
|---|---|
| 11390-Multiple Energy Technologies, LLC v. Casden | 110,558.15 |
| **Total Amount to Pay** | **110,558.15** |

## 11390-Multiple Energy Technologies, LLC v. Casden

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 02-09-2026 | Previous Balance | | | 109,714.24 |
| 04-09-2026 | Invoice 4442 | | | 843.91 |
| | | | **Balance** | **110,558.15** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 11-06-2025 | Invoice 4239 | 1,950.00 | | 1,950.00 |
| 12-09-2025 | Invoice 4281 | 20,856.71 | | 20,856.71 |
| 01-08-2026 | Invoice 4314 | 85,682.53 | | 85,682.53 |
| 02-09-2026 | Invoice 4361 | 1,225.00 | | 1,225.00 |
| 04-09-2026 | Invoice 4442 | 843.91 | | 843.91 |
| | | | **Balance** | **110,558.15** |

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

April 09, 2026

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128

**Invoice Number: 4442**
Invoice Period: 03-01-2026 - 03-31-2026

## REMITTANCE COPY

### RE: 11390-Multiple Energy Technologies, LLC v. Casden

| | |
|---|---|
| **Fees** | 572.00 |
| **Expenses** | 271.91 |
| **Total for this Invoice** | 843.91 |
| **Previous Invoice Balance** | 109,714.24 |
| **Total Amount to Pay as of 04-09-2026** | 110,558.15 |

| Matter | Balance Due |
|---|---|
| 11390-Multiple Energy Technologies, LLC v. Casden | 110,558.15 |
| **Total Amount to Pay** | **110,558.15** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---|---|---|
| 11-06-2025 | Invoice 4239 | 11390-Multiple Energy Technologies, LLC v. Casden | 1,950.00 | | 1,950.00 |
| 12-09-2025 | Invoice 4281 | 11390-Multiple Energy Technologies, LLC v. Casden | 20,856.71 | | 20,856.71 |
| 01-08-2026 | Invoice 4314 | 11390-Multiple Energy Technologies, LLC v. Casden | 85,682.53 | | 85,682.53 |
| 02-09-2026 | Invoice 4361 | 11390-Multiple Energy Technologies, LLC v. Casden | 1,225.00 | | 1,225.00 |
| 04-09-2026 | Invoice 4442 | 11390-Multiple Energy Technologies, LLC v. Casden | 843.91 | | 843.91 |
| | | | | **Balance** | **110,558.15** |

