| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| GREGORY M. SALVATO, ESQ. (SBN 126285)<br>    gsalvato@salvatoboufadel.com<br>JOSEPH BOUFADEL, ESQ. (SBN 267312)<br>    jboufadel@salvatoboufadel.com<br>SALVATO BOUFADEL, LLP<br>355 South Grand Avenue, Suite 2450<br>Los Angeles, CA  90071<br>(213) 484-8400<br><br>☒ *Attorney for* Debtor SETH CASDEN<br>☐ *Chapter 7 trustee* | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - \*\*SELECT DIVISION\*\***

| In re:<br><br>SETH HALDANE CASDEN,<br><br><br><br><br><br>Debtor(s). | CASE NO.: 2:23-bk-16904BR |
|---|---|
| | CHAPTER: 11 |
| | **NOTICE OF HEARING ON APPLICATION FOR PAYMENT OF:**<br>☒ **INTERIM FEES AND/OR EXPENSES**<br>☐ **FINAL FEES AND/OR EXPENSES**<br>**[11 U.S.C. § 331 OR § 330]** |

TO ALL INTERESTED PARTIES:  NOTICE IS GIVEN that on the following date and time and in the indicated courtroom, the following Applicant(s) will move this court for an order approving a fee and/or expense application(s):

1. **Application Information**:   ☐ See attached page for information on additional applicants
    a.   Name of Applicant *(specify)*: SALVATO BOUFADEL, LLP
    b.   Amount of fees requested: $ 91,997.50
    c.   Amount of costs requested: $ 178.09
    d.   Period covered by Application *(specify)*: (10/1/2025 to 4/20/2026)
    e.   Address of Applicant *(specify)*: 355 So. Grand Avenue, Suite 2450, Los Angeles, CA  90071-9500

    *(If more than one application is included in this notice, attach a separate sheet stating the above information for each Applicant)*

2. | Hearing Date 06/23/2026          Time 10:00 am   Courtroom 1668     Floor 16th |
   |---|
   | ☒ 255 East Temple Street, Los Angeles, CA 90012          ☐ 411 West Fourth Street, Santa Ana, CA 92701<br>☐ 21041 Burbank Boulevard, Woodland Hills, CA 91367   ☐ 1415 State Street, Santa Barbara, CA 93101<br>☐ 3420 Twelfth Street, Riverside, CA 92501 |

---

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2016* Page 1 **F 2016-1.1.NOTICE.HEARING.APP.FEES**

3.  **Deadline for Opposition Papers**: If you wish to object to the application(s), you must file a written objection with the court and serve a copy of it upon the Applicant(s), the Debtor's attorney, and trustee's attorney, if any, no less than 14 days prior to the above hearing date.  If you fail to file a written objection to the application(s) within such time period, the court may treat such failure as a waiver of your right to object to the application(s) and may approve the application(s). If you wish to review the full application(s), you may review the application(s) on file with the court or obtain a copy from Applicant(s).

4.  **Deadline for Filing Other Professional Fee Applications**: If the above application(s) are for payment of interim fees, pursuant to LBR 2016-1, other professional persons retained pursuant to court approval may also seek approval of interim fees at this hearing, provided that they file and serve their applications in a timely manner.  Unless otherwise ordered by the court, hearings on interim fee applications will not be scheduled less than 120 days apart.

Date:  06/02/2026

SALVATO BOUFADEL, LLP
Print name of law firm

_____
Signature

Gregory M. Salvato
Print name of attorney

---

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

| | |
|---|---|
| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address<br><br>GREGORY M. SALVATO, ESQ. (SBN 126285)<br>  gsalvato@salvatoboufadel.com<br>JOSEPH BOUFADEL, ESQ. (SBN 267312)<br>  jboufadel@salvatoboufadel.com<br>SALVATO BOUFADEL, LLP<br>355 South Grand Avenue, Suite 2450<br>Los Angeles, CA  90071<br>(213) 484-8400<br><br>☐ *Individual appearing without attorney*<br>☒ *Attorney for:* Debtor | FOR COURT USE ONLY |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA** - **LOS ANGELES DIVISION**

| | |
|---|---|
| In re:<br><br>SETH HALDANE CASDEN,<br><br><br><br><br><br><br>Debtor(s). | CASE NO.: 2:23-bk-16904-BR<br><br>CHAPTER: 11<br><br>**APPLICATION FOR PAYMENT OF:**<br><br>☒  **INTERIM FEES AND/OR EXPENSES (11 U.S.C. § 331)**<br><br>☐  **FINAL FEES AND/OR EXPENSES (11 U.S.C. § 330)**<br><br>DATE: 06/23/2026<br>TIME:  10:00 am<br>COURTROOM: 1668<br>PLACE: Roybal Federal Building,<br>  255 E. Temple Street<br>  Los Angeles, CA  90012 |

1. Name of Applicant (*specify*):  SALVATO BOUFADEL, LLP

2. Type of services rendered:
   a. ☒ Attorney for (*specify*):  General Bankruptcy Counsel for Debtor, Seth Casden
   b. ☐ Accountant for (*specify*): 
   c. ☐ Other professional (*specify*): 

3. Date of filing of petition under chapter 11 of the Bankruptcy Code: 10/17/2023

4. Date of entry of Order Approving Applicant's Employment: 03/26/2025

5. Date of filing of last Fee and/or Expense Application: 10/29/2025

---

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

6.  Total fees allowed or paid to Applicant to date (including retainers and prior approved fee applications): $ 82,868.97

    a.  Retainer received: $ 50,000.00

    b.  Retainer remaining as of the date of this Application: $ 0.00

    c.  Total amount requested in all prior applications: $ 82,868.97

    d.  Total amount actually paid pursuant to prior approved applications: $ 82,868.97

    e.  Total amount currently due but unpaid pursuant to prior approved applications: $ 0.00

    f.  Total amount allowed but reserved pending final fee application: $ 0.00

7.  **Summary of Requested Fees**: (*attach detailed supporting documentation to this Application*)

| Professional Person's Name | Hourly Rate | X | Total Hours this Person | = | Total Fees this Person |
|---|---|---|---|---|---|
| a. Gregory M. Salvato | $ 575.00 | X | 112.30 | = | $ 64,572.50 |
| b. Joseph Boufadel | $ 475.00 | X | 54.20 | = | $ 25,745.00 |
| c. Misty Perry Isaacson | $ 600.00 | X | 0.30 | = | $ 180.00 |
| d. Linda Morvant | $ 150.00 | X | 10.00 | = | $ 1,500.00 |
| e. | $ | X | | = | $ |
| f. | $ | X | | = | $ |

    g.  ☐ Continued on attached page

8.  The hourly rates above are the same rates charged by the above professionals for non-bankruptcy services except as follows:                                                                ☐ See attached page

9.  Bonus requested (final fee applications only): $ 0.00
    (*attach Declaration and Memorandum of Points and Authorities justifying bonus*)

10. **TOTAL FEES REQUESTED THIS APPLICATION**: $ 91,997.50

11. Total expenses paid to Applicant to date (including retainers and prior approved expense applications): $ 168.97

---

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2012*                                   Page 2                        **F 2016-1.2.APP.PAYMENT.FEES**

12. **Summary of Requested Expense Reimbursement**: (*attach detailed supporting documentation to this Application*)

| Type of Expense | Reimbursement Requested this Application |
|---|---|
| a. Mailing Services | $ 131.14 |
| b. Parking at Court | $ 34.00 |
| c. Meeting of counsel (coffee) | $ 12.95 |
| d. | $ |
| e. | $ |
| f. | $ |
| g. ☐ Continued on Attached Page | |

13. **TOTAL EXPENSE REIMBURSEMENT REQUESTED THIS APPLICATION:** $ 178.09

14. Applicant submits the following in support of the Application herein pursuant to LBR 2016-1 (*specify*):

See attached Second Interim Application for Compensation and Reimbursement of Expenses by Salvato Boufadel LLP, Debtor's Bankruptcy Counsel, Declaration of Gregory M. Salvato, Esq. in Support.

15. Total number of attached pages of supporting documentation: __51__

16. Applicant declares under penalty of perjury under the laws of the United States that the foregoing Application and all attached supporting documentation are true and correct and accurately reflect services rendered and expenses incurred.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 06/02/2026 | Gregory M. Salvato | |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

GREGORY M. SALVATO (SBN 126285)
    Gsalvato@salvatoboufadel.com
JOSEPH BOUFADEL (SBN 267312)
    Jboufadel@salvatoboufadel.com
SALVATO BOUFADEL LLP
355 South Grand Avenue, Suite 2450
Los Angeles, California 92618
Telephone: (213) 484-8400

Attorneys for Debtor and Debtor-in-Possession
SETH HALDANE CASDEN

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### LOS ANGELES

| | |
|---|---|
| In re:<br><br>SETH HALDANE CASDEN,<br><br>     Debtor and<br>     Debtor-in-Possession. | Case No. 2:23-bk-16904-BR<br><br>Chapter 11<br><br>**Second Interim Application for Compensation and Reimbursement of Expenses by Salvato Boufadel, LLP, Debtor's Bankruptcy Counsel, Declaration of Gregory M. Salvato, Esq. in Support**<br><br>Date:   June 23, 2026<br>Time:   10:00 a.m.<br>Place:   Courtroom 1668<br>         Roybal Federal Building<br>         255 East Temple Street<br>         Los Angeles, CA 90012 |

Salvato Boufadel
LLP

Salvato Boufadel, LLP ("Salvato" or "Applicant") hereby files its second interim application for allowance and payment of fees and reimbursement expenses as the general bankruptcy counsel for the Debtor and Debtor in Possession Seth Haldane Casden ("Debtor"), having been retained to replace the former bankruptcy counsel, Danning Gill Israel & Krasnoff, LLP ("Danning Gill").

## 1.    Identity of Applicant

The applicant is Salvato Boufadel, LLP, a limited liability partnership composed of professional corporations.

## 2.    Nature of Representation.

Applicant is the general bankruptcy counsel for the Debtor.  Applicant was retained post-petition to take the place of the Debtor's former general bankruptcy counsel, Danning, Gill, which has dissolved.

## 3.    Applicant's Employment

The Order authorizing Applicant's employment was entered on March 26, 2025, effective as of January 22, 2025. A true and correct copy of the *Order Granting Debtor's Application to Employ Salvato Boufadel LLP as General Bankruptcy Counsel and as Litigation Counsel in Adversary Proceeding No. 2:24-ap-01022-BR"* (the "Order") [Dkt. 324] is attached as Exhibit 1 to the Declaration of Gregory M. Salvato, Esq. appended hereto.

.

## 4.    Period Covered by this Application

This Application covers the period from October 1, 2025, through April 30, 2026 (the "Subject Period").  This is the second interim application submitted by the Applicant.

Salvato Boufadel
LLP

**5.      Brief Narrative History.**

This case was commenced by a voluntary petition under Chapter 11 of the Bankruptcy Code on October 17, 2023, and the Debtor, Seth Haldane Casden ("Debtor") remains in possession of the bankruptcy estate.  The Debtor's individual bankruptcy case is linked to the related bankruptcy proceedings entitled *In re Hologenix, LLC, Debtor,* (Subchapter V) Case No. 2:20-bk-13849-BR.

Debtor is the co-founder and Chief Executive Officer of Hologenix, LLC, a Delaware limited liability company ("Hologenix").  Hologenix is a materials science company.  Hologenix's flagship product is CELLIANT which is a proprietary blend of naturally occurring minerals that capture and convert body heat into infrared energy. CELLIANT is imbedded in yarn or applied to fabric and used in various consumer products, including, but not limited to, athletic wear, athleisure wear, and bedding.

On late 2023, Multiple Energy Technologies, LLC ("MET") obtained a judgment against the Debtor in the District Court case captioned *Multiple Energy Technologies, LLC . v. Seth Casden*, 2:21-cv-01149-ODW-RAO (the "MET v. Casden Action") in the amount of $5,449,513 (the "Judgment").   The Debtor was unable to obtain sufficient funds to pay the Judgment in full or to post a bond, and is pursuing an appeal of the Judgment.  On October 13, 2023, MET obtained an order for appearance for a judgment debtor examination against the Debtor, service of which would create a lien on his personal property assets.  Because Mr. Casden was unable to post a bond or otherwise obtain a stay with respect to MET's judgment enforcement efforts, Mr. Casden filed a voluntary petition commencing this Chapter 11 case to protect his assets and reorganize his debts.

The primary activities in the Debtor's case center around the appeal of the Judgment, for which the Debtor has retained Benedon & Serlin, LLP as special appellate counsel.  The appeal is currently pending before the Ninth Circuit Court of Appeals.

The Debtor filed a Plan of Reorganization on December 18, 2023. An Amended Plan of Reorganization and Amended Disclosure Statement, and a Motion for Approval of

Salvato Boufadel
LLP

SECOND INTERIM APPLICATION FOR
COMPENSATION AND REIMBURSEMENT
      -3-
*In re Seth Haldane Casden, Debtor.*
Chapter 11 Case No.2:23-bk-16904-BR

the Disclosure Statement, were filed for hearing on March 12, 2024. The Court has continued the hearings on the Motion from time to time, due to, among other things, the pending confirmation of the Hologenix chapter 11 plan, which is currently before the Court.

On January 26, 2025, MET filed a Complaint for non-dischargeability with respect to its pre-petition judgment against the Debtor. The status conferences in this adversary proceeding have been continued from time to time.

On April 22, 2025, MET filed a motion in the District Court seeking to withdraw the reference of the non-dischargeability action so that it could be decided by a District Court. The District Court denied MET's motion.

MET's second Motion to Appoint a chapter 11 Trustee in this case was denied by the Bankruptcy Court and is presently on appeal before the District Court.

### 6. **Available Funds on Hand.**

The Debtor contemplates that he will have sufficient funds on hand to pay the fee requests of all professionals, primarily because various firms have agreed to accept payment over a reasonable period of time, as the funds become available. *See* Declaration of Seth Casden.

### 7. **Prior Fee Applications and Payments to Applicant**

This is the Applicant's second interim Application for payment of compensation and reimbursement of expenses.