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128
(818) 340-1950

May 12, 2026

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

**Invoice Number: 4481**
Invoice Period: 04-01-2026 - 04-30-2026

Payment Terms: Upon Receipt

**RE: 11390-Multiple Energy Technologies, LLC v. Casden**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04-01-2026 | Kian Tamaddoni | Review briefing and prepare for oral argument. | 1.50 | 625.00 | 937.50 |
| 04-02-2026 | Kian Tamaddoni | Review briefing in preparation for oral argument. | 3.00 | 625.00 | 1,875.00 |
| 04-03-2026 | Kian Tamaddoni | Review briefing and prepare for oral argument. | 2.50 | 625.00 | 1,562.50 |
| 04-04-2026 | Kian Tamaddoni | Review briefing and prepare for oral argument. | 2.00 | 625.00 | 1,250.00 |
| 04-07-2026 | Kian Tamaddoni | Review briefing, record, and case law in preparation for oral argument. | 3.70 | 625.00 | 2,312.50 |
| 04-08-2026 | Kian Tamaddoni | Review briefing, record, and case law in preparation for oral argument. | 5.30 | 625.00 | 3,312.50 |
| 04-08-2026 | Kian Tamaddoni | Confer with K. Horwitz regarding ███████. | 0.20 | 625.00 | 125.00 |
| 04-08-2026 | Kelly Horwitz | Call with K. Tamaddoni regarding ███████ | 0.20 | 750.00 | 150.00 |
| 04-08-2026 | Kelly Horwitz | Review briefs and cases to assist K. Tamaddoni with oral argument preparation | 3.00 | 750.00 | 2,250.00 |
| 04-09-2026 | Kelly Horwitz | Review briefs to assist K. Tamaddoni with oral argument preparation | 1.30 | 750.00 | 975.00 |
| 04-09-2026 | Kelly Horwitz | Draft analysis for client on potential appellate outcomes | 0.90 | 750.00 | 675.00 |
| 04-09-2026 | Kelly Horwitz | Call with K. Tamaddoni regarding ███████ | 0.40 | 750.00 | 300.00 |
| 04-09-2026 | Susan Robbins | Attend to email from G. Serlin regarding ███████; review email to G. Serlin regarding ███████ | 0.20 | 235.00 | 47.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | ███ | | | |
| 04-09-2026 | Kian Tamaddoni | Confer with K. Horwitz regarding ███ ███ | 0.40 | 625.00 | 250.00 |
| 04-09-2026 | Kian Tamaddoni | Review briefing, record, and case law in preparation for oral argument. | 6.20 | 625.00 | 3,875.00 |
| 04-10-2026 | Kian Tamaddoni | Review briefing, record, and case law in preparation for oral argument. | 6.40 | 625.00 | 4,000.00 |
| 04-11-2026 | Kian Tamaddoni | Prepare for oral argument. | 6.20 | 625.00 | 3,875.00 |
| 04-12-2026 | Kian Tamaddoni | Review briefing, record, and case law in preparation for oral argument. | 3.50 | 625.00 | 2,187.50 |
| 04-12-2026 | Kian Tamaddoni | Email update to client regarding ███. | 0.10 | 625.00 | No Charge |
| 04-12-2026 | Kelly Horwitz | Finish analysis of potential appellate outcomes and send to K. Tamaddoni for review and transmittal to client | 0.90 | 750.00 | 675.00 |
| 04-13-2026 | Kian Tamaddoni | Preparation for oral argument. | 2.30 | 625.00 | 1,437.50 |
| 04-14-2026 | Kian Tamaddoni | Phone call with P. Frimmer regarding ███ ███ | 0.10 | 625.00 | No Charge |
| 04-14-2026 | Kian Tamaddoni | Preparation for oral argument. | 7.80 | 625.00 | 4,875.00 |
| 04-14-2026 | Kian Tamaddoni | Travel back to Pasadena from Woodland Hills for oral argument. | 0.60 | 625.00 | No Charge |
| 04-15-2026 | Kian Tamaddoni | Post-argument debrief with client | 1.10 | 625.00 | No Charge |
| 04-15-2026 | Kian Tamaddoni | Prepare for and attend oral argument. | 3.50 | 625.00 | 2,187.50 |
| 04-15-2026 | Kian Tamaddoni | Travel back to Woodland Hills from oral argument. | 0.60 | 625.00 | 375.00 |
| 04-16-2026 | Kian Tamaddoni | Draft status update on contempt order appeal for circuit mediator; confer with K. Horwitz regarding ███ draft email to opposing counsel regarding same. | 0.60 | 625.00 | 375.00 |
| 04-20-2026 | Kelly Horwitz | Email opposing counsel regarding status report for mediator; finalize same and submit; email client regarding ███ | 0.40 | 750.00 | 300.00 |
| 04-28-2026 | Kian Tamaddoni | Call with K. Horwitz for post-argument debrief. | 0.20 | 625.00 | No Charge |
| 04-28-2026 | Kelly Horwitz | Call with K. Tamaddoni about ███ ███ | 0.20 | 750.00 | No Charge |
| | | | **Total** | | 40,184.50 |

## Time Summary

We appreciate your business                    Page   2   of   5

| Professional | | | | Hours | Amount |
|---|---|---|---|---|---|
| Kelly Horwitz | | | | 7.30 | 5,325.00 |
| Kian Tamaddoni | | | | 57.80 | 34,812.50 |
| Susan Robbins | | | | 0.20 | 47.00 |
| | | | **Total** | | 40,184.50 |