On October 29, 2025, Applicant filed its first interim Application for payment of compensation and reimbursement of expenses seeking $82,700 in fees and $168.97 in expenses for a total of $82,868.97. By Order entered December 2, 2025 [Dkt. No. 410], the Court authorized the fees and expenses as requested, and approved the payment of the net balance due, after application of the fee advance, of $32,868.97.

Salvato Boufadel
LLP

SECOND INTERIM APPLICATION FOR
COMPENSATION AND REIMBURSEMENT

-4-

*In re Seth Haldane Casden, Debtor.*
Chapter 11 Case No.2:23-bk-16904-BR

**8.      Summary of Compensation Requested.**

Applicant seeks approval of compensation for fees incurred for the Subject Period in the amount of $91,997.50 and costs in the amount of $178.09, for a total of $92,175.59. Applicant received a post-petition retainer in the sum of $50,000, as approved by the Court, paid over several months. The fee advance / retainer has been applied against the current fees and expenses, following the filing of Professional Fee Statements, without objection, leaving a balance due of $32,858.97.

| Task Category | Hours | Fees |
|---|---|---|
| Case Administration – B110 | 18.00 | 12,400.00 |
| Fee Applications – B160 | 31.10 | 17,842.50 |
| Avoidance Action Analysis – B-180 | 2.70 | 1,290.00 |
| Other Contested Matters | 72.7 | $57,535.00 |
| General Bankruptcy Advice – B410 | 5.1 | $2,930.00 |
| Totals | 176.8 | $91,997.50 |

**9.      Summary of Services Rendered.**

Applicant provided services during the Subject Period as general bankruptcy counsel for the Debtor, following the withdrawal of the Debtor's original general bankruptcy counsel.

**10.      Narrative of Services.**

The detail of Applicant's services during the Subject Period is set forth in the detailed monthly billing statements attached hereto as Exhibit 5.  The Applicant's current billing system does not permit separate groupings of time entries by Task Category, although each time entry is identified with the Tax Category UBTMS Codes provided by

Salvato Boufadel
LLP

the U.S. Trustee Guidelines.

The narrative summary is described below:

### A. Case Administration – B110

Services in this category include, among other things, general services rendered on behalf of the Debtor, such as services related to the Debtor's compliance with the requirements of the Office of the United States Trustee, preparation of the Chapter 11 Status Conference Reports and attending case status hearings, and reviewing, analyzing and filing the required Monthly Operating Reports ("MOR's) prepared by the Debtor's Financial Advisor, Armory Consulting Company.

Applicant responded to the U.S. Trustee inquiries regarding the stats of insurance on the Debtor's properties.

During the Subject Period, Applicant expended an aggregate of 18.0 hours in this category, resulting in total fees of $12,400.00.

### B. Fee / Employment Applications – B160

During this Subject Period, Applicant prepared and filed Interim Fee Applications for each of the professionals employed by the bankruptcy estate, including Benedon & Serlin, LLP (special appellate counsel), Salvato Boufadel, LLP (general bankruptcy counsel), Armory Consulting Services (financial advisor), and Windes, Inc. (tax preparer), and attended the hearing on approval of the fee applications on November 18, 2026.

During the Subject Period, Applicant expended an aggregate of 31.1 hours in this category, resulting in total fees of $17,842.00.

### C. Avoidance Action Analysis – B 180

The Applicant monitored the status of the three adversary proceedings initiated by MET on behalf of the bankruptcy estate.

During the Subject Period, Applicant expended an aggregate of 2.70 hours in this

Salvato Boufadel
LLP

SECOND INTERIM APPLICATION FOR
COMPENSATION AND REIMBURSEMENT

-6-

*In re Seth Haldane Casden, Debtor.*
Chapter 11 Case No.2:23-bk-16904-BR

category, resulting in total fees of $1,290.00.

### D.  <u>Other Contested Matters - B190</u>

Included in this category for the Subject Period, Applicant provided services related to several pending or newly initiated litigation matters, including the following:

**(1) MET's Dischargeability Complaint.** Applicant prepared for and appeared for status conferences in this Bankruptcy Court and also represented the Debtor in connection with MET's Motion to Withdraw the Reference with respect to the Non-Dischargeability Adversary Proceeding filed in this Bankruptcy Court. After full briefing, the Motion was denied by the District Court.

**(2) Casden Appeal.** Applicant reviewed and monitored the appellate briefs and monitored the appeal of the Casden judgment before the Ninth Circuit Court of Appeals.

**(3) Hologenix Appeal.** Applicant reviewed and monitored the appellate briefs and monitored the appeals by Hologenix before the Ninth Circuit Court of Appeals.

**(4) Motion to Appoint a Trustee.** Applicant reviewed and prepared an opposition to and argued in opposition to the Motion for appointment of a Trustee filed by MET.

**(5) Appeal of Order Denying Motion to Appoint a Trustee.** Applicant filed briefs in Opposition to MET's appeal, including a Motion to dismiss the appeal as a non-final interlocutory order, and ex parte applications regarding the appeal briefing schedule.

During the Subject Period, Applicant expended an aggregate of 72.7 hours in this category, resulting in total fees of $57,535.00.

### F.  <u>General Bankruptcy Advice / Opinions – B410</u>

Included in this category Applicant has provided services concerning advice to the client regarding operation as a Debtor in Possession in bankruptcy and general strategy moving forward regarding litigation and settlement and other general questions regarding

Salvato Boufadel
LLP

| SECOND INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT | -7- | *In re Seth Haldane Casden, Debtor.* Chapter 11 Case No.2:23-bk-16904-BR |

the case.

During the Subject Period, Applicant expended an aggregate of 5.1 hours in this category, resulting in total fees of $2,930.50.

**12.    Summary of Fees by Professionals.**

The following is a summary of the fees for each professional who rendered services during the Subject Period.

| Professional | Hourly Rate | Total Hours | Total Fees |
|---|---|---|---|
| Gregory M. Salvato | $575.00 | 112.3 | $64,572.50 |
| Joseph Boufadel | $475.00 | 54.2 | $25,745.00 |
| Misty Perry Isaacson | $600.00 | 00.3 | $    180.00 |
| Linda Morvant Paralegal) | $150.00 | 10.0 | $  1,500.00 |
| TOTALS | | 176.8 | $91,997.50 |

**13.    Expense Reimbursement.**

The following is a summary of the expenses disbursed during the Subject Period.

| Type of Expense | | Reimbursement Requested: |
|---|---|---|
| Mailing Services (Certificate of Service.com) | | $131.14 |
| Parking at Court | | $   34.00 |
| Meeting of Counsel /coffees | | $   12.95 |
| TOTALS | | $178.09 |

Salvato Boufadel LLP

SECOND INTERIM APPLICATION FOR
COMPENSATION AND REIMBURSEMENT

-8-

*In re Seth Haldane Casden, Debtor.*
Chapter 11 Case No.2:23-bk-16904-BR

**14.** **Factors Affecting the Award of Compensation.**

Section 330(a) of the Bankruptcy Code provides that, after notice of a hearing, the Court may award a professional reasonable compensation for the actual, necessary services rendered by the professional. In determining the amount of reasonable compensation, the Court is to take into account all relevant factors, including the time spent on such services, the rates charge for such services, whether the services were necessary to the administration of the case, or beneficial at the time at which the services were rendered, whether services were performed within a reasonable amount of time commensurate with the complexity, importance and nature of the problem, issue or task addressed, and whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in non-bankruptcy cases. Bankruptcy Code § 330(a)(3).

In this case, the Applicant became involved in this case more than sixteen months after the case had commenced and much activity had transpired to which Applicant was required to digest and understand.

Based on all the relevant factors, including the ones enumerated in section 330(a)(3), Applicant's request for compensation is reasonable.  The time spent by Applicant for the services summarized above was reasonable and Applicant's hourly rates are comparable – and in many cases lower –than rates changed by other bankruptcy professionals for similar services rendered to chapter 11 debtors.

**15.** **No Sharing of Compensation.**

No agreement exists, directly or indirectly, and no understanding exists, for a division of any compensation awarded herein between Applicant and any other persons contrary to the provision of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure or applicable provisions of state law.

**16.** **Compliance with the Guidelines of the United States Trustee.**

Salvato Boufadel
LLP

SECOND INTERIM APPLICATION FOR
COMPENSATION AND REIMBURSEMENT

-9-

*In re Seth Haldane Casden, Debtor.*
Chapter 11 Case No.2:23-bk-16904-BR

Applicant's records for time and costs billed to the Debtor are separately classified as required by the Guidelines of the Office of the United States Trustee, except that the Task Codes could not be separately listed with Applicant's current billing system.

**17.** **Prayer for Relief.**

Wherefore applicant prays for the Court to enter an order

1. Allowing Applicant's fees for the Subject Period, on an interim basis, in the amount of $91,997.00,

2. Allowing Applicant's expenses for the Subject Period, on an interim basis.in the amount of $178.09, and

3. Approving payment to the Applicant of allowed fees and expenses for the Subject Period, on an interim basis, in the total amount of $92,175.59.

DATED: June 2, 2026          SALVATO BOUFADEL, LLP

*/s/ Gregory M. Salvato*

_____

Gregory M. Salvato
Joseph Boufadel

Attorneys for Debtor and Debtor in Possession
SETH HALDANE CASDEN

Salvato Boufadel
LLP

SECOND INTERIM APPLICATION FOR    -10    *In re Seth Haldane Casden, Debtor.*
COMPENSATION AND REIMBURSEMENT    -    Chapter 11 Case No.2:23-bk-16904-BR

# DECLARATION OF GREGORY M. SALVATO, ESQ.

I, Gregory Salvato, declare:

1.    I am an attorney at law licensed to practice in the State of California and admitted to practice before this Court and all courts of the State of California. I am the managing partner of, and the principal of a professional corporation that is a partner in the law firm of Salvato Boufadel, LLP ("Salvato" or "Applicant"), which firm has been retained as the general bankruptcy counsel and litigation counsel for the Debtor, Seth Casden ("Debtor").

2.    I have personal knowledge of the facts in this Declaration and if called as a witness, I could competently testify to these facts.

3.    I prepared the attached *First Interim Application for Compensation and Reimbursement of Expenses by Salvato Boufadel, LLP, Debtor's Bankruptcy Counsel"* (the "Application").  The facts stated therein are true and correct.

4.    I believe that Applicants records for time billed comply with the format required by the Guidelines of the United States Trustee, except as disclosed and justified in the Application.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on June 2, 2026, at Los Angeles, California.

/s/ Gregory M. Salvato

_____

Gregory M. Salvato

Salvato Boufadel
LLP

# E☐HIBIT 1

# E☐HIBIT 1

GREGORY M. SALVATO (SBN 126285)
   Gsalvato@salvatoboufadel.com
JOSEPH BOUFADEL (SBN 267312)
   Jboufadel@salvatoboufadel.com
SALVATO BOUFADEL LLP
9110 Irvine Center Drive
Irvine, California 92618
Telephone: (213) 484-8400

Proposed Attorneys for Debtor and Debtor-in-Possession
SETH HALDANE CASDEN

FILED & ENTERED

MAR 26 2025

**CLERK U.S. BANKRUPTCY COURT**
**Central District of California**
**BY** toliver   **DEPUTY CLERK**

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## LOS ANGELES DIVISION

| | |
|---|---|
| In re:<br><br>SETH HALDANE CASDEN,<br><br>     Debtor and<br>     Debtor-in-Possession. | Case No. 2:23-bk-16904-BR<br><br>Chapter 11<br><br>**Order Granting Debtor's Application to Employ Salvato Boufadel LLP as General Bankruptcy Counsel and as Litigation Counsel in Adversary Proceeding No. 2:24-ap-01022-BR (Docket No. 312)**<br><br>[No Hearing Required] |

On February 20, 2025, Debtor Seth Haldane Casden ("**Debtor**") filed a *Notice of Application and Application of Debtor-in-Possession to (1) Employ Salvato Boufadel LLP as General Bankruptcy Counsel and as Litigation Counsel in 2:24-ap-01022-BR; and (2) Pay Post-Petition Retainer; Declaration of Gregory M. Salvato, Esq. and Statement of Disinterestedness* ("Application") [Docket No. 312]. The Court, having read and considered the Application, the Statement of Disinterestedness appended thereto, the

Salvato Boufadel LLP

*Declaration That No Party Requested a Hearing on Motion LBR 9013-1(o)(3)* [Docket No. 321], and for good cause appearing, it is:

**ORDERED THAT:**

1.      The Application is granted;

2.      The Debtor is authorized to employ Salvato Boufadel LLP ("**Salvato Boufadel**"), as his general bankruptcy counsel and as litigation counsel in Adversary Proceeding No. 2:24-ap-01022-BR, effective as of January 22, 2025, at the expense of the estate, pursuant to 11 U.S.C. § 327(a).

3.      Salvato Boufadel is authorized to draw down on its retainer in accordance with the U.S. Trustee's guidelines for application of retainers, except that the retainer may be maintained in Salvato Boufadel's attorney-client trust account rather than a segregated trust account.

4.      Salvato Boufadel shall apply to the Court under 11 U.S.C. §§ 330 and 331 for an allowance of fees and expenses not more often than every 120 days.  Salvato Boufadel shall accept such compensation and reimbursement of expenses as may be awarded by the Court.