## Expenses

| Date | Professional | Description | Price | Qty | Amount |
|---|---|---|---|---|---|
| 04-30-2026 | Kelly Horwitz | Online research/Westlaw | | 0 | 329.13 |
| | | | **Total Expenses** | | 329.13 |

| | | |
|---|---:|---:|
| **Total for this Invoice** | | 40,513.63 |
| **Previous Invoice Balance** | | 110,558.15 |
| **Total Amount to Pay as of 05-12-2026** | | 151,071.78 |

We appreciate your business

# Client Statement of Account

As of 05-12-2026

| Matter | Balance Due |
|---|---|
| 11390-Multiple Energy Technologies, LLC v. Casden | 151,071.78 |
| **Total Amount to Pay** | **151,071.78** |

## 11390-Multiple Energy Technologies, LLC v. Casden

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 04-09-2026 | Previous Balance | | | 110,558.15 |
| 05-12-2026 | Invoice 4481 | | | 40,513.63 |
| | | | **Balance** | **151,071.78** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 11-06-2025 | Invoice 4239 | 1,950.00 | | 1,950.00 |
| 12-09-2025 | Invoice 4281 | 20,856.71 | | 20,856.71 |
| 01-08-2026 | Invoice 4314 | 85,682.53 | | 85,682.53 |
| 02-09-2026 | Invoice 4361 | 1,225.00 | | 1,225.00 |
| 04-09-2026 | Invoice 4442 | 843.91 | | 843.91 |
| 05-12-2026 | Invoice 4481 | 40,513.63 | | 40,513.63 |
| | | | **Balance** | **151,071.78** |

**Seth Casden**
11390-Multiple Energy Technologies, LLC v. Casden
25406-1/2 Malibu Road
Malibu, CA 90265

May 12, 2026

**Benedon & Serlin, LLP**
22708 Mariano Street
Woodland Hills, CA 91367-6128

**Invoice Number: 4481**
Invoice Period: 04-01-2026 - 04-30-2026

## REMITTANCE COPY

**RE: 11390-Multiple Energy Technologies, LLC v. Casden**

| | |
|---|---:|
| **Fees** | 40,184.50 |
| **Expenses** | 329.13 |
| **Total for this Invoice** | 40,513.63 |
| **Previous Invoice Balance** | 110,558.15 |
| **Total Amount to Pay as of 05-12-2026** | 151,071.78 |

| Matter | Balance Due |
|---|---:|
| 11390-Multiple Energy Technologies, LLC v. Casden | 151,071.78 |
| **Total Amount to Pay** | **151,071.78** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---:|---|---:|
| 11-06-2025 | Invoice 4239 | 11390-Multiple Energy Technologies, LLC v. Casden | 1,950.00 | | 1,950.00 |
| 12-09-2025 | Invoice 4281 | 11390-Multiple Energy Technologies, LLC v. Casden | 20,856.71 | | 20,856.71 |
| 01-08-2026 | Invoice 4314 | 11390-Multiple Energy Technologies, LLC v. Casden | 85,682.53 | | 85,682.53 |
| 02-09-2026 | Invoice 4361 | 11390-Multiple Energy Technologies, LLC v. Casden | 1,225.00 | | 1,225.00 |
| 04-09-2026 | Invoice 4442 | 11390-Multiple Energy Technologies, LLC v. Casden | 843.91 | | 843.91 |
| 05-12-2026 | Invoice 4481 | 11390-Multiple Energy Technologies, LLC v. Casden | 40,513.63 | | 40,513.63 |
| | | | | **Balance** | **151,071.78** |

# PROOF OF SERVICE OF DOCUMENT

*In re Seth Haldane Casden, Debtor, Chapter 11 Case No. 2:23-bk-16904-BR*

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

**Salvato Boufadel, LLP, 355 South Grand Avenue, Suite 2450, Los Angeles, California 90071**

A true and correct copy of the foregoing document entitled (*specify*):