# # #

Date: March 26, 2025

_____
Barry Russell
United States Bankruptcy Judge

Salvato Boufadel
LLP

| Order on Employment Application for Salvato Boufadel LLP | -2- | *In re Seth Haldane Casden, Debtor.* Chapter 11 Case No.2:23-bk-16904-BR |

# EXHIBIT 2

# EXHIBIT 2



INVOICE

Invoice # 22022
Date: 11/14/2025

**Salvato Boufadel LLP**
505 N. Tustin Ave., Suite 282
Santa Ana, California 92705
Phone: (213) 484-8400
https://www.salvatoboufadel.com

Seth Haldane Casden
1112 Montana Avenue
Suite 13
Santa Monica, CA 90403

# Statement of Account

| Balance Forward | New Charges | Payments Received | Total Amount Outstanding |
|---|---|---|---|
| ( $32,868.97 + | $28,927.70 ) - ( | $0.00 ) = | **$61,796.67** |

# 25500

**Casden - Chapter 11 Bankruptcy Case**

### Fees for Professional Services Rendered

| Date | Attorney | Description | Hours | Total |
|---|---|---|---|---|
| 10/02/2025 | JB | Fee Applications - Review emails and withdrawal notice of fee application from J. Tedford, Esq. | 0.10 | $47.50 |
| 10/02/2025 | GMS | Fee Applications - Review emails from J. Tedford re fee applications, request to send Notice to Professionals by nlt 10/03/25. | 0.10 | $57.50 |
| 10/03/2025 | GMS | Motion to Appoint Trustee - Telephone Conference with J.P. Fritz re call received from MET attorney re allegedly undisclosed withdrawals from Trust, he will call back;<br>Telephone Call to S. Casden, left message. | 0.10 | $57.50 |
| 10/03/2025 | GMS | Fee Applications - Prepare and file Notice to Professionals re Fee Application, check deadlines; Arrange to serve by mail. | 0.50 | $287.50 |
| 10/03/2025 | GMS | Motion to Appoint Trustee - Receive follow up email from Roye Zur re trust transfer issue, preparing to file Motion to Appoint Chapter 11 Trustee to stop appeals. | 0.10 | $57.50 |
| 10/08/2025 | JB | Motion to Appoint Trustee - Conference with G. Salvato re MET's motion to convert case or appoint trustee; discuss strategy. Review | 0.30 | $142.50 |

Invoice # 22022

MET's motion to appoint trustee or convert case.

| | | | | |
|---|---|---|---|---|
| 10/09/2025 | GMS | Professional Fee Statements - Receive and briefly review Benedon & Serlin September invoice. | 0.10 | $57.50 |
| 10/10/2025 | JB | Appeals - Review MET's answering appeal brief in the 9th Circuit Appeal 24-2884 | 0.30 | $142.50 |
| 10/13/2025 | GMS | Fee Applications - Receive note from G. Serlin and Telephone Conference with G. Serlin, Interim Fee App postponed to 11/18/25, need summary Application to be completed. | 0.10 | $57.50 |
| 10/14/2025 | GMS | Fee Applications - Attend Interim Fee Hearing in Hologenix case, all motions granted. | 0.50 | $287.50 |
| 10/14/2025 | GMS | Professional Fee Statement - Receive email from T. Lara with Benedon & Serlin fee statement. | 0.10 | $57.50 |
| 10/15/2025 | GMS | Motion for Appointment of Trustee - Telephone Conference with S. Casden re MET's Motion for Appointment of a Chapter 11 Trustee, possible Trust attorney Declaration, discussion of strategy re opposition, responses. | 0.50 | $287.50 |
| 10/15/2025 | GMS | Motion to Appoint Trustee - Review Motion, forward by email to S. Casden with request to send to Trust counsel for assistance in formulating a response; Request to set up a call for Friday. | 0.50 | $287.50 |
| 10/15/2025 | GMS | MOR - Review, assemble and prepare for filing the MOR #24 for Casden bankruptcy. | 0.50 | $287.50 |
| 10/15/2025 | GMS | Motion to Appoint Trustee - Review and analyze Motion, outline arguments, Opposition. | 0.50 | $287.50 |
| 10/16/2025 | GMS | Motion to Appoint Trustee - Telephone Conference with R. Zur requesting postponement of hearing date on Motion for two weeks, due to time constraints, detailed response needed, availability of client, etc. | 0.20 | $115.00 |
| 10/16/2025 | GMS | Motion to Appoint Trustee - Telephone Conference with S. Casden re notes, numerous factual discrepancies in Motion by MET, suggested approaches. | 1.00 | $575.00 |
| 10/16/2025 | GMS | Motion to Appoint Trustee - Telephone Conference with J. Tedford re background on Motion, previous filings, suggested approach. | 0.50 | $287.50 |
| 10/17/2025 | JB | Motion to Appoint Trustee - Monitor emails between G. Salvato and R. Zur (MET's counsel). Review proposed stipulation to extend hearing and deadlines for MET's motion to convert or appoint trustee. | 0.20 | $95.00 |
| 10/17/2025 | GMS | Motion to Appoint Trustee - Receive email from R. Zur agreeing to continue the hearing to 11/18/25, Forward to S. Casden; Email response to S. Casden re hearing, Opposition and response dates X2; Email response to R. Zur, we will send Stipulation. | 0.50 | $287.50 |
| 10/17/2025 | GMS | Motion to Appoint Trustee - Prepare Stipulation for Continuance of Hearing, forward to R. Zur for approval. | 0.50 | $287.50 |
| 10/17/2025 | GMS | Motion to Appoint Trustee - Continuing with Outline of Motion, Opposition; | 1.50 | $862.50 |

Invoice # 22022

| | | | | |
|---|---|---|---|---|
| | | Telephone Conference with S. Casden and Jennifer E. Smith re Trust issues, review of arguments in Motion, plan of attack. | | |
| 10/18/2025 | GMS | Motion to Appoint Trustee - Review outline summary and comments from S. Casden; Email to S. Casden. | 1.50 | $862.50 |
| 10/18/2025 | GMS | Motion to Appoint Trustee - Telephone Call to Roye Zur, left message re Stipulation to be signed and returned, his delayed sending. | 0.10 | $57.50 |
| 10/20/2025 | JB | Motion to Appoint Trustee - Conference with G. Salvato re strategy re opposition to motion to convert or appointment trustee. | 0.20 | $95.00 |
| 10/20/2025 | GMS | Motion to Appoint Trustee - Receive email from R. Zur re sending signed Stipulation to Continue Hearing on Motion for Appointment of Trustee; Receive signed Declaration; Telephone Conference with Stacey Fortier, Deputy Clerk, re continuing hearing to 11/18/25, must file Stipulation with Declaration. | 0.30 | $172.50 |
| 10/20/2025 | GMS | Respond to J. Tedford re Stipulation to Continue Hearing to 11/18/25; Stipulation received. | 0.10 | $57.50 |
| 10/20/2025 | GMS | Motion to Appoint Trustee - Prepare Declaration in Support of Stipulation to Continue Hearing; Proposed Order; Proof of Service; Assemble Stipulation, Declaration and Proof of Service and file; Upload proposed Order re Stipulation. | 1.50 | $862.50 |
| 10/22/2025 | GMS | Interim Fee Applications - Review bills and Fee App for Armory Consultants; Windes, Inc., Email and Telephone Conferences D. Beaver, J. Wong; Email S. Casden re bills from Windes, Inc. | 2.00 | $1,150.00 |
| 10/22/2025 | GMS | Fee Applications - Receive email from T. Lara re additional informaton needed for Benedon Fee App. | 0.10 | $57.50 |
| 10/23/2025 | GMS | Fee Applications - Email to T. Lara re receipt of all invoices, will send Application for signature; Assemble Benedon & Serlin invoices, forward to L. Morvant to prepare chart of attorneys/ hours, and expenses by category. Review and prepare Interim Fee Apps. | 1.00 | $575.00 |
| 10/23/2025 | GMS | Fee Applications - Telephone Conference James Wong with Armory re sending Fee App, invoices; Telephone Conference with J. Tedford re Danning Gill Fee Application, Notice provisions, Email to J. Tedford with Draft Notice; Prepare, finalize SBLLP Billilng, GMS bills, Telephone T. Lara re Benedon final app, check and verify amounts. Draft Windes App, Telephone Call to D. Beaver, Email to S. Casden; Draft Declaration of Kelly Horwitz re Fee Application. | 3.00 | $1,725.00 |
| 10/23/2025 | LM | Fee Applications - Draft Fees/Costs spreadsheet, February-September 2025, re Benedon & Serlin. | 3.00 | $450.00 |
| 10/24/2025 | GMS | Fee Applications - Receive email from S. Casden with Windes Inc. billing statement; Response. | 0.10 | $57.50 |
| 10/24/2025 | GMS | Fee Applications - Coordinate with L. Morvant re fee category and expense schedules. | 0.50 | $287.50 |
| 10/24/2025 | GMS | Fee Applications - Receive Fee Application from Armory Consulting; | 1.00 | $575.00 |

Invoice # 22022

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | Email to James Wong, with form of Fee Application;<br>Email to J. Tedford re finalizing Notice;<br>Prepre Declaration of Kelly Horwitz for Benedon Application. | | |
| 10/24/2025 | GMS | Fee Applications - Revise, finalize Horwitz Declaration; Edit Notice with Danning Gill fee amounts,<br>Email to S. Casden re final notice to be filed today.<br>Email to T. Lara with Benedon Fee Application and Kelly Horwitz Declaration.<br>Email to D. Beaver re Windes Fee App, Declaration. | 1.50 | $862.50 |
| 10/24/2025 | GMS | Fee Applications - Assemble Armory Fee Application; Assemble Horwitz Exhibits; Telephone Call to D. Beaver; Telephone Conferences T. Lara,<br>Revise Fee Table / Expenses for Benedon Applicatoin;<br>Receive form Application for Benedon. | 1.50 | $862.50 |
| 10/24/2025 | GMS | Fee Applications - Revise Notice of Hearing on Fee Applications and arrange for service. | 1.00 | $575.00 |
| 10/25/2025 | GMS | Fee Applications - Upload Mailing for Notice of Fee Applications to COS for service on entire creditors list. | 0.30 | $172.50 |
| 10/27/2025 | GMS | Fee Applications - Telephone Conference with Certificate of Service.Com re mailings of notice of hearing. | 0.10 | $57.50 |
| 10/27/2025 | GMS | Fee Applications - Coordinate with L. Morvant re preparing schedules for Fee Applications; prepare chart and forward billing statements. | 0.50 | $287.50 |
| 10/27/2025 | GMS | Telephone Conference with S. Casden re Fee Applications; Motion to Appoint Trustee and anticipated Opposition arguments. | 0.30 | $172.50 |
| 10/27/2025 | GMS | Motion for Appointment of Trustee - Draft, outline Opposition to Motion for Appointment of Trustee, review prior filings. | 1.00 | $575.00 |
| 10/27/2025 | GMS | Fee Applications - Prepare Interim Fee Applications for Salvato Boufadel, LLP; Draft Declaration of Seth Casden. | 2.00 | $1,150.00 |
| 10/28/2025 | JB | Motion to Appoint Trustee - Discussion with G. Salvato re arguments in opposition to motion to convert/appoint trustee. | 0.20 | $95.00 |
| 10/28/2025 | GMS | Fee Applications - Send draft Declaration to S. Casden for review and signature. | 0.10 | $57.50 |
| 10/28/2025 | GMS | Fee Applications - Coordinating with L Morvant re Fee Application calculations, charts / schedules for SBLLP Application. | 0.50 | $287.50 |
| 10/28/2025 | GMS | Fee Applications - Telephone Call to D. Beaver re sending signed Application; Receive signature, assemble Windes Fee Application. | 0.50 | $287.50 |
| 10/28/2025 | GMS | Fee Applications - Assemble, Finalize Fee Applications with Proofs of Service for Armory, Windes, Benedon. | 2.00 | $1,150.00 |
| 10/28/2025 | GMS | Fee Applications - Revise, edit billing statemetns and insert UTBMS codes; Email to L. Morvant. | 1.00 | $575.00 |
| 10/28/2025 | GMS | Fee Applications - Prepare Fee Applications, finalize, arrange to file. | 0.50 | $287.50 |
| 10/28/2025 | GMS | Fee Applications - Finalize Salvato Boufadel Fee Application, | 2.50 | $1,437.50 |

| Date | | Description | | |
|---|---|---|---|---|
| | | Declaration of Seth Casden, file and serve. | | |
| 10/28/2025 | LM | Create Excel spreadsheet categorizing activity codes re Salvato Boufadel fee application 1/25-9/25. Telephone calls with G. Salvato. | 6.50 | $975.00 |
| 10/29/2025 | JB | Motion to Appoint Trustee - Review MET's motion (hearing 11.18.25). Review declarations for evidentiary objections. Compare to prior MET / declarations filed and objected to. Review transcript of hearing on 7.30.24 re prior motion to dismiss. | 2.30 | $1,092.50 |
| 10/29/2025 | GMS | Fee Applications - Work on finalizeing SBLLP Fee Application, Categorization of Tasks by UTBMS Billing Codes. | 2.00 | $1,150.00 |
| 10/29/2025 | GMS | Motion for Appointment of Trustee - Coordinate with J. Boufadel re obtaining Transcript, Preparing Objections to Evidence. | 0.20 | $115.00 |
| 10/29/2025 | GMS | Fee Applications - Work on finalizing schedules and filing Salvato Boufadel Fee Application; File and serve File and serve Declaration of Seth Casden in suppport of Fee Applications. | 3.00 | $1,725.00 |
| 10/30/2025 | JB | Motion to Appoint Trustee - Draft evidentiary objections to Declaration of N. Sullivan iso MET's motion to convert or appoint trustee. Continue review of MET's motion to dismiss/convert and supporting documentation. Discussions with G. Salvato re objections and arguments irt motion. | 1.20 | $570.00 |
| 10/30/2025 | GMS | Motion to Appoint Trustee - Review Transcript from 7/30/25 hearing; Review Opposition to prior Motions for Trustee | 1.00 | $575.00 |
| 10/30/2025 | GMS | Motion to Appoint Trustee - Outline and draft Seth Casden Declaration, Outline and continue drafting Opposition to Motion for Trustee. | 2.50 | $1,437.50 |
| 10/31/2025 | JB | Motion to Appoint Trustee - Revise and finalize evidentiary objections to N. Sullivan declaration; review voluminous exhibits appended to Sullivan Declaration. | 0.70 | $332.50 |
| 10/31/2025 | GMS | Motion to Appoint Trustee - Receive, review draft Evidentiary Objections to Declaration of N. Sullivan. | 0.10 | $57.50 |
| | | **Total Fees:** | | **$28,820.00** |