**Notice of Hearing on Application for Payment of Interim Fees and Expenses (Benedon & Serlin, LLP); Application for Payment of Interim Fees and Expenses (11 U.S.C § 331); Declaration of Kelly R. Horwitz, Esq. in Support of Second Interim Application for Compensation and Reimbursement of Expenses Submitted by Benedon & Serlin, LLP, Special Appellate Counsel for Debtor Seth Casden with Exhibits 1-4.**

will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1**. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On *(date)* **6/02/2026** checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

**See attached continuation page.**

☒ Service information continued on attached page

**2**. **SERVED BY UNITED STATES MAIL**:
On *(date)* _____, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3**. **SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on *(date)* **5/29/2026**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

Honorable Barry Russell
U.S. Bankruptcy Court
Roybal Federal Building
255 E. Temple St., Suite 1660
Los Angeles, CA 90012

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 6/02/2026 | Gregory M. Salvato | */s/ Gregory M. Salvato* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                           **F 9013-3.1.PROOF.SERVICE**

**CONTINUATION PAGE**

**1. SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF"):**

- **Shraddha Bharatia**    notices@becket-lee.com
- **Joseph Boufadel**    jboufadel@salvatoboufadel.com,
  Gsalvato@salvatoboufadel.com;gsalvato@ecf.inforuptcy.com
- **Thomas E Butler**    butlert@whiteandwilliams.com,
  sullivann@whiteandwilliams.com;millnamowm@whiteandwilliams.com;panchavatis@whit
  eandwilliams.com
- **Aaron E. De Leest**    adeleest@marshackhays.com,
  adeleest@marshackhays.com,alinares@ecf.courtdrive.com
- **John-Patrick M Fritz**    jpf@lnbyg.com, JPF.LNBYB@ecf.inforuptcy.com
- **Lauren N Gans**    lgans@elkinskalt.com, lmasse@elkinskalt.com
- **Matthew Grimshaw**    mgrimshaw@marshackhays.com,
  mgrimshaw@ecf.courtdrive.com;alinares@ecf.courtdrive.com
- **Sweeney Kelly**    kelly@ksgklaw.com
- **Wendy A Locke**    ecfcacb@aldridgepite.com, wlocke@ecf.inforuptcy.com
- **Betty Luu**    bluu@duanemorris.com, betty-luu-4381@ecf.pacerpro.com
- **Ron Maroko**    ron.maroko@usdoj.gov
- **Allison C. Murray**    acmurray@swlaw.com, kcollins@swlaw.com
- **William M Noall**    wnoall@gtg.legal, bknotices@gtg.legal
- **Kurt Ramlo**    RamloLegal@gmail.com, kr@ecf.courtdrive.com,ramlo@recap.email
- **Arjun P Rao**    arjun.rao@morganlewis.com, kathleen.rosello@morganlewis.com
- **Michael B Reynolds**    mreynolds@swlaw.com, kcollins@swlaw.com
- **Gregory M Salvato**    gsalvato@salvatoboufadel.com,
  calendar@salvatolawoffices.com;jboufadel@salvatoboufadel.com;gsalvato@ecf.inforuptcy.
  com
- **Nicole Sullivan**    sullivann@whiteandwilliams.com,
  vulpioa@whiteandwilliams.com,arthura@whiteandwilliams.com
- **John N Tedford**    JNT@LNBYG.com, jnt@ecf.courtdrive.com
- **United States Trustee (LA)**    ustpregion16.la.ecf@usdoj.gov
- **David Wood**    dwood@marshackhays.com,
  dwood@ecf.courtdrive.com;lbuchananmh@ecf.courtdrive.com;spineda@ecf.courtdrive.com
  ;alinares@ecf.courtdrive.com
- **Roye Zur**    rzur@elkinskalt.com,
  lwageman@elkinskalt.com;1648609420@filings.docketbird.com;rzur@ecf.courtdrive.com;l
  masse@elkinskalt.com

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.