## Disbursements

| Date | Description | Total |
|---|---|---|
| 10/06/2025 | CERTIFICATE OF SERVICE - Mailing Service (Amended Notice to Professionals on Fee Apps 11.18.25) | $8.65 |
| 10/24/2025 | CERTIFICATE OF SERVICE - Mailing Service (Notice of Hearing on Fee Applications to all Creditors) | $24.46 |
| 10/27/2025 | CERTIFICATE OF SERVICE - Mailing Services (Notice of Hearing) | $74.59 |
| | **Total Disbursements:** | **$107.70** |

| Time Keeper | Hours | Rate | Total |
|---|---|---|---|
| Linda Morvant | 9.5 | $150.00 | $1,425.00 |
| Joseph Boufadel | 5.5 | $475.00 | $2,612.50 |
| Gregory Salvato | 43.1 | $575.00 | $24,782.50 |
| | | **Subtotal** | **$28,927.70** |
| | | **Total** | **$28,927.70** |

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 21928 | 08/31/2025 | $14,579.23 | $2,138.96 | $12,440.27 |
| 21978 | 09/30/2025 | $12,304.42 | $0.00 | $12,304.42 |
| 21975 | 10/31/2025 | $8,124.28 | $0.00 | $8,124.28 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 22022 | 11/30/2025 | $28,927.70 | $0.00 | $28,927.70 |
| | | | **Balance Forward** | **$61,796.67** |
| | | | **Amount in Trust** | **$0.00** |
| | | | **Total Amount Outstanding** | **$61,796.67** |

## SBLLP - California IOLTA Trust Account (Bank of America)

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 02/07/2025 | Wire | Fee Advance received from Seth Casden | | | $10,000.00 | $10,000.00 |
| 06/24/2025 | wire | | | | $40,000.00 | $50,000.00 |
| 07/31/2025 | | Payment for bill #21854 | 25500 | $10,000.00 | | $40,000.00 |

| 08/13/2025 | Payment for bill #21854 | 25500 | $2,982.20 | $37,017.80 |
| 08/13/2025 | Payment for bill #21855 | 25500 | $9,831.34 | $27,186.46 |
| 08/13/2025 | Payment for bill #21890 | 25500 | $9,580.00 | $17,606.46 |
| 08/13/2025 | Payment for bill #21891 | 25500 | $11,265.00 | $6,341.46 |
| 09/02/2025 | Payment for bill #21928 | 25500 | $2,138.96 | $4,202.50 |
| 09/02/2025 | Payment for bill #21927 | 25500 | $4,202.50 | $0.00 |

**SBLLP - California IOLTA Trust Account (Bank of America) Balance**          **$0.00**

Payment due upon receipt. Please make all amounts payable to: **Salvato Boufadel LLP**

We appreciate the opportunity to work with you.

## SALVATO | BOUFADEL
### BUSINESS LITIGATION · BANKRUPTCY · REAL ESTATE

**INVOICE**

Invoice # 22058
Date: 12/15/2025

**Salvato Boufadel LLP**
505 N. Tustin Ave., Suite 282
Santa Ana, California 92705
Phone: (213) 484-8400
https://www.salvatoboufadel.com

Seth Haldane Casden
1112 Montana Avenue
Suite 13
Santa Monica, CA 90403

# Statement of Account

| Balance Forward | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| ( $28,927.70 | + | $20,436.79 | ) - ( | $0.00 | ) = | $49,364.49 |

# 25500

**Casden - Chapter 11 Bankruptcy Case**

### Fees for Professional Services Rendered

| Date | Attorney | Description | Hours | Total |
|---|---|---|---|---|
| 11/03/2025 | GMS | Motion to Appoint Trustee - Draft proposed Declaration for Seth Casden | 1.00 | $575.00 |
| 11/03/2025 | GMS | Motion to Appoint Trustee - Draft Joel Tucker Declaration; Email to S. Casden for review, call Telephone Conference with JP Fritz re Trust contributions to Hologenix | 1.50 | $862.50 |
| 11/04/2025 | JB | Motion to Appoint Trustee - Review and revise opposition to MET's motion to appoint trustee, declarations and documents in support. Research and review case authority in support of opposition. Review email and draft response from DG to MET's motion to convert or appoint a trustee. (.2). Emails and calls with G. Salvato re same. (1.1) | 3.80 | $1,805.00 |
| 11/04/2025 | MPI | Conference with Attorney Salvato regarding Bankruptcy Code section 363 requirements for individual chapter 11 debtor and 2081-2.2 form created by LBR as argument for ordinary course of financial affairs of | 0.30 | $180.00 |

Invoice # 22058

individual debtor.

| 11/04/2025 | GMS | Motion to Appoint Trustee - Receive email from J. Tedford with draft "Response" for Danning Gill; Response. | 0.10 | $57.50 |
|---|---|---|---|---|
| 11/04/2025 | GMS | Motion to Appoint Trustee - Finalize Declaration of Joel Tucker, Trust Advisor; Email proposed draft to J. Tucker, Betty Luu, Natalie Schiavone, S. Casden. | 0.50 | $287.50 |
| 11/04/2025 | GMS | Motion to Appoint Trustee - Draft, revise Declaration of Seth Casden, forward to S. Casden for review. | 1.00 | $575.00 |
| 11/04/2025 | GMS | Motion to Appoint Trustee - Draft, revise Opposition to Motion; Telephone Conference with J. Tedford re his Response, arguments in Opposition; Review Ordinary Course arguments. | 1.50 | $862.50 |
| 11/04/2025 | GMS | Motion to Appoint Trustee - Conference with J. Boufadel re research items: ordinary course arguments and 541(c)(2) exclusion of spendthrift trust from estate; Review case citation and quotes re In re Seely (Judge Bluebond). | 0.20 | $115.00 |
| 11/04/2025 | GMS | Motion to Appoint Trustee - Draft, revise Opposition, S. Casden Declaration; Telephone Conference with S. Casden re comments and revisions to his Declaration; status of appeals, reply date, etc. | 1.50 | $862.50 |
| 11/04/2025 | GMS | Motion to Appoint Trustee - Draft, revise Seth Casden Declaration, Telephone Conference with S. Casden re changes, corrections; Email to S. Casden with final pdf for signature and return; Email J Tucker with final version of his Declaration for signature and return. | 1.00 | $575.00 |
| 11/04/2025 | GMS | Motion for Appointment of Trustee - Revise Opposition Brief, research arguments re Section 363; Conference with J. Boufadel regarding his research, issues re spendthrift trusts and property of the estate. Conference with M. Perry Isaacson re Budget Motion, Form 2018-2.2, consistent with and in accordance with section 363; Exclusion / Exemption from collection under CCP 709.40 | 4.00 | $2,300.00 |
| 11/04/2025 | GMS | Motion for Appointment of Trustee - Conference with S. Casden re changes to brief; review, revise, finalize and forward to J Boufadel for TOA, TOC and filing. | 2.00 | $1,150.00 |
| 11/05/2025 | GMS | Arrangements to transmit Opposiiton filings and related filings to S. Casden; Arrangements to mail service to Judge Russell. | 0.50 | $287.50 |
| 11/05/2025 | GMS | Telephone Call to A. Murray re Northern Trust representation, communication to N. Schiavone. | 0.10 | $57.50 |
| 11/06/2025 | GMS | Receive Benedon billing statement for October 2025. | 0.10 | $57.50 |
| 11/07/2025 | GMS | Motion to Appoint Trustee - Telephone Conference with J. Wong re amounts received, expended for Seth Casden and sources of income; he will provide information; Review schedule of payments and uses provided. | 0.40 | $230.00 |
| 11/07/2025 | GMS | Motion to Appoint Trustee - Receive request from Roy Zur for an additonal day to file Reply Brief, granted by email response. | 0.10 | $57.50 |
| 11/07/2025 | GMS | Review Casden / Hologenix appeals to Ninth Circuit. | 1.00 | $575.00 |

Invoice # 22058

| 11/10/2025 | GMS | Receive email from Allison Murray re representation of Northern Trust, not aware Betty Luu is and she does not represent the Northern Trust; Natalie Schiavone is an employee of the Trust. | 0.10 | $57.50 |
|---|---|---|---|---|
| 11/11/2025 | JB | Review MET's reply brief iso Motion to Convert Case or to Appoint a Trustee. | 0.20 | $95.00 |
| 11/12/2025 | GMS | Receive and briefly review MET's Reply, nothing new; Forward to S. Casden and arrange for time to discuss. | 0.20 | $115.00 |
| 11/12/2025 | GMS | Motion to Appoint Trustee - Review MET's Reply Brief, repetetive and whiney. | 0.50 | $287.50 |
| 11/14/2025 | GMS | Fee Applications - Prepare, revise November SBLLP Billling statement for Seth Casden; Email to S. Casden. | 0.50 | $287.50 |
| 11/14/2025 | GMS | Motion to Appoint Trustee - Conference with S. Casden and preparation for hearing 11/18/25; Reviewing contentions in Motion and Reply and potential responses. | 1.00 | $575.00 |
| 11/18/2025 | GMS | Motion to Appoint Trustee - Review files, prepare for hearing. | 2.00 | $1,150.00 |
| 11/18/2025 | JB | Motion to Appoint Trustee - Discussion with G. Salvato in preparation for hearings on MET's motion to convert or appoint trustee. (.15). Discussions with G. Salvato post hearings, strategy and next steps (MET's motion denied, interim fee apps approved). | 0.50 | $237.50 |
| 11/18/2025 | GMS | Motion for Appointment of Trustee - Attend in person hearing on Motion to Appoint Trustee (Denied) | 3.50 | $2,012.50 |
| 11/18/2025 | GMS | Motion to Appoint Trustee - Lunch meeting with S. Casden [No Charge] | 1.50 | $0.00 |
| 11/18/2025 | GMS | Motion to Appoint Trustee - Conference with J. Boufadel re hearing result, implications of ruling, submitting Order, future actions. | 0.30 | $172.50 |
| 11/18/2025 | GMS | Motion to Appoint Trustee - Telephone Conference with J.P. Fritz re Court ruling, motion denied. | 0.20 | $115.00 |
| 11/18/2025 | GMS | Case Administration - Review Status Reports by Northern Trust and by Hologenix for 12/2/2025 hearings. | 0.10 | $57.50 |
| 11/19/2025 | GMS | Review Status Reports filed by Hologenix and by Northern Trust; Forward to S. Casden. | 0.20 | $115.00 |
| 11/19/2025 | GMS | Motion to Appoint Trustee - Telephone Conference with US Trustee trial attorney R. Moroko re hearing, complementary comments re argument, civility; FBA Program Friday is virtual. | 0.20 | $115.00 |
| 11/19/2025 | GMS | Motion to Appoint Trustee - Draft Order on Motion for Appointment of Trustee; Forward to R. Zur for approval and filing by tomorrow; Receive email from R. Zur requesting further review by N. Sullivan, holding off until end of the week. | 0.80 | $460.00 |
| 11/19/2025 | GMS | Status Report - Prepare Status Report for upcoming Status Conference on 12/02/25; Telephone Conference with appellate K. Horwitz re status of pending appeal, left message. | 0.50 | $287.50 |
| 11/20/2025 | GMS | Status Report - Telephone Conference with K. Horwitz re status of | 0.50 | $287.50 |

| Date | | Description | | |
|---|---|---|---|---|
| | | appeals; Finalize Status Report and file via ECF; Arrange for mailing to Judge Russell via Certificate of Service.com; Email filed copy to S. Casden. | | |
| 11/20/2025 | GMS | MOR - Review, assemble and file MOR for October 2025; Email to James Wong, Receive signed MOR and file with Court; Email to J Wong, S. Casden. | 0.50 | $287.50 |
| 11/20/2025 | GMS | Fee Applications - Receive email from T. Lara re Fee Application / Payment; Email response re Court ruling, Order to be submitted and then we will advise when entered. | 0.10 | $57.50 |
| 11/20/2025 | GMS | Fee Applications - Email to / from S. Casden re Fee Orders, authorization to pay when orders are entered. | 0.10 | $57.50 |
| 11/24/2025 | JB | Review email from J. Gurule, Esq. re call. Telephone call with G. Salvato re same. | 0.10 | $47.50 |
| 11/24/2025 | GMS | Motion to Appoint Trustee - Telephone Call to Roye Zur re sending his comments on Order, would like to lodge Order by the end of the day, left message. | 0.10 | $57.50 |
| 11/24/2025 | GMS | Motion to Appoint Trustee - Prepare NOL for Order on Motion for Appointment of Trustee, Proof of Service. | 0.50 | $287.50 |
| 11/24/2025 | JB | Fee Applications - Review interim fee applications (approved on 11/18/25). Draft proposed orders and notices of lodgment for the interim fee applications (bankruptcy counsel, Armory, Windes, appellate counsel - 4 in total). Finalize and file notices of lodgment and proposed orders on fee apps. | 1.30 | $617.50 |
| 11/24/2025 | GMS | Motion to Appoint Trustee - Receive comments on proposed Order from R. Zur; Email to R. Zur re thanks; Revise draft Order; Assemble Order and NOL, arrange to file with USBC and upload proposed Order | 0.50 | $287.50 |
| 11/24/2025 | GMS | Fee Applications - Review, revise Orders on Fee Applications (4); Coordinate with J. Boufadel, no need to draft Order on Fee Application for Danning Gill. | 0.70 | $402.50 |
| 11/24/2025 | GMS | Receive email from Julian Gurule re call for update; Response re availabiity at 9:00 a.m. | 0.10 | $57.50 |
| 11/26/2025 | GMS | Appeal - Email to JP Fritz re status of draft Reply briefs. | 0.10 | $57.50 |
| 11/28/2025 | GMS | Appeal - Read and review Reply Briefs from Hologenix | 0.50 | $287.50 |

**Total Fees:** **$20,405.00**

## Disbursements

| Date | Description | Total |
|---|---|---|
| 11/06/2025 | CERTIFICATE OF SERVICE - Mailing (Opposition to Mx for Trustee) | $10.51 |
| 11/18/2025 | Parking (Hearing DTLA on Motion for Trustee) | $17.00 |
| 11/21/2025 | CERTIFICATE OF SERVICE - Status Report for 12./02/25 | $4.28 |

Invoice # 22058

|  | | | |
|---|---|---|---|
| | | **Total Disbursements:** | **$□1.79** |

| Time Keeper | Hours | Rate | Total |
|---|---|---|---|
| Joseph Boufadel | 5.9 | $475.00 | $2,802.50 |
| Misty Perry Isaacson | 0.3 | $600.00 | $180.00 |
| Gregory Salvato | 30.3 | $575.00 | $17,422.50 |
| Gregory Salvato | 1.5 | $0.00 | $0.00 |
| | | **Subtotal** | **$20,4□6.79** |
| | | **Total** | **$20,4□6.79** |

# Detailed Statement of Account

**Other Invoices**

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 22022 | 11/30/2025 | $28,927.70 | $0.00 | $28,927.70 |

**Current Invoice**

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 22058 | 12/31/2025 | $20,436.79 | $0.00 | $20,436.79 |
| | | | **Balance Forward** | **$49,□64.49** |
| | | | **Amount in Trust** | **$0.00** |
| | | | **Total Amount Outstanding** | **$49,□64.49** |

**SBLLP - California IOLTA Trust Account (Bank of America)**

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 02/07/2025 | Wire | Fee Advance received from Seth Casden | | | $10,000.00 | $10,000.00 |
| 06/24/2025 | wire | | | | $40,000.00 | $50,000.00 |
| 07/31/2025 | | Payment for bill #21854 | 25500 | $10,000.00 | | $40,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/13/2025 | Payment for bill #21854 | 25500 | $2,982.20 | | $37,017.80 |
| 08/13/2025 | Payment for bill #21855 | 25500 | $9,831.34 | | $27,186.46 |
| 08/13/2025 | Payment for bill #21890 | 25500 | $9,580.00 | | $17,606.46 |
| 08/13/2025 | Payment for bill #21891 | 25500 | $11,265.00 | | $6,341.46 |
| 09/02/2025 | Payment for bill #21928 | 25500 | $2,138.96 | | $4,202.50 |
| 09/02/2025 | Payment for bill #21927 | 25500 | $4,202.50 | | $0.00 |
| 12/10/2025 | | | | $32,868.97 | $32,868.97 |
| 12/10/2025 | | 25500 | $12,440.27 | | $20,428.70 |
| 12/10/2025 | | 25500 | $8,124.28 | | $12,304.42 |
| 12/10/2025 | | 25500 | $12,304.42 | | $0.00 |

**SBLLP - California IOLTA Trust Account (Bank of America) Balance**          **$0.00**

Payment due upon receipt. Please make all amounts payable to: **Salvato Boufadel LLP**

We appreciate the opportunity to work with you.



INVOICE

Invoice # 22154
Date: 01/16/2026

**Salvato Boufadel LLP**
505 N. Tustin Ave., Suite 282
Santa Ana, California 92705
Phone: (213) 484-8400
https://www.salvatoboufadel.com

Seth Haldane Casden
1112 Montana Avenue
Suite 13
Santa Monica, CA 90403

# Statement of Account

| Balance Forward | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| ( $49,364.49 | + | $3,252.50 | ) - ( | $0.00 | ) = | **$52,616.99** |

# 25500

**Casden - Chapter 11 Bankruptcy Case**

| Date | Attorney | Description | Hours | Total |
|---|---|---|---|---|
| 12/01/2025 | JB | Review email from G. Salvato re continued status hearings to 2/17/26. Review rulings; calendar new dates. | 0.10 | $47.50 |
| 12/01/2025 | GMS | Review Docket / Calendar with Tentative Rulings for Judge Russell for 12/02/25; Email to S. Casden, J. Boufadel re postponement of all hearings to 2/17/2026. | 0.10 | $57.50 |
| 12/02/2025 | JB | Motion for Appointment of Trustee - Review Court's order denying MET's motion to appoint trustee or convert case. | 0.10 | $47.50 |
| 12/03/2025 | JB | Fee Applications - Review and confirm entered orders approving interim fees to Salvato Boufadel LLP, Armory, Windes, and Benedon & Serlin. | 0.20 | $95.00 |
| 12/03/2025 | GMS | Motion for Appointment of Trustee - Email entered Order denying Motion for Appointment of Trustee to S. Casden. | 0.10 | $57.50 |
| 12/04/2025 | GMS | Fee Applications - Download and send note to S. Casden with Orders on Interim Fee Applications for payment; Email to G. Serlin re Fee Award Order. | 0.20 | $115.00 |
| 12/05/2025 | GMS | Fee Applications - Email to G. Serlin re entry of Order approving interim fees. | 0.10 | $57.50 |

| 12/05/2025 | GMS | Appeal - Review inquiry by Kelly Horwitz and response by J.P. Fritz re stay of bankruptcy proceedings. | 0.10 | $57.50 |
|---|---|---|---|---|
| 12/08/2025 | GMS | Receive and respond to J. Gurule (Alvaro attorney) re bankruptcy status "catch up" call; Coordinate with J. Boufadel re call. | 0.20 | $115.00 |
| 12/09/2025 | GMS | Telephone Conference with Julian Gurule (on behalf of Linda and Alvaro Pascotto, Seth Casden's parents) re status of case, pending appeals and prospects for settlement. | 0.50 | $287.50 |
| 12/11/2025 | GMS | Fee Applications - Email to S. Casden re interim fee payments from Northern Trust; Response from S. Casden. | 0.10 | $57.50 |
| 12/12/2025 | GMS | Review Hologenix motion to compromise. | 0.20 | $115.00 |
| 12/15/2025 | GMS | Fee Applications - Review and edit bill for November to S. Casden; Email to S. Casden. | 0.50 | $287.50 |
| 12/15/2025 | JB | Appeal - Review MET's notice of appeal and statement of election to the District Court re order denying appointment of a trustee. | 0.10 | $47.50 |
| 12/15/2025 | GMS | Appeal - Review filed Notice of Appeal of USDC ruling on appointment of a Trustee; Conference with J. Boufadel; Email to S. Casden re appeal, notice, strategy. | 0.50 | $287.50 |
| 12/16/2025 | GMS | Appeal - Conferences with S. Casden re appeal by MET of Order denying appointment of a chapter 11 trustee. | 0.20 | $115.00 |
| 12/16/2025 | GMS | Appeal - Review email from J. Tedford re interlocutory appeal; Briefly research appealability of Order denying Motion for Appointment of a Trustee. | 0.30 | $172.50 |
| 12/17/2025 | JB | Discovery - Review email from MET's counsel R. Zur re Rule 2004 document production | 0.10 | $47.50 |
| 12/17/2025 | GMS | Discovery - Receive demand for documents from Roye Zur. | 0.10 | $57.50 |
| 12/18/2025 | JB | Appeal - Conference with G. Salvato re filing a motion to dismiss MET's recent appeal denying appointment of trustee or conversion as interlocutory or jurisdictionally defective. | 0.20 | $95.00 |
| 12/18/2025 | GMS | Appeal - Conference with J. Boufadel re Motion to Dismiss Appeal because it is interlocutory order, timing for week of 1/12/26; Email response to J. Tedford. | 0.20 | $115.00 |
| 12/18/2025 | GMS | Discovery - Conference with S. Casden re response to most recent discovery demand from Roye Zur; planned response to recent Notice of Appeal filing. | 0.30 | $172.50 |
| 12/18/2025 | GMS | MOR - Review and assemble MOR for November, file with Court;\ Email to James Wong re address correction. | 0.50 | $287.50 |
| 12/19/2025 | JB | Appeal - Review notices and docket entries in recently docketed appeal by MET to the District Court with regard to the order denying appointment of a trustee. (MET Appeal Case 2:25-cv-11998-FLA) | 0.40 | $190.00 |
| 12/19/2025 | GMS | MOR - Coordinate with J. Wong re Casden MORs. | 0.10 | $57.50 |
| 12/22/2025 | JB | Appeal - Review MET's notice of interested parties and notice of related cases filed in the District Court Appeal, Case No. | 0.10 | $47.50 |

2:25-cv-11998-FLA (order denying conversion or appt of a trustee).

| Date | | Description | Hours | Total |
|---|---|---|---|---|
| 12/22/2025 | GMS | Appeal - Review appeal notices, calendar dates; Conference with J. Boufadel re status, next steps. | 0.20 | $115.00 |
| 12/30/2025 | JB | Appeal - Review Appellant MET's statement of issues and designation of record for District Court Appeal 2:25-cv-11998-FLA | 0.10 | $47.50 |

| Time Keeper | Hours | Rate | Total |
|---|---|---|---|
| Joseph Boufadel | 1.4 | $475.00 | $665.00 |
| Gregory Salvato | 4.5 | $575.00 | $2,587.50 |
| | | **Subtotal** | **$□,252.50** |
| | | **Total** | **$□,252.50** |

# Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 22022 | 11/30/2025 | $28,927.70 | $0.00 | $28,927.70 |
| 22058 | 12/31/2025 | $20,436.79 | $0.00 | $20,436.79 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 22154 | 01/31/2026 | $3,252.50 | $0.00 | $3,252.50 |

| | |
|---|---|
| **Balance Forward** | **$52,616.99** |
| **Amount in Trust** | **$0.00** |
| **Total Amount Outstanding** | **$52,616.99** |

### SBLLP - California IOLTA Trust Account (Bank of America)

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 02/07/2025 | Wire | Fee Advance received from Seth Casden | | | $10,000.00 | $10,000.00 |

Invoice # 22154

| Date | Description | Code | Amount | Amount | Balance |
|------|-------------|------|--------|--------|---------|
| 06/24/2025 | wire | | | $40,000.00 | $50,000.00 |
| 07/31/2025 | Payment for bill #21854 | 25500 | $10,000.00 | | $40,000.00 |
| 08/13/2025 | Payment for bill #21854 | 25500 | $2,982.20 | | $37,017.80 |
| 08/13/2025 | Payment for bill #21855 | 25500 | $9,831.34 | | $27,186.46 |
| 08/13/2025 | Payment for bill #21890 | 25500 | $9,580.00 | | $17,606.46 |
| 08/13/2025 | Payment for bill #21891 | 25500 | $11,265.00 | | $6,341.46 |
| 09/02/2025 | Payment for bill #21928 | 25500 | $2,138.96 | | $4,202.50 |
| 09/02/2025 | Payment for bill #21927 | 25500 | $4,202.50 | | $0.00 |
| 12/10/2025 | | | | $32,868.97 | $32,868.97 |
| 12/10/2025 | | 25500 | $12,440.27 | | $20,428.70 |
| 12/10/2025 | | 25500 | $8,124.28 | | $12,304.42 |
| 12/10/2025 | | 25500 | $12,304.42 | | $0.00 |

**SBLLP - California IOLTA Trust Account (Bank of America) Balance**          **$0.00**

Payment due upon receipt. Please make all amounts payable to: **Salvato Boufadel LLP**

We appreciate the opportunity to work with you.

Page 4 of 4



INVOICE

Invoice # 22315
Date: 02/26/2026

**Salvato Boufadel LLP**
505 N. Tustin Ave., Suite 282
Santa Ana, California 92705
Phone: (213) 484-8400
https://www.salvatoboufadel.com

Seth Haldane Casden
1112 Montana Avenue
Suite 13
Santa Monica, CA 90403

# Statement of Account

| Balance Forward | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| ( $52,616.99 | + | $12,295.00 | ) - ( | $0.00 | ) = | **$64,911.99** |

## 25500

**Casden - Chapter 11 Bankruptcy Case**

| Date | Attorney | Description | Hours | Total |
|---|---|---|---|---|
| 01/05/2026 | JB | Motion to Dismiss Appeal - Draft notice of motion and motion to dismiss MET's appeal as interlocutory and supporting memorandum (CACD Case No. 2:25-cv-11998-FLA). Research and review 9th circuit authority re same. Review bankruptcy docket and prior district court appeals on similar failed attempt by MET to appeal from interlocutory order. | 2.10 | $997.50 |
| 01/05/2026 | GMS | Appeal - Receive and review Designation of Record, Statement of Issues on Appeal; Notice of Designation of Transcripts, forward all to S. Casden. | 0.10 | $57.50 |
| 01/06/2026 | JB | Motion to Dismiss - Conference with G. Salvato re motion to dismiss MET's appeal from interlocutory order (denying appointment of trustee and denying conversion to chapter 7). | 0.40 | $190.00 |
| 01/06/2026 | GMS | Motion to Dismiss - Coordinate with L. Morvant re obtaining transcript from hearing denying Motion for Appointment of Trustee. | 0.10 | $57.50 |
| 01/06/2026 | GMS | Motion to Dismiss - Coordinate with J. Boufadel re status of Casden Motion to Dismiss, arguments to be made; Request to meet and confer needed seven days in advance of filing; possible hearing date of 2/13/2026 at 1:30 p.m., filing date of 1/16/26<br>Review John Tedford Opposition to prior Motion for Leave to file | 1.00 | $575.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | interlocutory appeal;<br>Draft Meet and confer notice with Roye Zur, forward to J. Boufadel for comments;<br>Revise and send out by email to R. Zur. | | |
| 01/07/2026 | GMS | Motion to Dismiss - Motion to Dismiss - Email response to R. Zur re setting up time to meet and confer re our intended Motion to be filed. | 0.10 | $57.50 |
| 01/07/2026 | GMS | Motion to Dismiss - Coordinate with L. Morvant re hearing transcripts, payment; Email with signed credit card authorization. | 0.10 | $57.50 |
| 01/07/2026 | GMS | Motion to Dismiss - Email response to R. Zur, meet and confer requirements are not a waste of time, but are required by the Local District Court rules, conference call tomorrow would work. | 0.10 | $57.50 |
| 01/07/2026 | GMS | Motion to Dismiss - Email response to R. Zur re timing for filing Motion to Dismiss, whether motion should be part of Answering brief, availability to discuss tomorrow afternoon. | 0.10 | $57.50 |
| 01/07/2026 | LM | Emails with G. Salvato. T/C/email with Briggs re ordering 11/18/25 transcript re Motion to Appoint a Trustee. Complete credit card authorization form; email to G. Salvato. | 0.50 | $75.00 |
| 01/08/2026 | GMS | Motion to Dismiss - Coordinate with R. Zur for meet and confer call re our Motion to Dismiss Appeal, tomorrow at 11:30 a.m. | 0.10 | $57.50 |
| 01/08/2026 | GMS | Fee Applications - Receive and review Benedon December statement. | 0.10 | $57.50 |
| 01/09/2026 | JB | Motion to Dismiss - Review emails between G. Salvato and R. Zur re forthcoming motion to dismiss interlocutory district court appeal and related arguments. Discussions with G. Salvato re arguments and strategy going forward on appeal. | 0.30 | $142.50 |
| 01/09/2026 | GMS | Motion to Dismiss - Prepare for and participate in call with R. Zur and N. Simpson to meet and confer re Motion to Dismiss, no resolution. Telephone Conference re discovery issues, still want information re trust payments to Hologenix. No longer relevant | 0.50 | $287.50 |
| 01/09/2026 | GMS | Motion to Dismiss - Email summary to S. Casden re meet and confer with R. Zur and N. Sullivan. | 0.20 | $115.00 |
| 01/12/2026 | JB | Motion to Dismiss - Work on motion to dismiss interlocutory appeal filed by MET and memorandum in support. Review pleadings and documents in support of arguments for dismissal and denial for leave. | 2.50 | $1,187.50 |
| 01/13/2026 | JB | Work on memorandum in support of motion to dismiss interlocutory appeal filed by MET and declaration in support. Review pleadings and documents in support (.70); investigate, verify, and review case authority in support of relief requested (1.6). | 3.80 | $1,805.00 |
| 01/14/2026 | JB | Motion to Dismiss - Work on memorandum in support of motion to dismiss interlocutory appeal filed by MET (arguments section and factual background). Review pleadings and documents in support (.40); Review case authority in support of relief requested (1.1). | 5.20 | $2,470.00 |
| 01/14/2026 | JB | Review District Court's order denying transfer of related case to another District Court Judge (MET's appeal, 2:25-cv-11998-FLA) | 0.10 | $47.50 |
| 01/14/2026 | GMS | Review USDC Order declining case transfer; Conference with J. | 0.20 | $115.00 |

|  |  | Boufadel re status. |  |  |
|---|---|---|---|---|
| 01/15/2026 | JB | Motion to Dismiss - Draft and revise memorandum in support of motion to dismiss MET's appeal from interlocutory order. Draft and revise declaration of G. Salvato in support. (1.1) Draft certificate of interested parties for the appeal (.10) | 2.80 | $1,330.00 |
| 01/15/2026 | GMS | Coordinate with L. Morvant for transcript from hearing. | 0.10 | $57.50 |
| 01/15/2026 | GMS | Motion to Dismiss - Receive and review Draft Motion. | 0.50 | $287.50 |
| 01/16/2026 | JB | Conferences with G. Salvato re motion to dismiss interlocutory appeal. Review transcript of hearing on motion to dismiss. | 0.70 | $332.50 |
| 01/16/2026 | GMS | Coordinate with L. Morvant re Casden hearing transcript from 11/18/26 on MET's Motion to appoint Trustee or convert case; obtain transcript. | 0.10 | $57.50 |
| 01/16/2026 | GMS | Motion to Dismiss - Review Bankruptcy Court Transcript from 11/18. | 0.50 | $287.50 |
| 01/16/2026 | GMS | Motion to Dismiss - Review Draft, work on Motion re-write. | 1.50 | $862.50 |
| 01/18/2026 | GMS | Receive emails from S. Casden re status. | 0.10 | $57.50 |
| 01/20/2026 | GMS | Motion to Dismiss - Conference with J. Boufadel re Casden brief. | 0.10 | $57.50 |
| 01/21/2026 | GMS | MOR - Email to J. Wong re December MOR. | 0.10 | $57.50 |
| 01/22/2026 | GMS | MOR - File MOR for December 2025; Email to J. Wong, S. Casden. | 0.50 | $287.50 |
| 01/26/2026 | GMS | Appeal - Receive notice of no oral argument on 2/12 for Hologenix appeal. | 0.10 | $57.50 |
| 01/27/2026 | JB | Motion to Dismiss Appeal - Discussions with G. Salvato re revisions to motion to dismiss appeal for lack of jurisdiction (District Court Appeal No. 2:25-cv-11998-FLA). | 0.20 | $95.00 |

| Time Keeper | Hours | Rate | Total |
|---|---|---|---|
| Linda Morvant | 0.5 | $150.00 | $75.00 |
| Joseph Boufadel | 18.1 | $475.00 | $8,597.50 |
| Gregory Salvato | 6.3 | $575.00 | $3,622.50 |
|  |  | **Subtotal** | **$12,295.00** |
|  |  | **Total** | **$12,295.00** |

# Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 22022 | 11/30/2025 | $28,927.70 | $0.00 | $28,927.70 |
| 22058 | 12/31/2025 | $20,436.79 | $0.00 | $20,436.79 |
| 22154 | 01/31/2026 | $3,252.50 | $0.00 | $3,252.50 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 22315 | 02/28/2026 | $12,295.00 | $0.00 | $12,295.00 |

| | |
|---|---|
| Balance Forward | $64,911.99 |
| Amount in Trust | $0.00 |
| Total Amount Outstanding | $64,911.99 |

### SBLLP - California IOLTA Trust Account (Bank of America)

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 02/07/2025 | Wire | Fee Advance received from Seth Casden | | | $10,000.00 | $10,000.00 |
| 06/24/2025 | wire | | | | $40,000.00 | $50,000.00 |
| 07/31/2025 | | Payment for bill #21854 | 25500 | $10,000.00 | | $40,000.00 |
| 08/13/2025 | | Payment for bill #21854 | 25500 | $2,982.20 | | $37,017.80 |
| 08/13/2025 | | Payment for bill #21855 | 25500 | $9,831.34 | | $27,186.46 |
| 08/13/2025 | | Payment for bill #21890 | 25500 | $9,580.00 | | $17,606.46 |
| 08/13/2025 | | Payment for bill #21891 | 25500 | $11,265.00 | | $6,341.46 |
| 09/02/2025 | | Payment for bill #21928 | 25500 | $2,138.96 | | $4,202.50 |
| 09/02/2025 | | Payment for bill #21927 | 25500 | $4,202.50 | | $0.00 |
| 12/10/2025 | | | | | $32,868.97 | $32,868.97 |
| 12/10/2025 | | | 25500 | $12,440.27 | | $20,428.70 |
| 12/10/2025 | | | 25500 | $8,124.28 | | $12,304.42 |

| 12/10/2025 | | 25500 | $12,304.42 | | $0.00 |

**SBLLP - California IOLTA Trust Account (Bank of America) Balance**      **$0.00**

Payment due upon receipt. Please make all amounts payable to: **Salvato Boufadel LLP**

We appreciate the opportunity to work with you.

# SALVATO | BOUFADEL
### BUSINESS LITIGATION · BANKRUPTCY · REAL ESTATE

**INVOICE**

Invoice # 22342
Date: 03/19/2026

**Salvato Boufadel LLP**
505 N. Tustin Ave., Suite 282
Santa Ana, California 92705
Phone: (213) 484-8400
https://www.salvatoboufadel.com

Seth Haldane Casden
1112 Montana Avenue
Suite 13
Santa Monica, CA 90403

# Statement of Account

| Balance Forward | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| ( $64,911.99 | + | $6,044.95 | ) - ( | $0.00 | ) = | $70,956.94 |

# 25500

**Casden - Chapter 11 Bankruptcy Case**

### Fees for Professional Services Rendered

| Date | Attorney | Description | Hours | Total |
|---|---|---|---|---|
| 02/02/2026 | JB | Appeal - Review Certificate of Readiness for MET's bankruptcy appeal to the District Court Dkt. #419. Emails with G. Salvato re same. | 0.10 | $47.50 |
| 02/02/2026 | JB | Review of Ninth Circuit's Order dismissing appeals for lack of jurisdiction (24-2881). Emails with G. Salvato re same. | 0.10 | $47.50 |
| 02/02/2026 | GMS | Appeals - Receive email from S. Casden re dismissal of Hologenix appeals, starting over with Plan. | 0.10 | $57.50 |
| 02/03/2026 | GMS | Review Northern Trust fee reimbursement request and forward to S. Casden with note, and timing of Appeal Briefs due from MET; arrangements to discuss; Forward responsive email to J. Boufadel. | 0.20 | $115.00 |
| 02/04/2026 | GMS | Telephone Conference with S. Casden re status of appeals; Hologenix dismissals, issues concerning additional trust funds to be used for father's care; current plan going forward. Email S. Casden the transcript from hearing 11/18/25 re Motion to Appoint Trustee. | 0.80 | $460.00 |
| 02/09/2026 | JB | (Appeal - 2:25-cv-11998-FLA) Review District Court's docketing | 0.10 | $47.50 |

notices and briefing schedule.

| 02/09/2026 | GMS | Status Report - Telephone Call to K. Tamaddoni re status of appeal; Draft Status Report for 2/17/26 hearing. | 0.50 | $287.50 |
| 02/09/2026 | GMS | Appeal - Review Casden Reply Brief Ninth Circuit on Judgment Appeal. | 0.50 | $287.50 |
| 02/09/2026 | GMS | Receive email from T. Lara with January invoice from Benedon & Serlin. | 0.10 | $57.50 |
| 02/10/2026 | GMS | Appeal - Telephone Conference and follow up email from K. Tamaddoni re Ninth Circuit appeal, panel selection available next week. | 0.10 | $57.50 |
| 02/10/2026 | GMS | Appeal - Email to S. Casden re Record on Appeal completed, date of MET's opening brief is 3/11/26. | 0.10 | $57.50 |
| 02/11/2026 | GMS | Status Report - Revise, finalize Chapter 11 Status Report for 2/17/26, arrange for filing and service. | 0.50 | $287.50 |
| 02/13/2026 | GMS | Status Report - Email exchanges, response to S. Casden re upcoming status conference; Northern Trust fee request, MET's appeal brief deadline. | 0.20 | $115.00 |
| 02/16/2026 | GMS | Telephone Conference with S. Casden re status hearing tomorrow, 2/17/26. | 0.10 | $57.50 |
| 02/17/2026 | GMS | Attend in-person hearing on Status Conferences before Judge Russell (continued to 5/26/26); Meeting with J.P. Fritz, Seth Casden, et al. re strategy going forward with Hologenix plan. | 4.00 | $2,300.00 |
| 02/18/2026 | JB | Review recent docket entries from 2/17 hearings. Calendar new hearing dates. [No Charge] | 0.20 | $0.00 |
| 02/18/2026 | JB | Conference with G. Salvato to discuss bankruptcy case and bankruptcy plan, and next steps post dismissal of the ninth circuit appeals. | 0.50 | $237.50 |
| 02/18/2026 | GMS | MOR - Review, assemble and file MOR #28 for January 2026; Email to James Wong and S. Casden. | 0.50 | $287.50 |
| 02/20/2026 | GMS | Motion to Dismiss - Review, revise Motion to Dismiss Appeal. | 2.00 | $1,150.00 |
| 02/24/2026 | JB | Motion to Dismiss - Conference with G. Salvato re motion to dismiss MET's appeal for lack of jurisdiction from order denying conversion/ dismissal of bankruptcy case. [No Charge] | 0.20 | $0.00 |
| 02/24/2026 | GMS | Appeal - Email to S. Casden with Order declining low-number transfer by Judge Olguin. | 0.10 | $57.50 |

**Total Fees:**   **$6,015.00**

## Disbursements

| Date | Description | Total |
|------|-------------|-------|
| 02/17/2026 | Coffee for meeting of counsel at Roybal cafe (Casden) | $12.95 |

| | | |
|---|---|---:|
| 02/17/2026    Parking (Status Hearing Casden 2/17/26) | | $17.00 |
| | **Total Disbursements:** | **$29.95** |

| Time Keeper | Hours | Rate | Total |
|---|---:|---:|---:|
| Joseph Boufadel | 0.8 | $475.00 | $380.00 |
| Joseph Boufadel | 0.4 | $0.00 | $0.00 |
| Gregory Salvato | 9.8 | $575.00 | $5,635.00 |
| | | **Subtotal** | **$6,044.95** |
| | | **Total** | **$6,044.95** |

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---:|---|---:|---:|---:|
| 22022 | 11/30/2025 | $28,927.70 | $0.00 | $28,927.70 |
| 22058 | 12/31/2025 | $20,436.79 | $0.00 | $20,436.79 |
| 22154 | 01/31/2026 | $3,252.50 | $0.00 | $3,252.50 |
| 22315 | 02/28/2026 | $12,295.00 | $0.00 | $12,295.00 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---:|---|---:|---:|---:|
| 22342 | 03/31/2026 | $6,044.95 | $0.00 | $6,044.95 |

| | |
|---:|---:|
| **Balance Forward** | **$70,956.94** |
| **Amount in Trust** | **$0.00** |
| **Total Amount Outstanding** | **$70,956.94** |

**SBLLP - California IOLTA Trust Account (Bank of America)**

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|

Invoice # 22342

| Date | Type | Description | Bill # | Payment | Received | Balance |
|------|------|-------------|--------|---------|----------|---------|
| 02/07/2025 | Wire | Fee Advance received from Seth Casden | | | $10,000.00 | $10,000.00 |
| 06/24/2025 | wire | | | | $40,000.00 | $50,000.00 |
| 07/31/2025 | | Payment for bill #21854 | 25500 | $10,000.00 | | $40,000.00 |
| 08/13/2025 | | Payment for bill #21854 | 25500 | $2,982.20 | | $37,017.80 |
| 08/13/2025 | | Payment for bill #21855 | 25500 | $9,831.34 | | $27,186.46 |
| 08/13/2025 | | Payment for bill #21890 | 25500 | $9,580.00 | | $17,606.46 |
| 08/13/2025 | | Payment for bill #21891 | 25500 | $11,265.00 | | $6,341.46 |
| 09/02/2025 | | Payment for bill #21928 | 25500 | $2,138.96 | | $4,202.50 |
| 09/02/2025 | | Payment for bill #21927 | 25500 | $4,202.50 | | $0.00 |
| 12/10/2025 | | | | | $32,868.97 | $32,868.97 |
| 12/10/2025 | | | 25500 | $12,440.27 | | $20,428.70 |
| 12/10/2025 | | | 25500 | $8,124.28 | | $12,304.42 |
| 12/10/2025 | | | 25500 | $12,304.42 | | $0.00 |

**SBLLP - California IOLTA Trust Account (Bank of America) Balance**          **$0.00**

Payment due upon receipt. Please make all amounts payable to: **Salvato Boufadel LLP**

We appreciate the opportunity to work with you.

Page 4 of 4



INVOICE

Invoice # 22483
Date: 04/10/2026

**Salvato Boufadel LLP**
505 N. Tustin Ave., Suite 282
Santa Ana, California 92705
Phone: (213) 484-8400
https://www.salvatoboufadel.com

Seth Haldane Casden
1112 Montana Avenue
Suite 13
Santa Monica, CA 90403

# Statement of Account

| Balance Forward | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| ( $70,956.94 | + | $12,752.50 | ) - ( | $0.00 | ) = | **$8□,709.44** |

# 25500

**Casden - Chapter 11 Bankruptcy Case**

| Date | Attorney | Description | Hours | Total |
|---|---|---|---|---|
| 03/02/2026 | GMS | Fee Applications - Review, revise billing statement for January and send to S. Casden. | 0.50 | $287.50 |
| 03/06/2026 | JB | Appeal / Motion to Dismiss - Conference with G. Salvato re revisions to motion to dismiss for lack of jurisdiction. Revise and prepare exhibits in support of motion. | 0.30 | $142.50 |
| 03/06/2026 | GMS | Appeal / Motion to Dismiss - Finalize Motion to Dismiss Appeal and file/ serve for hearing 4/3/26 before Judge FLA; Calendar new dates. | 3.50 | $2,012.50 |
| 03/09/2026 | GMS | Appeal - Receive email from Roye Zur requesting extension on filing Opening Brief; Conference J. Boufadel; Email response to R. Zur consenting to requested extension. | 0.20 | $115.00 |
| 03/10/2026 | JB | Appeal - Review MET's proposed stipulation and order to extend briefing schedule on appeal; review emails with opposing counsel R. Zur re same. | 0.20 | $95.00 |
| 03/10/2026 | GMS | Appeal / Motion to Dismiss - Email to S. Casden with file-stamped copy of Motion to Dismiss appeal. | 0.10 | $57.50 |
| 03/10/2026 | GMS | Appeal - Receive email request for extension for Roy Zur (MET) to | 0.20 | $115.00 |

file Opening Brief; Conference with J. Boufadel; Response re okay and
Stipulation / Order acceptable; okay to apply my signature.

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/11/2026 | JB | Appeal - Review email from R. Zur re corrected signature on stipulation required by the district court. Review entered order extending merits briefing schedule. | 0.10 | $47.50 |
| 03/11/2026 | GMS | Appeal - Second request to sign Stipulation- Sign and return revised Stipulation. | 0.10 | $57.50 |
| 03/16/2026 | JB | Appeal - Conference with G. Salvato re MET's failure to oppose motion to dismiss case for lack of jurisdiction. Verify lack of opposition on the docket. | 0.20 | $95.00 |
| 03/16/2026 | JB | Appeal - Outline and begin drafting answering appeal brief before the District Court. | 0.60 | $285.00 |
| 03/16/2026 | GMS | Appeal / Motion to Dismiss - Conference with J. Boufadel re no response to Motion to Dismiss filed. | 0.10 | $57.50 |
| 03/16/2026 | GMS | MOR - Review and file MOR #29 | 0.30 | $172.50 |
| 03/17/2026 | GMS | MOR - Send conformed MOR to S. Casden, J. Wong. | 0.10 | $57.50 |
| 03/19/2026 | JB | Appeal / Motion to Dismiss - Draft notice of no opposition received re Motion to dismiss appeal for lack of jurisdiction. Verify local rules. Emails and telephone calls with G. Salvato re same and appeal strategy. | 0.60 | $285.00 |
| 03/19/2026 | GMS | Appeal / Motion to Dismiss - Conference with J. Boufadel re MET oppositon to Motion to Dismiss, not filed by deadline (3/13/26), likely MET believes it is not due until 3/20/26; suggestion to file notice of non-receipt by early tomorrow 3/2026. | 0.20 | $115.00 |
| 03/19/2026 | GMS | Appeal / Motion to Dismiss - Review proposed Notice of Non-Receipt of Opposition and email to J. Boufadel re okay to file tomorrow a.m. | 0.10 | $57.50 |
| 03/19/2026 | GMS | Fee Applications - Review, revise February billing statement and email to S. Casden. | 0.50 | $287.50 |
| 03/20/2026 | JB | Appeal / Motion to Dimiss - Finalize and file notice of no opposition received re Motion to dismiss appeal for lack of jurisdiction with the District Court. Review emails and voicemail from R. Zur re continuing hearing date. Emails with G. Salvato re same. | 0.20 | $95.00 |
| 03/20/2026 | JB | Appeal / Motion to Dismiss - Review emails from R. Zur re motion to be relieved from late filed opposition. Review MET's opposition to motion to dismiss appeal for lack of jurisdiction. Review MET's motion to be relieved of late-filed opposition and to have it deemed timely. | 0.90 | $427.50 |
| 03/20/2026 | GMS | Appeal / Motion to Dismiss - Email from J. Boufadel re filed Notice of Non-Receipt of Opposition; Receive email and call from R. Zur; Conference with J. Boufadel, M. Isaacson; Telephone Conference with S. Casden re status, request to continue hearing; Email response to R. Zur, not authorized to grant extension or continuance; Check Docket, no response filed. | 0.50 | $287.50 |

| 03/21/2026 | JB | Appeal - Pull and initially review MET's opening appeal brief, request for judicial notice, and voluminous appendix. Emails with G. Salvato re same. | 0.40 | $190.00 |
|---|---|---|---|---|
| 03/21/2026 | GMS | Appeal / Motion to Dismiss - Review MET's Opposition to Motion to Dismiss and MET's Motion to Continue Hearing. | 0.50 | $287.50 |
| 03/21/2026 | GMS | Appeal - Review MET's Opening Brief. | 1.00 | $575.00 |
| 03/23/2026 | JB | Appeal / Motion to Dismiss - Draft reply and response in support of motion to dismiss MET's appeal for lack of jurisdiction and to MET's late-filed opposition. Review MET's opposition and motion for additional time; review transcript of hearing denying MET's motion. (1.0) Research and review additional case authority in support of reply. (.60) Conference with G. Salvato re Casden's answering brief, and reply in support of motion to to dismiss for lack of jurisdiction and response to MET's ex parte application (.40). | 5.10 | $2,422.50 |
| 03/24/2026 | JB | Appeal / Motion to Dismiss - Draft and revise reply and response in support of motion to dismiss MET's appeal for lack of jurisdiction and to MET's late-filed opposition. Review MET's opposition and motion for additional time and the appellate record, and review MET's case authority cited in opposition. (2.1). Review District Court's order continuing hearing and modifying briefing schedule. | 5.70 | $2,707.50 |
| 03/24/2026 | GMS | Fee Applications - Telephone Conference with G. Serlin re next fee application hearing, request to set hearing ASAP. | 0.10 | $57.50 |
| 03/24/2026 | GMS | Appeal / Motion to Dismiss - Review Draft REPLY Brief; Conference with J. Boufadel | 0.50 | $287.50 |
| 03/25/2026 | GMS | Fee Applications - Telephone Conference with Stacey Fortier re next available hearing date for Interim Fee Applications- 6/23/26 at 10:00 a.m. | 0.10 | $57.50 |
| 03/26/2026 | GMS | Fee Applications - Draft Notice to Professionals for service 4/1/26 (45 day notice for hearing 6/23/26 at 10:00 a.m.) | 0.30 | $172.50 |
| 03/27/2026 | GMS | Appeal / Motion to Dismiss - Email to S. Casden re Motion to Dismiss appeal continued to 5/1/26, Opposition attached. | 0.10 | $57.50 |
| 03/30/2026 | JB | Appeal / Motion to Dismiss - Conference with G. Salvato re forthcoming Reply in support of motion to dismiss for lack of jurisdiction and extending briefing schedule for merits appeal brief. Review email from G. Salvato to MET's counsel R. Zur re stipulating to extended briefing schedule in light of continued 5/1 hearing on motion to dismiss. | 0.20 | $95.00 |
| 03/30/2026 | GMS | Appeal - Email to Roye Zur re stipulating to continue deadline on appeal brief; Prepare draft of proposed Stipulation. | 1.00 | $575.00 |
| 03/31/2026 | GMS | Appeal - Telephone follow up call to R. Zur re request to extend deadline for Answering Brief, left message. | 0.10 | $57.50 |
| 03/31/2026 | GMS | Appeal - Telephone Call to R. Zur, left message. | 0.10 | $57.50 |

| Time Keeper | | Hours | Rate | Total |
|---|---|---|---|---|

Invoice # 22483

| | | | |
|---|---|---|---|
| Joseph Boufadel | 14.5 | $475.00 | $6,887.50 |
| Gregory Salvato | 10.2 | $575.00 | $5,865.00 |
| | | **Subtotal** | **$12,752.50** |
| | | **Total** | **$12,752.50** |

# Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 22022 | 11/30/2025 | $28,927.70 | $0.00 | $28,927.70 |
| 22058 | 12/31/2025 | $20,436.79 | $0.00 | $20,436.79 |
| 22154 | 01/31/2026 | $3,252.50 | $0.00 | $3,252.50 |
| 22315 | 02/28/2026 | $12,295.00 | $0.00 | $12,295.00 |
| 22342 | 03/31/2026 | $6,044.95 | $0.00 | $6,044.95 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 22483 | 04/30/2026 | $12,752.50 | $0.00 | $12,752.50 |

| | |
|---|---|
| **Balance Forward** | **$8□,709.44** |
| **Amount in Trust** | **$0.00** |
| **Total Amount Outstanding** | **$8□,709.44** |

### SBLLP - California IOLTA Trust Account (Bank of America)

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 02/07/2025 | Wire | Fee Advance received from Seth Casden | | | $10,000.00 | $10,000.00 |
| 06/24/2025 | wire | | | | $40,000.00 | $50,000.00 |
| 07/31/2025 | | Payment for bill #21854 | 25500 | $10,000.00 | | $40,000.00 |
| 08/13/2025 | | Payment for bill #21854 | 25500 | $2,982.20 | | $37,017.80 |

Invoice # 22483

| 08/13/2025 | Payment for bill #21855 | 25500 | $9,831.34 | | $27,186.46 |
|---|---|---|---|---|---|
| 08/13/2025 | Payment for bill #21890 | 25500 | $9,580.00 | | $17,606.46 |
| 08/13/2025 | Payment for bill #21891 | 25500 | $11,265.00 | | $6,341.46 |
| 09/02/2025 | Payment for bill #21928 | 25500 | $2,138.96 | | $4,202.50 |
| 09/02/2025 | Payment for bill #21927 | 25500 | $4,202.50 | | $0.00 |
| 12/10/2025 | | | | $32,868.97 | $32,868.97 |
| 12/10/2025 | | 25500 | $12,440.27 | | $20,428.70 |
| 12/10/2025 | | 25500 | $8,124.28 | | $12,304.42 |
| 12/10/2025 | | 25500 | $12,304.42 | | $0.00 |

**SBLLP - California IOLTA Trust Account (Bank of America) Balance** $0.00

Payment due upon receipt. Please make all amounts payable to: **Salvato Boufadel LLP**

We appreciate the opportunity to work with you.



INVOICE

Invoice # 22484
Date: 05/11/2026

**Salvato Boufadel LLP**
505 N. Tustin Ave., Suite 282
Santa Ana, California 92705
Phone: (213) 484-8400
https://www.salvatoboufadel.com

Seth Haldane Casden
1112 Montana Avenue
Suite 13
Santa Monica, CA 90403

# Statement of Account

| Balance Forward | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| ( $83,709.44 | + | $8,466.15 | ) - ( | $0.00 | ) = | **$92,175.59** |

# 25500

**Casden - Chapter 11 Bankruptcy Case**

### Fees for Professional Services Rendered

| Date | Attorney | Description | Hours | Total |
|---|---|---|---|---|
| 04/01/2026 | GMS | Fee Applications - Arrange to file and serve Notice to Professionals of Fee Hearing 6/23/26; Coordinate with Certificate of Service.com to complete mailing. | 0.30 | $172.50 |
| 04/01/2026 | GMS | Appeal - Follow up email to Roye Zur; Receive response from R. Zur that his client does not agree to stipulate to our requested extension, no reason given. | 0.20 | $115.00 |
| 04/01/2026 | JB | Appeal / Ex Parte Application - Draft ex parte application to extend briefing schedule on appeal (MET declined to stipulate; answering appeal brief is due before continued hearing on motion to dismiss appeal for lack for jurisdiction). Verify Local Rules and Judge's procedures | 1.60 | $760.00 |
| 04/01/2026 | GMS | Appeal / Ex Parte Application - Coordinate with J. Boufadel re filing ex parte application to extend briefing schedule. | 0.10 | $57.50 |
| 04/02/2026 | JB | Appeal / Ex Parte Application - Work on and finalize ex parte application, declaration and proposed order to extend briefing schedule | 2.80 | $1,330.00 |

on appeal (MET declined to stipulate). Conferences with G. Salvato re same. Review email from R. Zur indicating opposition to request.

| Date | Staff | Description | Hours | Amount |
|---|---|---|---|---|
| 04/02/2026 | GMS | Appeal / Ex Parte Application - Review, revise Ex Parte Application to extend deadline for appeal brief. | 0.50 | $287.50 |
| 04/03/2026 | JB | Appeal / Ex Parte Application - Review MET's opposition to ex parte application to extend briefing schedule. | 0.20 | $95.00 |
| 04/04/2026 | GMS | Appeal / Ex Parte Application - Review Opposition by MET to Casden ex parte Application to extend briefing schedule (Roye Zur); Conference with J. Boufadel re frantic tone, knee-jerk reflexive opposition. | 0.50 | $287.50 |
| 04/05/2026 | JB | Appeal / Motion to Dismiss - Revise reply brief in support of motion to dismiss appeal for lack of jurisdiction. | 0.80 | $380.00 |
| 04/06/2026 | GMS | Fee Applications - Coordinate with J. Boufadel re calendaring dates and deadlines for interim fee application hearings on 6/23/26. | 0.10 | $57.50 |
| 04/06/2026 | GMS | Appeal / Motion to Dismiss - Receive, review draft Reply Brief for Motion to Dismiss appeal. | 0.50 | $287.50 |
| 04/06/2026 | GMS | Appeal / Ex Parte Application - Check Docket for Order on Ex Parte Application. | 0.10 | $57.50 |
| 04/08/2026 | GMS | Appeal / Ex Parte Application - Conference with J. Boufadel re concern about Ex Parte Application to extend deadline for Appellee's Brief; Request to call Clerk. | 0.10 | $57.50 |
| 04/09/2026 | GMS | Appeal / Ex Parte Application - Email to Ms. Freeman, Deputy Clerk for Judge Aenlle-Rocha on Casden appeal, re status of ruling. | 0.10 | $57.50 |
| 04/10/2026 | JB | Appeal / Motion to Dismiss - Revise and finalize Appellee Casden's Reply in support of motion to dismiss interlocutory appeal. Emails with G. Salvato re same. | 0.60 | $285.00 |
| 04/10/2026 | GMS | Appeal / Ex Parte Application - Receive and note Judge's ruling on Ex Parte Application, response date for brief moved to 5/05/26. | 0.10 | $57.50 |
| 04/10/2026 | GMS | Appeal / Motion to Dismiss - Review Reply Brief; Coordinate with J. Boufadel re filing Reply to Motion to Dismiss. | 0.50 | $287.50 |
| 04/12/2026 | GMS | Appeal - Email response to J. Boufadel re coordinating on Casden Answering Brief, okay to wait to 4/24/26. | 0.10 | $57.50 |
| 04/12/2026 | GMS | Appeal - Email to S. Casden re Motion to Dismiss Reply Brief; Scheduled of upcoming deadlines and hearings. | 0.10 | $57.50 |
| 04/13/2026 | GMS | Appeal / Motion to Dismiss - Email to S. Casden with copy of Motion to Dismiss Opposition and Reply Brief, hearing set for 5/1/26; Travel plans and upcoming 4/15/26 hearing in Ninth Circuit. | 0.20 | $115.00 |
| 04/14/2026 | GMS | Fee Applications - Email response from S. Casden re Fee Applications | 0.10 | $57.50 |
| 04/15/2026 | JB | Ninth Circuit Appeal - Listen to oral argument for appeal (double speed / half time). Emails to G. Salvato re same. | 0.40 | $190.00 |
| 04/15/2026 | GMS | Fee Applications - Review Scott Behrendt bills for Theodora Behringer; Forward bills and request for fee applicaton to S. Casden; | 0.30 | $172.50 |

| | | Email response to S. Behrendt, filing in Casden or Hologenix case? | | |
|---|---|---|---|---|
| 04/15/2026 | GMS | Ninth Circuit Appeal - Listen to Ninth Circuit oral argument on Casden appeal;<br>Conference with J. Boufadel. | 1.50 | $862.50 |
| 04/16/2026 | GMS | MOR - Receive, review MOR #30 from James Wong. | 0.10 | $57.50 |
| 04/17/2026 | GMS | U.S. Trustee - Receive email from Marlene Fouche at USTP re Debtor's insurance policies on file; forward to S. Casden. | 0.10 | $57.50 |
| 04/17/2026 | GMS | Fee Applications - Receive email from S. Behrendt, response re handling next fee application. | 0.10 | $57.50 |
| 04/22/2026 | JB | Hologenix - Review Hologenix reply briefs in bankruptcy case and related adversary proceeding post district court appeal remand. | 0.20 | $95.00 |
| 04/22/2026 | GMS | Hologenix - Review Hologenix reply briefs for hearing 5/26/26. | 0.50 | $287.50 |
| 04/28/2026 | JB | Ninth Circuit Appeal - Telephone call with G. Salvato re MET v. Casden Ninth Circuit oral argument and forthcoming oral argument before the District Court on the motion to dismiss for lack of jurisdiction. Review and respond to emails from J. Tedford re 9th Circuit appellate arguments. | 0.50 | $237.50 |
| 04/28/2026 | GMS | Ninth Circuit Appeal - Review email and Telephone Conference with J. Tedford re Casden appeal to Ninth Circuit, missed argument on preemption issue, problem with individual liability for directing chapter 11 filing. | 0.60 | $345.00 |
| 04/28/2026 | GMS | MOR - Review, assemble, file MOR #30 for March 2026; Email to S. Casden, J. Wong. | 0.50 | $287.50 |
| 04/29/2026 | JB | Appeal / Motion to Dismiss - Review Court's docket entry taking the motion to dismiss for lack of jurisdiction under submission without oral argument on 5/1. Email to G. Salvato re same. | 0.10 | $47.50 |
| 04/29/2026 | GMS | Appeal / Motion to Dismiss - Receive Order (Docket Entry) re matter taken under submission; Email to S. Casden that ruling is expected within a few days. | 0.10 | $57.50 |
| 04/29/2026 | GMS | U.S. Trustee / Insurance - Receive email re expired insurance; Email to S. Casden with note, availability to discuss. | 0.10 | $57.50 |
| 04/29/2026 | GMS | U.S. Trustee / Insurance - Conference with S. Casden re U.S. Trustee request to update insurance for Lincoln property; Telephone Call to Marlene Fouche (left message); Report back to S. Casden re U.S. Trustee on forlough;<br>Receive insurance declaration from Roberto Gordon and forward to M. Fouche. | 0.50 | $287.50 |
| 04/30/2026 | JB | Appeal - Draft Debtor's answering appeal brief on orders denying MET's motion to convert or appoint a trustee. | 0.80 | $380.00 |
| 04/30/2026 | GMS | U.S. Trustee / Insurance - Forward additional evidence of insurance coverage for Lincoln property to U.S. Trustee's Office. | 0.10 | $57.50 |
| | | | **Total Fees:** | **$8,457.50** |

Invoice # 22484

**Disbursements**

| Date | Description | Total |
|---|---|---|
| 04/02/2026 | CERTIFICATE OF SERVICE - Notice to Professionals of Interim Fee App hearing | $8.65 |
| | **Total Disbursements:** | **$8.65** |

| Time Keeper | Hours | Rate | Total |
|---|---|---|---|
| Joseph Boufadel | 8.0 | $475.00 | $3,800.00 |
| Gregory Salvato | 8.1 | $575.00 | $4,657.50 |
| | | **Subtotal** | **$8,466.15** |
| | | **Total** | **$8,466.15** |

# Detailed Statement of Account

**Other Invoices**

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 22022 | 11/30/2025 | $28,927.70 | $0.00 | $28,927.70 |
| 22058 | 12/31/2025 | $20,436.79 | $0.00 | $20,436.79 |
| 22154 | 01/31/2026 | $3,252.50 | $0.00 | $3,252.50 |
| 22315 | 02/28/2026 | $12,295.00 | $0.00 | $12,295.00 |
| 22342 | 03/31/2026 | $6,044.95 | $0.00 | $6,044.95 |
| 22483 | 04/30/2026 | $12,752.50 | $0.00 | $12,752.50 |

**Current Invoice**

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 22484 | 05/29/2026 | $8,466.15 | $0.00 | $8,466.15 |
| | | | **Balance Forward** | **$92,175.59** |
| | | | **Amount in Trust** | **$0.00** |
| | | | **Total Amount Outstanding** | **$92,175.59** |

**SBLLP - California IOLTA Trust Account (Bank of America)**

| Date | Type | Description | Matter | Receipts | Payments | Balance |
|------|------|-------------|--------|----------|----------|---------|
| 02/07/2025 | Wire | Fee Advance received from Seth Casden | | | $10,000.00 | $10,000.00 |
| 06/24/2025 | wire | | | | $40,000.00 | $50,000.00 |
| 07/31/2025 | | Payment for bill #21854 | 25500 | $10,000.00 | | $40,000.00 |
| 08/13/2025 | | Payment for bill #21854 | 25500 | $2,982.20 | | $37,017.80 |
| 08/13/2025 | | Payment for bill #21855 | 25500 | $9,831.34 | | $27,186.46 |
| 08/13/2025 | | Payment for bill #21890 | 25500 | $9,580.00 | | $17,606.46 |
| 08/13/2025 | | Payment for bill #21891 | 25500 | $11,265.00 | | $6,341.46 |
| 09/02/2025 | | Payment for bill #21928 | 25500 | $2,138.96 | | $4,202.50 |
| 09/02/2025 | | Payment for bill #21927 | 25500 | $4,202.50 | | $0.00 |
| 12/10/2025 | | | | | $32,868.97 | $32,868.97 |
| 12/10/2025 | | | 25500 | $12,440.27 | | $20,428.70 |
| 12/10/2025 | | | 25500 | $8,124.28 | | $12,304.42 |
| 12/10/2025 | | | 25500 | $12,304.42 | | $0.00 |
| | | **SBLLP - California IOLTA Trust Account (Bank of America) Balance** | | | | **$0.00** |

Payment due upon receipt. Please make all amounts payable to: **Salvato Boufadel LLP**

We appreciate the opportunity to work with you.

# PROOF OF SERVICE OF DOCUMENT

*In re Seth Haldane Casden, Debtor, Chapter 11 Case No. 2:23-bk-16904-BR*

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

**Salvato Boufadel, LLP, 355 South Grand Avenue, Suite 2450, Los Angeles, California 90071**

A true and correct copy of the foregoing document entitled (*specify*):

**Notice of Hearing on Application for Payment of Interim Fees and Expenses (Salvato Boufadel, LLP); Application for Payment of Interim Fees and Expenses (11 U.S.C § 331); Second Interim Application for Compensation and Reimbursement of Expenses by Salvato Boufadel, LLP, Debtor's Bankruptcy Counsel; Declaration of Gregory M. Salvato, Esq. in Support, with Exhibits 1-2.**

will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1**.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On *(date)* **6/02/2026** checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

   **See attached continuation page.**

☒ Service information continued on attached page

**2**. **SERVED BY UNITED STATES MAIL**:
On (*date*) _____, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3**. **SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **5/29/2026**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

Honorable Barry Russell
U.S. Bankruptcy Court
Roybal Federal Building
255 E. Temple St., Suite 1660
Los Angeles, CA 90012

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 6/02/2026 | Gregory M. Salvato | */s/ Gregory M. Salvato* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012* **F 9013-3.1.PROOF.SERVICE**

## <u>CONTINUATION PAGE</u>

**1. <u>SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF"):</u>**

- **Shraddha Bharatia**   notices@becket-lee.com
- **Joseph Boufadel**   jboufadel@salvatoboufadel.com, Gsalvato@salvatoboufadel.com;gsalvato@ecf.inforuptcy.com
- **Thomas E Butler**   butlert@whiteandwilliams.com, sullivann@whiteandwilliams.com;millnamowm@whiteandwilliams.com;panchavatis@whiteandwilliams.com
- **Aaron E. De Leest**   adeleest@marshackhays.com, adeleest@marshackhays.com,alinares@ecf.courtdrive.com
- **John-Patrick M Fritz**   jpf@lnbyg.com, JPF.LNBYB@ecf.inforuptcy.com
- **Lauren N Gans**   lgans@elkinskalt.com, lmasse@elkinskalt.com
- **Matthew Grimshaw**   mgrimshaw@marshackhays.com, mgrimshaw@ecf.courtdrive.com;alinares@ecf.courtdrive.com
- **Sweeney Kelly**   kelly@ksgklaw.com
- **Wendy A Locke**   ecfcacb@aldridgepite.com, wlocke@ecf.inforuptcy.com
- **Betty Luu**   bluu@duanemorris.com, betty-luu-4381@ecf.pacerpro.com
- **Ron Maroko**   ron.maroko@usdoj.gov
- **Allison C. Murray**   acmurray@swlaw.com, kcollins@swlaw.com
- **William M Noall**   wnoall@gtg.legal, bknotices@gtg.legal
- **Kurt Ramlo**   RamloLegal@gmail.com, kr@ecf.courtdrive.com,ramlo@recap.email
- **Arjun P Rao**   arjun.rao@morganlewis.com, kathleen.rosello@morganlewis.com
- **Michael B Reynolds**   mreynolds@swlaw.com, kcollins@swlaw.com
- **Gregory M Salvato**   gsalvato@salvatoboufadel.com, calendar@salvatolawoffices.com;jboufadel@salvatoboufadel.com;gsalvato@ecf.inforuptcy.com
- **Nicole Sullivan**   sullivann@whiteandwilliams.com, vulpioa@whiteandwilliams.com,arthura@whiteandwilliams.com
- **John N Tedford**   JNT@LNBYG.com, jnt@ecf.courtdrive.com
- **United States Trustee (LA)**   ustpregion16.la.ecf@usdoj.gov
- **David Wood**   dwood@marshackhays.com, dwood@ecf.courtdrive.com;lbuchananmh@ecf.courtdrive.com;spineda@ecf.courtdrive.com;alinares@ecf.courtdrive.com
- **Roye Zur**   rzur@elkinskalt.com, lwageman@elkinskalt.com;1648609420@filings.docketbird.com;rzur@ecf.courtdrive.com;lmasse@elkinskalt.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                **F 9013-3.1.PROOF.SERVICE**