# UNITED STATES BANKRUPTCY COURT

Central   DISTRICT OF   California

Los Angeles Division

In Re. Seth Haldane Casden § Case No.  23-16904
 §
 §
_____ §
 Debtor(s) §

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2026

Petition Date: 10/17/2023

Months Pending: 33

Industry Classification:  9  9  9  9

Reporting Method:   Accrual Basis ◯   Cash Basis ◉

Debtor's Full-Time Employees (current):   0

Debtor's Full-Time Employees (as of date of order for relief):   0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☒ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato
Signature of Responsible Party

Gregory Salvato, attorney for Debtor
Printed Name of Responsible Party

07/16/2026
Date

355 South Grand Ave., Suite 2450
Los Angeles, CA  90071
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)

1

Debtor's Name  Seth Haldane Casden                                      Case No .  23-16904

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $91,321 | |
| b.   Total receipts (net of transfers between accounts) | $46,124 | $1,803,995 |
| c.   Total disbursements (net of transfers between accounts) | $96,506 | $2,094,983 |
| d.   Cash balance end of month (a+b-c) | $40,939 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $1,113,277 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $96,506 | $3,208,260 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $0 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.   Inventory    (Book ◯   Market ◯   Other ◉   (attach explanation)) | $0 |
| d    Total current assets | $0 |
| e.   Total assets | $0 |
| f.   Postpetition payables (excluding taxes) | $0 |
| g.   Postpetition payables past due (excluding taxes) | $0 |
| h.   Postpetition taxes payable | $0 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $0 |
| k.   Prepetition secured debt | $0 |
| l.   Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $0 |
| n.   Total liabilities (debt) (j+k+l+m) | $0 |
| o.   Ending equity/net worth (e-n) | $0 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $0 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.   Gross profit (a-b) | $0 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $0 | |
| f.   Other expenses | $0 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $0 | $0 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  Seth Haldane Casden                                      Case No.  23-16904

## Part 5:  Professional Fees and Expenses

|   |   | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $963,206 | $0 | $963,206 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |
| ii | Armory Consulting | Financial Professional | $0 | $121,615 | $0 | $121,615 |
| iii | Windes CPA | Financial Professional | $0 | $8,500 | $0 | $8,500 |
| iv | Benedon & Serlin | Special Counsel | $0 | $100,000 | $0 | $100,000 |
| v | Salvato Boufadel | Lead Counsel | $0 | $60,000 | $0 | $60,000 |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                    3

Debtor's Name  Seth Haldane Casden                                                Case No.  23-16904

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

UST Form 11-MOR (12/01/2021)                              4

Debtor's Name  Seth Haldane Casden                                    Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | | |
| i | | | | | | $0 | |
| ii | | | | | | | |
| iii | | | | | | | |
| iv | | | | | | | |
| v | | | | | | | |
| vi | | | | | | | |
| vii | | | | | | | |
| viii | | | | | | | |
| ix | | | | | | | |
| x | | | | | | | |
| xi | | | | | | | |
| xii | | | | | | | |
| xiii | | | | | | | |
| xiv | | | | | | | |

Debtor's Name  Seth Haldane Casden                                                    Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                                    6

Debtor's Name  Seth Haldane Casden                                              Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                                    7

Debtor's Name  Seth Haldane Casden                                    Case No.  23-16904

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $963,206 | $0 | $963,206 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ◯  No ⦿

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ◯  No ⦿

c. Were any payments made to or on behalf of insiders?  Yes ◯  No ⦿

d. Are you current on postpetition tax return filings?  Yes ⦿  No ◯

e. Are you current on postpetition estimated tax payments?  Yes ⦿  No ◯

f. Were all trust fund taxes remitted on a current basis?  Yes ⦿  No ◯

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ◯  No ⦿

h. Were all payments made to or on behalf of professionals approved by the court?  Yes ◯  No ◯  N/A ⦿

i. Do you have:     Worker's compensation insurance?  Yes ◯  No ⦿

If yes, are your premiums current?  Yes ◯  No ◯  N/A ⦿  (if no, see Instructions)

Casualty/property insurance?  Yes ⦿  No ◯

If yes, are your premiums current?  Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

General liability insurance?  Yes ⦿  No ◯

If yes, are your premiums current?  Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?  Yes ⦿  No ◯

k. Has a disclosure statement been filed with the court?  Yes ⦿  No ◯

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ⦿  No ◯

Debtor's Name  Seth Haldane Casden                                          Case No.  23-16904

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $25,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $21,124 |
| d. | Total income in the reporting period (a+b+c) | $46,124 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $96,506 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $96,506 |
| j. | Difference between total income and total expenses (d-i) | $-50,382 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/ eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Seth Haldane Casden

Signature of Responsible Party

Debtor

Title

Seth Haldane Casden

Printed Name of Responsible Party

07/16/2026

Date

Debtor's Name  Seth Haldane Casden                                    Case No.  23-16904



PageOnePartOne

PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  Seth Haldane Casden                                      Case No.  23-16904



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                    11

Debtor's Name  Seth Haldane Casden                                        Case No.  23-16904



PageThree



PageFour

UST Form 11-MOR (12/01/2021)                          12

**Seth Haldane Casden**
**Notes Relating to the Supporting Documentation**
**June 2026**

| Schedule | Notes |
|---|---|
| 1.  Monthly Operating Report with Debtor's Signature | Attached |
| 2. Statement of cash receipts/ disbursements | Attached |
| 3. Balance Sheet | N/A |
| 4. Statement of ops (P&L) | Attached- with Variance Report |
| 5. A/R aging | N/A |
| 6. A/P aging | N/A |
| 7. Statement of capital assets | N/A |
| 8. Schedule of payments to pros | Attached |
| 9. Schedule of payments to Insiders | N/A |
| 10. Bank statements | Attached |
| 11. Assets Sold/ Transferred | N/A |

# 1. Monthly Operating Report with Debtor's Signature

# UNITED STATES BANKRUPTCY COURT

Central   DISTRICT OF   California

Los Angeles Division

Clear All Fields

Save

In Re. Seth Haldane Casden

§
§
§
§

_____
Debtor(s)

Case No.  23-16904 _____

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2026 _____

Petition Date: 10/17/2023 _____

Months Pending: 33

Industry Classification: | 9 | 9 | 9 | 9 |

Reporting Method:          Accrual Basis ○          Cash Basis ⦿

Debtor's Full-Time Employees (current):                               0 _____

Debtor's Full-Time Employees (as of date of order for relief):       0 _____

## Supporting  Documentation  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒   Statement of cash receipts and disbursements
☐   Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒   Statement of operations (profit or loss statement)
☐   Accounts receivable aging
☐   Postpetition liabilities aging
☐   Statement of capital assets
☒   Schedule of payments to professionals
☐   Schedule of payments to insiders
☒   All bank statements and bank reconciliations for the reporting period
☐   Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato
_____
Signature of Responsible Party

07/16/2026
_____
Date

Gregory Salvato, attorney for Debtor
_____
Printed Name of Responsible Party

355 South Grand Ave., Suite 2450
Los Angeles, CA  90071
_____
Address

Click "Generate PDF"
to Remove Watermark

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name  Seth Haldane Casden                              Case No.  23-16904

<span style="border:1px solid; padding:2px 20px;">Save</span>

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $91,321 | |
| b.  Total receipts (net of transfers between accounts) | $46,124 | $1,803,995 |
| c.  Total disbursements (net of transfers between accounts) | $96,506 | $2,094,983 |
| d.  Cash balance end of month (a+b-c) | $40,939 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $1,113,277 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $96,506 | $3,208,260 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $0 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.  Inventory    (Book ○   Market ○   Other ⦿   (attach explanation)) | $0 |
| d   Total current assets | $0 |
| e.  Total assets | $0 |
| f.  Postpetition payables (excluding taxes) | $0 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $0 |
| k.  Prepetition secured debt | $0 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $0 |
| n.  Total liabilities (debt) (j+k+l+m) | $0 |
| o.  Ending equity/net worth (e-n) | $0 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $0 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.  Gross profit (a-b) | $0 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $0 | |
| f.  Other expenses | $0 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $0 | $0 |

Click "Generate PDF" to Remove Watermark

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name Seth Haldane Casden      [ Save ]      Case No. 23-16904

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $0 | $963,206 | $0 | $963,206 |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete i | | | | | $0 | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $963,206 | $0 | $963,206 |

## Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ◯  No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ◯  No ◉

c. Were any payments made to or on behalf of insiders?   Yes ◯  No ◉

d. Are you current on postpetition tax return filings?   Yes ◉  No ◯

e. Are you current on postpetition estimated tax payments?   Yes ◉  No ◯

f. Were all trust fund taxes remitted on a current basis?   Yes ◉  No ◯

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ◯  No ◉

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ◯  No ◯  N/A ◉

i. Do you have:   Worker's compensation insurance?   Yes ◯  No ◉

   If yes, are your premiums current?   Yes ◯  No ◯  N/A ◉  (if no, see Instructions)

   Casualty/property insurance?   Yes ◉  No ◯

   If yes, are your premiums current?   Yes ◉  No ◯  N/A ◯  (if no, see Instructions)

   General liability insurance?   Yes ◉  No ◯

   If yes, are your premiums current?   Yes ◉  No ◯  N/A ◯  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ◉  No ◯

k. Has a disclosure statement been filed with the court?   Yes ◉  No ◯

Click "Generate PDF" to Remove Watermark

UST Form 11-MOR (12/01/2021)                    3

Debtor's Name  Seth Haldane Casden                              Save                Case No. 23-16904

l.   Are you current with quarterly U.S. Trustee fees as          Yes ⦿    No ○
     set forth under 28 U.S.C. § 1930?

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $25,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $21,124 |
| d. | Total income in the reporting period (a+b+c) | $46,124 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $96,506 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $96,506 |
| j. | Difference between total income and total expenses (d-i) | $-50,382 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.   Are you required to pay any Domestic Support Obligations as defined by 11     Yes ○   No ⦿
     U.S.C § 101(14A)?

m.   If yes, have you made all Domestic Support Obligation payments?     Yes ○   No ○   N/A ⦿

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Seth Haldane Casden                                        Seth Haldane Casden

Signature of Responsible Party                                 Printed Name of Responsible Party

Debtor                                                         07/16/2026

Title                                                          Date

                    Save                          Generate PDF for Court Filing
                                                      and Remove Watermark

Click "Generate PDF" to Remove Watermark

# 2. Cash Receipts & Disbursements

**Seth Haldane Casden**
**Cash Receipts by Account**
**June 2026**

| | Date | Payor | Memo | Internal Transfer | Revenue | Interest | Other | Total |
|---|---|---|---|---|---|---|---|---|
| 2858 DIP | 06/01/2026 | Vessel Austin TX | Futuristic Home Products | | | | 100.00 | 100.00 |
| 2858 DIP | 06/01/2026 | Seth Casden | Transfer from Paypal | | | | 14.83 | 14.83 |
| 2858 DIP | 06/01/2026 | Hologenix, LLC | Salary | | 25,000.00 | | | 25,000.00 |
| 2858 DIP | 06/05/2026 | Wells Fargo Bank | ATM Fee Reimbursement | | | | 4.00 | 4.00 |
| 2858 DIP | 06/18/2026 | Wells Fargo Bank | ATM Fee Reimbursement | | | | 4.00 | 4.00 |
| 2858 DIP | 06/24/2026 | New Tenant | 1st month's rent + deposit, net of commissions | | 21,000.00 | | | 21,000.00 |
| 2858 DIP | 06/30/2026 | Wells Fargo Bank | Interest Earned | | | 0.42 | | 0.42 |
| | | | | | | | | - |
| | | | | | | | | |
| **2858 DIP WF Total** | | | | **-** | **46,000.00** | **0.42** | **122.83** | **46,123.25** |
| | | | | | | | | |
| 8595 | 06/30/2026 | Wells Fargo Bank | Interest Earned | | | 0.63 | | 0.63 |
| | | | | | | | | - |
| **8595 WF Int Ck Total** | | | | **-** | **-** | **0.63** | **-** | **0.63** |
| | | | | | | | | |
| **Total Cash Receipts for June 2026** | | | | **-** | **46,000.00** | **1.05** | **122.83** | **46,123.88** |

46,123.88

| Acct | Date | Transaction Type | Description of Disbursements | Sort | Subtractions |
|---|---|---|---|---|---|
| 2858 DIP | 06/02/2026 | EFT | Westland School | Education | 8,440.75 |
| 2858 DIP | 06/03/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 2,800.00 |
| 2858 DIP | 06/01/2026 | Zelle | Osterholt Kelly | Child Support | 2,398.00 |
| 2858 DIP | 06/02/2026 | Zelle | Hollow Thomas | Education | 630.00 |
| 2858 DIP | 06/01/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 525.00 |
| 2858 DIP | 06/18/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 525.00 |
| 2858 DIP | 06/04/2026 | EFT | Meaning Science Sale | Education | 630.00 |
| 2858 DIP | 06/04/2026 | Venmo | Charlie haircut | | 110.00 |
| 2858 DIP | 06/08/2026 | Venmo | Charlie's soccer | | 350.00 |
| 2858 DIP | 06/11/2026 | Paypal | Artcorner Iat | Education | 105.00 |
| 2858 DIP | 06/24/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 525.00 |
| 2858 DIP | 06/05/2026 | Debit Card | Sq *Boundless Kids Gosq.Com | Education | 199.00 |
| 2858 DIP | 06/01/2026 | Zelle | Colin | Education | 110.00 |
| 2858 DIP | 06/22/2026 | Zelle | Colin | Education | 110.00 |
| 2858 DIP | 06/29/2026 | Zelle | Colin | Education | 110.00 |
| 2858 DIP | 06/29/2026 | EFT | Westland School | Education | 27.50 |
| | | | | **Family Member Expense** | **17,595.25** |
| | | | | | |
| | | | | | |
| Acct | Date | Transaction Type | Description of Disbursements | Sort | Subtractions |
| 2858 DIP | 06/02/2026 | Debit Card | Sp Aloha Collectio | Apparel | 243.64 |
| 2858 DIP | 06/11/2026 | Debit Card | Sp Aviator Nation | Apparel | 405.96 |
| 2858 DIP | 06/15/2026 | Debit Card | Sp Fifa Official S Store.Fifa.CO | Apparel | 423.45 |
| 2858 DIP | 06/22/2026 | Debit Card | Love Button Global | Apparel | 176.00 |
| | | | | **Apparel Total** | 1,249.05 |
| 2858 DIP | 06/01/2026 | Debit Card | Judith Nielsen Sherman Oaks | Auto / Transportation | 108.00 |
| 2858 DIP | 06/01/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 73.82 |
| 2858 DIP | 06/01/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 64.55 |
| 2858 DIP | 06/01/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 24.98 |
| 2858 DIP | 06/02/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 170.46 |
| 2858 DIP | 06/05/2026 | Debit Card | Judith Nielsen Sherman Oaks | Auto / Transportation | 105.00 |
| 2858 DIP | 06/05/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 23.91 |
| 2858 DIP | 06/08/2026 | Venmo | uber drives | Auto / Transportation | 375.00 |
| 2858 DIP | 06/09/2026 | Venmo | 4 car washes- pre-pay | Auto / Transportation | 300.00 |
| 2858 DIP | 06/09/2026 | ACH | Golden 1 Cu | Auto / Transportation | 1,066.73 |
| 2858 DIP | 06/09/2026 | Debit Card | Chevron 0353821 Malibu CA | Auto / Transportation | 105.00 |
| 2858 DIP | 06/10/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 26.20 |
| 2858 DIP | 06/10/2026 | Debit Card | City of Santa Moni Santa | Auto / Transportation | 1.03 |
| 2858 DIP | 06/11/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 43.17 |
| 2858 DIP | 06/11/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 27.36 |
| 2858 DIP | 06/11/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 24.19 |
| 2858 DIP | 06/11/2026 | Debit Card | Uber *Trip San Francisco CA | Auto / Transportation | 15.86 |
| 2858 DIP | 06/11/2026 | Debit Card | City of Santa Moni Santa | Auto / Transportation | 1.03 |
| 2858 DIP | 06/12/2026 | Debit Card | Unified Valet Park Pasadena | Auto / Transportation | 10.00 |
| 2858 DIP | 06/15/2026 | Debit Card | Judith Nielsen Sherman Oaks | Auto / Transportation | 113.13 |
| 2858 DIP | 06/15/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 57.86 |
| 2858 DIP | 06/15/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 51.66 |
| 2858 DIP | 06/15/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 42.32 |
| 2858 DIP | 06/15/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 25.01 |
| 2858 DIP | 06/15/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 15.49 |
| 2858 DIP | 06/15/2026 | Debit Card | Ladot Meter Parkin Los | Auto / Transportation | 1.25 |
| 2858 DIP | 06/17/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 47.61 |
| 2858 DIP | 06/18/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 34.66 |
| 2858 DIP | 06/22/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 80.95 |
| 2858 DIP | 06/23/2026 | Debit Card | P2A Lax Smartparki Los | Auto / Transportation | 240.00 |
| 2858 DIP | 06/23/2026 | Debit Card | Chevron 0094240 Calabasas | Auto / Transportation | 93.00 |
| 2858 DIP | 06/23/2026 | Debit Card | Uber Technologies, Inc | Auto / Transported | 68.21 |
| 2858 DIP | 06/23/2026 | Debit Card | Audible*Qn2CD3Q83 | Auto / Transportation | 15.74 |
| 2858 DIP | 06/25/2026 | Debit Card | Chevron 0306871 Mojave CA | Auto / Transportation | 100.01 |

| | | | | | |
|---|---|---|---|---|---|
| 2858 DIP | 06/26/2026 | Debit Card | Chevron 0374554 Stateline | Auto / Transportation | 96.00 |
| 2858 DIP | 06/26/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 80.89 |
| 2858 DIP | 06/26/2026 | Debit Card | City of Santa Moni Santa | Auto / Transportation | 4.30 |
| 2858 DIP | 06/29/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 59.61 |
| 2858 DIP | 06/29/2026 | Debit Card | Ladot Meter Parkin Los | Auto / Transportation | 3.68 |
| 2858 DIP | 06/30/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 89.29 |
| 2858 DIP | 06/30/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 27.69 |
| | | | | **Auto / Transportation Total** | 3,914.65 |
| 2858 DIP | 06/01/2026 | Debit Card | Vendingcustomerser Chula | Business Expense | 150.26 |
| 2858 DIP | 06/03/2026 | Debit Card | The UPS Store 6370 | Business Expense | 300.00 |
| 2858 DIP | 06/08/2026 | Recurring | Wix.Com | Business Expense | 34.25 |
| 2858 DIP | 06/08/2026 | Recurring | Wix.Com | Business Expense | 24.00 |
| 2858 DIP | 06/08/2026 | Recurring | Openai *Chatgpt | Business Expense | 20.00 |
| 2858 DIP | 06/09/2026 | Recurring | Openai *Chatgpt | Business Expense | 20.00 |
| 2858 DIP | 06/18/2026 | Recurring | Intuit *Qbooks Onl | Business Expense | 57.50 |
| 2858 DIP | 06/22/2026 | Debit Card | Vendingcustomerser Chula | Business Expense | 43.79 |
| 2858 DIP | 06/26/2026 | Recurring | Base44 | Business Expense | 20.00 |
| | | | | **Business Expense Total** | 669.80 |
| 2858 DIP | 06/01/2026 | Paypal | Apple.Com | Entertainment | 100.00 |
| 2858 DIP | 06/01/2026 | Debit Card | Prime Video *Ua4At | Entertainment | 40.99 |
| 2858 DIP | 06/01/2026 | Paypal | Apple.Com | Entertainment | 6.99 |
| 2858 DIP | 06/03/2026 | Recurring | Google *Google | Entertainment | 1.99 |
| 2858 DIP | 06/04/2026 | Debit Card | Apple.Com/Bill | Entertainment | 149.99 |
| 2858 DIP | 06/04/2026 | Paypal | Apple.Com | Entertainment | 89.00 |
| 2858 DIP | 06/05/2026 | Debit Card | Eb *Saturday Morni | Entertainment | 65.87 |
| 2858 DIP | 06/05/2026 | Debit Card | Audible*Dn2400Qd3 | Entertainment | 15.11 |
| 2858 DIP | 06/08/2026 | Recurring | Los Angeles Lakers | Entertainment | 2,628.35 |
| 2858 DIP | 06/09/2026 | Debit Card | El Capitan Ocean M | Entertainment | 193.22 |
| 2858 DIP | 06/09/2026 | Debit Card | Audible*W58Au16J3 | Entertainment | 37.99 |
| 2858 DIP | 06/11/2026 | Debit Card | Prime Video *4J5Kp | Entertainment | 24.99 |
| 2858 DIP | 06/12/2026 | Paypal | Apple.Com | Entertainment | 145.98 |
| 2858 DIP | 06/15/2026 | Debit Card | Prime Video Channe | Entertainment | 13.99 |
| 2858 DIP | 06/22/2026 | Debit Card | Sun Studio Memphis TN | Entertainment | 194.50 |
| 2858 DIP | 06/22/2026 | Debit Card | Sun Studio Memphis TN | Entertainment | 55.00 |
| 2858 DIP | 06/22/2026 | Recurring | Nostalgia Studios | Entertainment | 35.00 |
| 2858 DIP | 06/22/2026 | Debit Card | 3474 Elvis Pres Memphis TN | Entertainment | 29.69 |
| 2858 DIP | 06/22/2026 | Debit Card | Mem Bluff City M Memphis | Entertainment | 14.26 |
| 2858 DIP | 06/22/2026 | Paypal | Apple.Com | Entertainment | 12.99 |
| 2858 DIP | 06/22/2026 | Debit Card | Mem Bluff City M Memphis | Entertainment | 4.38 |
| 2858 DIP | 06/23/2026 | Debit Card | Elvis Presley Ente Memphis | Entertainment | 103.28 |
| 2858 DIP | 06/23/2026 | Debit Card | Elvis Presley Ente Memphis | Entertainment | 61.95 |
| 2858 DIP | 06/23/2026 | Debit Card | Elvis Presley Ente Memphis | Entertainment | 22.94 |
| 2858 DIP | 06/23/2026 | Debit Card | Elvis Presley Ente Memphis | Entertainment | 19.48 |
| 2858 DIP | 06/23/2026 | Paypal | Apple.Com | Entertainment | 10.99 |
| 2858 DIP | 06/23/2026 | Debit Card | Elvis Presley Ente Memphis | Entertainment | 3.92 |
| 2858 DIP | 06/29/2026 | Paypal | Apple.Com | Entertainment | 100.00 |
| 2858 DIP | 06/29/2026 | Debit Card | Audible*E39Ir3Zh3 | Entertainment | 14.95 |
| | | | | **Entertainment Total** | 4,197.79 |
| 2858 DIP | 06/01/2026 | Debit Card | Alpine Ascents Int | Fitness / Recreation | 700.00 |
| 2858 DIP | 06/18/2026 | Recurring | Dribbleup.com | Fitness / Recreation | 16.99 |
| 2858 DIP | 06/22/2026 | Recurring | Whoop | Fitness / Recreation | 239.00 |
| 2858 DIP | 06/23/2026 | Recurring | Malibu Racquet | Fitness / Recreation | 280.00 |
| 2858 DIP | 06/24/2026 | Debit Card | Clr*Stretchlab31026022 | Fitness / Recreation | 125.00 |
| | | | | **Fitness / Recreation Total** | 1,360.99 |
| 2858 DIP | 06/01/2026 | Debit Card | Tst* Royal Blue Gr Austin TX | Food / Dining | 6.18 |
| 2858 DIP | 06/04/2026 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 117.08 |
| 2858 DIP | 06/04/2026 | Debit Card | Dans Super Subs Woodland | Food / Dining | 98.35 |
| 2858 DIP | 06/04/2026 | Debit Card | Tst*Zinque Malibu Malibu CA | Food / Dining | 59.06 |
| 2858 DIP | 06/05/2026 | Debit Card | Tst*Zinque Malibu Malibu CA | Food / Dining | 19.46 |
| 2858 DIP | 06/05/2026 | Debit Card | Renovo Organic Jui Santa | Food / Dining | 12.08 |
| 2858 DIP | 06/08/2026 | Debit Card | Tst* Howdy's Malib Malibu | Food / Dining | 125.65 |

| | | | | | |
|---|---|---|---|---|---|
| 2858 DIP | 06/08/2026 | Debit Card | LA Scala to Go Santa Monica | Food / Dining | 119.90 |
| 2858 DIP | 06/09/2026 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 124.34 |
| 2858 DIP | 06/09/2026 | Debit Card | Tst*The Market At Santa | Food / Dining | 49.46 |
| 2858 DIP | 06/09/2026 | Debit Card | Tst*The Market At Santa | Food / Dining | 19.47 |
| 2858 DIP | 06/09/2026 | Debit Card | Tst*The Market At Santa | Food / Dining | 11.02 |
| 2858 DIP | 06/11/2026 | Debit Card | Leon Kappel Restau | Food / Dining | 115.87 |
| 2858 DIP | 06/11/2026 | Debit Card | Tst* Howdy's Malib Malibu | Food / Dining | 35.72 |
| 2858 DIP | 06/12/2026 | Debit Card | Tst* Go Greek Yogu Beverly | Food / Dining | 44.38 |
| 2858 DIP | 06/12/2026 | Debit Card | Uber * Eats Pending San | Food / Dining | 21.30 |
| 2858 DIP | 06/15/2026 | Debit Card | Tst*Great White - Los | Food / Dining | 241.19 |
| 2858 DIP | 06/15/2026 | Debit Card | Tst*Sunlife Organi Malibu CA | Food / Dining | 90.00 |
| 2858 DIP | 06/16/2026 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 143.29 |
| 2858 DIP | 06/17/2026 | Debit Card | John's Garden Fres Malibu CA | Food / Dining | 55.72 |
| 2858 DIP | 06/22/2026 | Debit Card | Tst*Local Lime - G | Food / Dining | 263.49 |
| 2858 DIP | 06/22/2026 | Debit Card | Tst* Howdy's Malib Malibu | Food / Dining | 66.14 |
| 2858 DIP | 06/22/2026 | Debit Card | Memphis Made Brew | Food / Dining | 26.50 |
| 2858 DIP | 06/23/2026 | Debit Card | Memphis Made Brew | Food / Dining | 98.54 |
| 2858 DIP | 06/23/2026 | Debit Card | Tst*Rock N Dough M | Food / Dining | 52.46 |
| 2858 DIP | 06/23/2026 | Debit Card | Tst*French Truck C Memphis | Food / Dining | 44.88 |
| 2858 DIP | 06/24/2026 | Debit Card | Eb *7 Paintings An | Food / Dining | 110.91 |
| 2858 DIP | 06/24/2026 | Debit Card | Malibu Yogurt & Ic Malibu CA | Food / Dining | 29.25 |
| 2858 DIP | 06/26/2026 | Debit Card | IN-N-Out Carson VA Carson | Food / Dining | 12.21 |
| 2858 DIP | 06/26/2026 | Debit Card | IN-N-Out Carson VA Carson | Food / Dining | 9.32 |
| 2858 DIP | 06/29/2026 | Debit Card | Tst*Blue Dog Pizza South | Food / Dining | 35.86 |
| 2858 DIP | 06/29/2026 | Debit Card | Tst*Tahoe Bagel CO Stateline | Food / Dining | 32.23 |
| 2858 DIP | 06/29/2026 | Debit Card | Tst*Tahoe Bagel CO Stateline | Food / Dining | 21.89 |
| | | | | **Food / Dining Total** | 2,313.20 |
| 2858 DIP | 06/01/2026 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 416.58 |
| 2858 DIP | 06/01/2026 | Debit Card | Wholefds Shw 100 4520 SEP | Groceries | 26.98 |
| 2858 DIP | 06/03/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 27.10 |
| 2858 DIP | 06/04/2026 | Debit Card | Amazon Grocery Sub | Groceries | 10.96 |
| 2858 DIP | 06/05/2026 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 444.17 |
| 2858 DIP | 06/05/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 168.24 |
| 2858 DIP | 06/05/2026 | Debit Card | Good Life Organics | Groceries | 43.40 |
| 2858 DIP | 06/08/2026 | Debit Card | Gtg Castle Liquor N | Groceries | 6.60 |
| 2858 DIP | 06/11/2026 | Debit Card | Ralphs #0731 Malibu CA | Groceries | 70.49 |
| 2858 DIP | 06/12/2026 | Debit Card | Good Life Organics | Groceries | 43.40 |
| 2858 DIP | 06/15/2026 | Debit Card | Wholefds Shw 100 4520 SEP | Groceries | 64.21 |
| 2858 DIP | 06/18/2026 | Venmo | Food | Groceries | 10.75 |
| 2858 DIP | 06/22/2026 | Debit Card | Lax Univision Los Angeles CA | Groceries | 59.27 |
| 2858 DIP | 06/22/2026 | Debit Card | Good Life Organics | Groceries | 43.40 |
| 2858 DIP | 06/22/2026 | Debit Card | Ralphs #0731 Malibu CA | Groceries | 24.89 |
| 2858 DIP | 06/23/2026 | Venmo | Starbucks- reload | Groceries | 25.00 |
| 2858 DIP | 06/23/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 91.76 |
| 2858 DIP | 06/24/2026 | Venmo | Starbucks- reload | Groceries | 25.00 |
| 2858 DIP | 06/24/2026 | Venmo | Starbucks- reload | Groceries | 25.00 |
| 2858 DIP | 06/24/2026 | Recurring | Primo | Groceries | 168.53 |
| 2858 DIP | 06/24/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 26.58 |
| 2858 DIP | 06/26/2026 | Debit Card | Bottled Poetry Fin Santa | Groceries | 47.64 |
| 2858 DIP | 06/26/2026 | Debit Card | Good Life Organics | Groceries | 43.40 |
| 2858 DIP | 06/29/2026 | Debit Card | Safeway #1537 Zephyr Cove | Groceries | 482.10 |
| | | | | **Groceries Total** | 2,395.45 |
| 2858 DIP | 06/01/2026 | Debit Card | Sp Stemregen | Health / Wellness / Personal Care | 113.40 |
| 2858 DIP | 06/01/2026 | Debit Card | Sg*V*Iq.Mental-Imp Orlando | Health / Wellness / Personal Care | 39.98 |
| 2858 DIP | 06/02/2026 | Debit Card | Qualia Life Scienc | Health / Wellness / Personal Care | 85.05 |
| 2858 DIP | 06/03/2026 | Debit Card | WWW.Themindry.Com | Health / Wellness / Personal Care | 6.55 |
| 2858 DIP | 06/05/2026 | Debit Card | Deoxidized Deoxidizedcam | Health / Wellness / Personal Care | 615.00 |
| 2858 DIP | 06/05/2026 | Debit Card | Super Care Drugs Malibu | Health / Wellness / Personal Care | 123.99 |
| 2858 DIP | 06/08/2026 | Debit Card | Sq *Cranial Sacral Malibu CA | Health / Wellness / Personal Care | 436.59 |
| 2858 DIP | 06/09/2026 | Debit Card | WWW.Themindry.Com | Health / Wellness / Personal Care | 6.55 |
| 2858 DIP | 06/11/2026 | Debit Card | Hcm*Artemisia Acup | Health / Wellness / Personal Care | 250.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2858 DIP | 06/12/2026 | Debit Card | Tenth Street Pedia | Health / Wellness / Personal Care | 280.35 |
| 2858 DIP | 06/15/2026 | Debit Card | Angela S Skin and Oak Park | Health / Wellness / Personal Care | 954.00 |
| 2858 DIP | 06/15/2026 | Recurring | Sp Timeline | Health / Wellness / Personal Care | 98.13 |
| 2858 DIP | 06/15/2026 | Debit Card | WWW.Themindry.Com | Health / Wellness / Personal Care | 6.55 |
| 2858 DIP | 06/16/2026 | Venmo | physical therapy | Health / Wellness / Personal Care | 375.00 |
| 2858 DIP | 06/16/2026 | Debit Card | Super Care Drugs Malibu | Health / Wellness / Personal Care | 25.42 |
| 2858 DIP | 06/18/2026 | Recurring | Sequencing.Com | Health / Wellness / Personal Care | 39.00 |
| 2858 DIP | 06/24/2026 | Debit Card | Super Care Drugs Malibu | Health / Wellness / Personal Care | 10.00 |
| 2858 DIP | 06/29/2026 | Recurring | Touchstone | Health / Wellness / Personal Care | 425.50 |
| 2858 DIP | 06/29/2026 | Recurring | Sp Nuchido | Health / Wellness / Personal Care | 175.00 |
| 2858 DIP | 06/29/2026 | Debit Card | Sg*V*Iq.Mental-Imp Orlando | Health / Wellness / Personal Care | 39.98 |
| 2858 DIP | 06/30/2026 | Debit Card | Qualia Life Scienc | Health / Wellness / Personal Care | 85.05 |
| | | | | **Health / Wellness / Personal Care Total** | 4,191.09 |
| 2858 DIP | 06/01/2026 | Debit Card | Sp Vessel Myvessel.CO TX | Home Maintenance | 70.00 |
| 2858 DIP | 06/05/2026 | Zelle | Andres | Home Maintenance | 2,400.00 |
| 2858 DIP | 06/05/2026 | ATM WDL | Seth Casden | Home Maintenance | 804.00 |
| 2858 DIP | 06/05/2026 | WDL | Seth Casden | Home Maintenance | 300.00 |
| 2858 DIP | 06/08/2026 | Zelle | Luis Martinez | Home Maintenance | 180.00 |
| 2858 DIP | 06/09/2026 | Zelle | Roberto Gonzalez | Home Maintenance | 1,050.00 |
| 2858 DIP | 06/09/2026 | Zelle | Andres | Home Maintenance | 1,000.00 |
| 2858 DIP | 06/09/2026 | Zelle | Sandra Angel | Home Maintenance | 950.00 |
| 2858 DIP | 06/16/2026 | Zelle | Victor | Home Maintenance | 14,800.00 |
| 2858 DIP | 06/18/2026 | ACH WDL | Seth Casden | Home Maintenance | 604.00 |
| 2858 DIP | 06/24/2026 | Zelle | Andres | Home Maintenance | 3,000.00 |
| 2858 DIP | 06/30/2026 | Zelle | Israel | Home Maintenance | 450.00 |
| | | | | **Home Maintenance Total** | 25,608.00 |
| 2858 DIP | 06/01/2026 | Debit Card | Amazon Mktpl*Qa7Wh | Misc | 86.70 |
| 2858 DIP | 06/01/2026 | Debit Card | Amazon Mktpl*Bh10N | Misc | 65.78 |
| 2858 DIP | 06/01/2026 | Debit Card | Amazon Mktpl*PO6Lw | Misc | 40.20 |
| 2858 DIP | 06/01/2026 | Debit Card | Amazon.Com*Tr0Px3Y | Misc | 26.34 |
| 2858 DIP | 06/01/2026 | Debit Card | Amazon Mktpl*Jv2Uu | Misc | 17.55 |
| 2858 DIP | 06/01/2026 | Debit Card | Amazon Mktpl*Zv79U | Misc | 15.35 |
| 2858 DIP | 06/01/2026 | Debit Card | Amazon.Com*Ss9Ru6Y | Misc | 13.95 |
| 2858 DIP | 06/01/2026 | Debit Card | Amazon Mktpl*152C0 | Misc | 10.96 |
| 2858 DIP | 06/01/2026 | Debit Card | Amazon Mktpl*E74Nb | Misc | 10.96 |
| 2858 DIP | 06/02/2026 | Debit Card | Amazon Mktpl*2G4Dh | Misc | 13.22 |
| 2858 DIP | 06/02/2026 | Debit Card | Amazon Mktpl*1Z96Z | Misc | 8.81 |
| 2858 DIP | 06/03/2026 | Debit Card | Amazon Mktpl*8L5Xs | Misc | 961.31 |
| 2858 DIP | 06/03/2026 | Debit Card | Amazon Mktpl*X812Z | Misc | 171.96 |
| 2858 DIP | 06/03/2026 | Debit Card | Amazon.Com*Fo10787 | Misc | 86.18 |
| 2858 DIP | 06/03/2026 | Debit Card | Amazon.Com*8V9Ta6G | Misc | 9.16 |
| 2858 DIP | 06/03/2026 | Debit Card | Amazon.Com*En57X6B | Misc | 4.49 |
| 2858 DIP | 06/04/2026 | Debit Card | Sp Fifa Official S Store.Fifa.CO | Misc | 579.22 |
| 2858 DIP | 06/04/2026 | Debit Card | Amazon Reta* Gg8G7 | Misc | 275.61 |
| 2858 DIP | 06/04/2026 | Debit Card | Amazon Mktpl*0D5Ob | Misc | 199.26 |
| 2858 DIP | 06/04/2026 | Debit Card | Amazon Reta* Is0Xo | Misc | 44.67 |
| 2858 DIP | 06/04/2026 | Debit Card | Amazon Mktpl*1N7E3 | Misc | 24.08 |
| 2858 DIP | 06/04/2026 | Debit Card | Amazon Mktpl*Pj0Ef | Misc | 14.26 |
| 2858 DIP | 06/04/2026 | Debit Card | Amazon Mktpl*30938 | Misc | 14.26 |
| 2858 DIP | 06/04/2026 | Debit Card | Amazon Tips*3U9MH8 | Misc | 7.00 |
| 2858 DIP | 06/05/2026 | Debit Card | Amazon Reta* 7T87R | Misc | 117.63 |
| 2858 DIP | 06/05/2026 | Debit Card | Amazon Mktpl*4F6Y4 | Misc | 105.34 |
| 2858 DIP | 06/05/2026 | Debit Card | Amazon Reta* B82Dr | Misc | 82.31 |
| 2858 DIP | 06/05/2026 | Debit Card | Amazon Reta* 098Vy | Misc | 26.62 |
| 2858 DIP | 06/05/2026 | Debit Card | Amazon Mktpl*PR0C8 | Misc | 18.65 |
| 2858 DIP | 06/05/2026 | Debit Card | Amazon Reta* 9Z2Bu | Misc | 10.91 |
| 2858 DIP | 06/08/2026 | Recurring | LA Center of Photo | Misc | 140.00 |
| 2858 DIP | 06/08/2026 | Debit Card | Amazon Mktpl*KS8O3 | Misc | 106.42 |
| 2858 DIP | 06/08/2026 | Debit Card | Amazon Mktpl*C82Dz | Misc | 54.82 |
| 2858 DIP | 06/08/2026 | Debit Card | Amazon Mktpl*Ts106 | Misc | 54.77 |
| 2858 DIP | 06/08/2026 | Debit Card | Amazon Mktpl*Pp372 | Misc | 29.62 |

| 2858 DIP | 06/08/2026 | Debit Card | Amazon Mktpl*5U7M9 | Misc | 7.67 |
|---|---|---|---|---|---|
| 2858 DIP | 06/09/2026 | Debit Card | Amazon Prime*S75K8 | Misc | 4.99 |
| 2858 DIP | 06/10/2026 | Debit Card | Amazon Mktpl*8U8HI | Misc | 109.74 |
| 2858 DIP | 06/10/2026 | Recurring | Elizabeth Messina | Misc | 39.00 |
| 2858 DIP | 06/10/2026 | Debit Card | Amazon Mktpl*6565I | Misc | 33.06 |
| 2858 DIP | 06/10/2026 | Debit Card | Amazon Mktpl*8L6to | Misc | 22.04 |
| 2858 DIP | 06/10/2026 | Debit Card | Amazon Mktpl*PC0Zj | Misc | 11.01 |
| 2858 DIP | 06/11/2026 | Debit Card | Amazon Mktpl*6O340 | Misc | 166.81 |
| 2858 DIP | 06/11/2026 | Debit Card | Amazon.Com*Ti63T8U | Misc | 78.23 |
| 2858 DIP | 06/12/2026 | Debit Card | Amazon Mktpl*E87St | Misc | 42.99 |
| 2858 DIP | 06/12/2026 | Debit Card | Amazon Tips*3Z31R0 | Misc | 7.00 |
| 2858 DIP | 06/15/2026 | Debit Card | Amazon Mktpl*Nz227 | Misc | 49.56 |
| 2858 DIP | 06/15/2026 | Debit Card | Amazon Reta* I0350 | Misc | 41.86 |
| 2858 DIP | 06/15/2026 | Debit Card | Amazon Reta* Qa7HI | Misc | 13.10 |
| 2858 DIP | 06/15/2026 | Debit Card | Amazon Mktpl*5T8Xa | Misc | 9.87 |
| 2858 DIP | 06/18/2026 | Debit Card | Amazon Mktpl*Oz94E | Misc | 92.22 |
| 2858 DIP | 06/18/2026 | Debit Card | Amazon.Com*605Bm43 | Misc | 57.57 |
| 2858 DIP | 06/18/2026 | Debit Card | Amazon Mktpl*Ef0AR | Misc | 31.77 |
| 2858 DIP | 06/18/2026 | Debit Card | Amazon Mktpl*Kn7Vj | Misc | 14.26 |
| 2858 DIP | 06/18/2026 | Debit Card | Amazon.Com*AP89E3Q | Misc | 10.96 |
| 2858 DIP | 06/18/2026 | Debit Card | Amazon Mktpl*0O0P0 | Misc | 10.96 |
| 2858 DIP | 06/22/2026 | Debit Card | Amazon Mktpl*Nx4Lz | Misc | 134.80 |
| 2858 DIP | 06/22/2026 | Debit Card | Amazon Mktpl*5K30E | Misc | 116.32 |
| 2858 DIP | 06/22/2026 | Debit Card | Amazon.Com*Bc0024I | Misc | 104.25 |
| 2858 DIP | 06/22/2026 | Debit Card | Amazon Mktpl*3M2Af | Misc | 46.08 |
| 2858 DIP | 06/22/2026 | Debit Card | Amazon Mktpl*4H4Fm | Misc | 35.27 |
| 2858 DIP | 06/22/2026 | Debit Card | Amazon Mktpl*Bb92Y | Misc | 35.27 |
| 2858 DIP | 06/22/2026 | Debit Card | Amazon Mktpl*982Bp | Misc | 35.27 |
| 2858 DIP | 06/22/2026 | Debit Card | Amazon Mktpl*S09Js | Misc | 35.11 |
| 2858 DIP | 06/22/2026 | Debit Card | Amazon Mktpl*Ay2Pl | Misc | 32.37 |
| 2858 DIP | 06/22/2026 | Debit Card | Dfs Los Angeles IN Los | Misc | 29.25 |
| 2858 DIP | 06/22/2026 | Debit Card | Amazon Mktpl*0V1D2 | Misc | 14.24 |
| 2858 DIP | 06/23/2026 | Debit Card | Amazon Mktpl*3L6Hm | Misc | 79.49 |
| 2858 DIP | 06/23/2026 | Debit Card | Amazon Mktpl*Zc2Qf | Misc | 23.02 |
| 2858 DIP | 06/26/2026 | Debit Card | Amazon.Com*9W8022D | Misc | 165.55 |
| 2858 DIP | 06/26/2026 | Debit Card | Amazon Mktpl*G72Tk | Misc | 87.22 |
| 2858 DIP | 06/26/2026 | Debit Card | Amazon Mktpl*Xl7TF | Misc | 82.31 |
| 2858 DIP | 06/26/2026 | Debit Card | Amazon Mktpl*Qi3Ib | Misc | 19.34 |
| 2858 DIP | 06/26/2026 | Debit Card | Amazon Mktpl*H70Bi | Misc | 17.75 |
| 2858 DIP | 06/26/2026 | Debit Card | Amazon.Com*P18Nk5Y | Misc | 8.77 |
| 2858 DIP | 06/29/2026 | Debit Card | Amazon Mktpl*4G5Lc | Misc | 134.34 |
| 2858 DIP | 06/29/2026 | Debit Card | Amazon.Com*Ta6Qi3M | Misc | 100.54 |
| 2858 DIP | 06/29/2026 | Debit Card | Amazon Mktpl*P39Up | Misc | 87.22 |
| 2858 DIP | 06/29/2026 | Debit Card | Amazon Mktpl*7H3B8 | Misc | 46.85 |
| 2858 DIP | 06/29/2026 | Debit Card | Amazon Mktpl*0956R | Misc | 39.47 |
| 2858 DIP | 06/29/2026 | Debit Card | Amazon Mktpl*4N0Ee | Misc | 28.99 |
| 2858 DIP | 06/29/2026 | Debit Card | Amazon Mktpl*Fr6Jx | Misc | 25.74 |
| 2858 DIP | 06/29/2026 | Debit Card | Amazon Mktpl*Ti0Qi | Misc | 23.99 |
| 2858 DIP | 06/29/2026 | Debit Card | Amazon Reta* MN5Pe | Misc | 23.76 |
| 2858 DIP | 06/29/2026 | Debit Card | Amazon Mktpl*K42Wb | Misc | 23.70 |
| 2858 DIP | 06/29/2026 | Debit Card | Amazon Reta* Uo821 | Misc | 11.20 |
| 2858 DIP | 06/29/2026 | Debit Card | Amazon Tips*616PA7 | Misc | 10.00 |
| 2858 DIP | 06/29/2026 | Debit Card | Amazon Tips*V03J65 | Misc | 7.00 |
| 2858 DIP | 06/30/2026 | Debit Card | Amazon Mktpl*MG7Yc | Misc | 44.93 |
| 2858 DIP | 06/30/2026 | Debit Card | Amazon Mktpl*Hp76U | Misc | 19.14 |
| | | | | **Misc Total** | 6,031.59 |
| 2858 DIP | 06/16/2026 | ACH | Newrez-Shellpoin | Mortgage Payment | 9,302.40 |
| | | | | **Mortgage Payment Total** | 9,302.40 |
| 2858 DIP | 06/03/2026 | Debit Card | Ptz*Petwatch 866-597-2424 | Pet Expense | 138.41 |
| 2858 DIP | 06/03/2026 | Debit Card | Ptz*Petwatch 866-597-2424 | Pet Expense | 138.41 |
| 2858 DIP | 06/10/2026 | Debit Card | Jffd Malibu 00177 NEW | Pet Expense | 24.23 |

| | | | | | |
|---|---|---|---|---|---|
| 2858 DIP | 06/29/2026 | Venmo | Pet Sitting | Pet Expense | 300.00 |
| | | | | **Pet Expense Total** | 601.05 |
| 2858 DIP | 06/12/2026 | EFT | U.S. Trustee | Professional Fee | 9,046.11 |
| | | | | **Professional Fee Total** | 9,046.11 |
| 2858 DIP | 06/01/2026 | Zelle | Jeff Mohr | Rent - Real Property | 4,500.00 |
| | | | | **Rent - Real Property Total** | 4,500.00 |
| 2858 DIP | 06/01/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 14.99 |
| 2858 DIP | 06/01/2026 | Debit Card | Prime Video Channe | Subscription - Entertainment | 10.99 |
| 2858 DIP | 06/01/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 7.99 |
| 2858 DIP | 06/02/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 37.95 |
| 2858 DIP | 06/03/2026 | Recurring | Spi*DIRECTV | Subscription - Entertainment | 136.39 |
| 2858 DIP | 06/03/2026 | Recurring | Crunchyroll * | Subscription - Entertainment | 15.38 |
| 2858 DIP | 06/15/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 59.99 |
| 8595 | 06/22/2026 | Paypal | Pandora | Subscription - Entertainment | 154.80 |
| 2858 DIP | 06/22/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 19.99 |
| 2858 DIP | 06/22/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 5.99 |
| 2858 DIP | 06/29/2026 | Recurring | Google *Youtube | Subscription - Entertainment | 82.99 |
| | | | | **Subscription - Entertainment Total** | 547.45 |
| 2858 DIP | 06/22/2026 | Debit Card | Alamo Rent-A-Car Memphis | Travel Expense | 390.60 |
| 2858 DIP | 06/22/2026 | Debit Card | Mem Trip Advisor Memphis | Travel Expense | 151.28 |
| 2858 DIP | 06/22/2026 | Debit Card | Mem Trip Advisor Memphis | Travel Expense | 27.40 |
| 2858 DIP | 06/23/2026 | Debit Card | Fairfield Inn & Su Arlington | Travel Expense | 580.03 |
| 2858 DIP | 06/23/2026 | Debit Card | Fairfield Inn & Su Arlington | Travel Expense | 561.18 |
| 8595 | 06/24/2026 | EFT | A Smallworld | Travel Expense | 110.00 |
| | | | | **Travel Expense Total** | 1,820.49 |
| 2858 DIP | 06/12/2026 | Recurring | Tmobile*Auto Pay | Utilities | 157.00 |
| 2858 DIP | 06/12/2026 | Recurring | Malibu Gas | Utilities | 131.32 |
| 2858 DIP | 06/12/2026 | Debit Card | Csm Utility 310-458-8400 CA | Utilities | 12.14 |
| 2858 DIP | 06/15/2026 | Recurring | Vzwrlss*Apocc | Utilities | 237.91 |
| 2858 DIP | 06/17/2026 | ACH | So Cal Edison | Utilities | 281.46 |
| 2858 DIP | 06/17/2026 | ACH | So Cal Edison | Utilities | 197.47 |
| 2858 DIP | 06/30/2026 | Recurring | Malibu Electric | Utilities | 144.42 |
| | | | | **Utilities Total** | 1,161.72 |
| | | | | **Grand Total** | 78,910.83 |

96,506.08

# 4.  P&L

**Seth Casden**
**P&L- Budget to Actual Variance**
**Report**

| | Nov 2023 - Dec 2024 | | | 2025 Calendar Year | | | Monthly | Actual | | Monthly | Actual | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | Actual | Variance | Budget | Actual | Variance | Budget | Jan-26 | Variance | Budget | Feb-26 | Variance |
| Salary | $ 350,000 | $ 340,220 | $ (9,780) | $ 300,000 | $ 290,000 | $ (10,000) | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 23,800 | 18,781 | (5,019) | 20,400 | 19,685 | (715) | 1,700 | | (1,700) | 1,640 | | (1,640) |
| Rental Income | 112,000 | 140,541 | 28,541 | 114,000 | 104,500 | (9,500) | 9,500 | | (9,500) | 8,708 | 19,000 | 10,292 |
| Sale of Lakers/ Kings Tickets | 109,613 | 39,700 | (69,913) | 93,954 | 26,373 | (67,581) | 2,200 | 1,452 | (748) | 2,198 | 2,960 | 762 |
| Other | - | 56,933 | 56,933 | - | 226,041 | 226,041 | 27,154 | 423 | (26,731) | 18,837 | 154 | (18,682) |
| Total Income | 595,413 | 596,175 | 762 | 528,354 | 666,600 | 138,246 | 65,554 | 26,875 | (38,679) | 56,383 | 47,114 | (9,269) |
| | | | | | | | | | | | | |
| Accounting/ Tax Services | 23,333 | - | (23,333) | 20,000 | 10,550 | (9,450) | 1,000 | | (1,000) | 879 | | (879) |
| Auto Expenses | 7,420 | 21,589 | 14,169 | 6,360 | 26,929 | 20,569 | 2,300 | 1,502 | (798) | 2,244 | 1,090 | (1,155) |
| Auto Finance | 15,400 | 14,934 | (466) | 13,200 | 10,667 | (2,533) | 1,100 | 1,067 | (33) | 889 | 1,067 | 178 |
| Business Expenses | 23,800 | 11,949 | (11,851) | 20,400 | 16,838 | (3,562) | 1,700 | 75 | (1,625) | 1,403 | 387 | (1,016) |
| Charitable Contributions | - | 1,101 | 1,101 | - | 545 | 545 | 50 | | (50) | 45 | | (45) |
| Clothing | 4,200 | 6,275 | 2,075 | 3,600 | 8,259 | 4,659 | 700 | 1,572 | 872 | 688 | 563 | (126) |
| Dining | 37,450 | 33,050 | (4,400) | 32,100 | 34,264 | 2,164 | 2,700 | 2,350 | (350) | 2,855 | 3,455 | 599 |
| Dry Cleaning | 2,800 | 2,703 | (97) | 2,400 | 514 | (1,886) | 50 | | (50) | 43 | | (43) |
| Dues, Subscript., DirecTV | 4,200 | 5,676 | 1,476 | 3,600 | 7,161 | 3,561 | 600 | 437 | (163) | 597 | 554 | (43) |
| Groceries | 14,000 | 20,649 | 6,649 | 12,000 | 27,158 | 15,158 | 2,000 | 1,822 | (178) | 2,263 | 2,565 | 302 |
| Housekeeping/ Household | 42,000 | 21,070 | (20,930) | 36,000 | 16,239 | (19,761) | 1,500 | 1,002 | (498) | 1,353 | 1,384 | 31 |
| Insurance | 7,233 | 9,264 | 2,031 | 6,200 | 8,026 | 1,826 | 700 | 321 | (379) | 669 | 3,989 | 3,320 |
| Busi. Entertain.- LA Kings | 30,401 | 35,489 | 5,088 | 26,058 | 21,476 | (4,582) | 1,800 | 1,812 | 12 | 1,790 | 1,604 | (185) |
| Busi. Entertain.- Lakers | 79,212 | 30,340 | (48,872) | 67,896 | 33,492 | (34,404) | 3,000 | | (3,000) | 2,791 | | (2,791) |
| Lincoln Rental, Mortgage | 124,068 | 142,205 | 18,137 | 109,260 | 110,250 | 990 | 9,187 | 9,302 | 115 | 9,187 | 9,302 | 115 |
| Lincoln Rental, HOA | 5,838 | 6,000 | 162 | 5,004 | 5,000 | (4) | 417 | | (417) | 417 | | (417) |
| Lincoln Rental, repairs | 2,100 | 7,828 | 5,728 | 1,800 | 5,763 | 3,963 | 500 | | (500) | 480 | | (480) |
| Medical | 23,100 | 27,902 | 4,802 | 19,800 | 62,900 | 43,100 | 5,200 | 5,063 | (137) | 5,242 | 2,664 | (2,578) |
| Miscellaneous | 29,610 | 20,669 | (8,941) | 25,380 | 46,087 | 20,707 | 3,600 | 3,170 | (430) | 3,841 | 5,772 | 1,931 |
| Occupancy, Rent, Debtor | 63,000 | 63,000 | - | 54,000 | 54,000 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 7,000 | 4,469 | (2,531) | 6,000 | 15,759 | 9,759 | 750 | 150 | (600) | 1,313 | 3,350 | 2,037 |
| Occupancy, Utilities | 4,200 | 4,545 | 345 | 3,600 | 5,780 | 2,180 | 500 | 630 | 130 | 482 | 561 | 80 |
| Personal Expenses/ Fitness | 30,800 | 16,926 | (13,874) | 26,400 | 16,463 | (9,937) | 1,400 | 280 | (1,120) | 1,372 | 946 | (425) |
| Pets | 32,200 | 17,699 | (14,501) | 27,600 | 1,119 | (26,481) | 100 | 81 | (19) | 93 | 108 | 15 |
| Taxes, Income | 46,667 | - | (46,667) | 40,000 | 22,882 | (17,118) | 2,000 | | (2,000) | 1,907 | | (1,907) |
| Travel & Entertainment | 14,000 | 21,704 | 7,704 | 12,000 | 37,395 | 25,395 | 3,200 | 4,902 | 1,702 | 3,116 | 526 | (2,590) |
| Family Support | 84,000 | 147,370 | 63,370 | 72,000 | 128,536 | 56,536 | 11,000 | 17,423 | 6,423 | 10,711 | 18,827 | 8,115 |
| Child's Mother, Rent | 64,645 | 46,014 | (18,631) | 50,792 | - | (50,792) | - | | - | - | | - |
| Father, Living expenses | 58,800 | 20,722 | (38,078) | 29,400 | - | (29,400) | - | | - | - | | - |
| Father, Rent | 91,000 | 52,000 | (39,000) | 45,500 | - | (45,500) | - | | - | - | | - |
| Sub-Total Expenses | 972,477 | 813,144 | (159,333) | 778,350 | 734,052 | (44,298) | 61,554 | 57,461 | (4,093) | 61,171 | 63,214 | 2,043 |
| UST/Legal Fees | - | 43,010 | 43,010 | - | 45,389 | 45,389 | 4,000 | - | (4,000) | 3,782 | 839 | (2,944) |
| Total Expenses | 972,477 | 856,154 | (116,323) | 778,350 | 779,442 | 1,091 | 65,554 | 57,461 | (8,093) | 64,953 | 64,053 | (901) |
| Net Disposable Income | $ (377,064) | $ (259,979) | $ 117,085 | $(249,996) | $(112,842) | $137,154 | $ - | $ (30,585) | $ (30,585) | $ (8,570) | $ (16,938) | $ (8,368) |

**Seth Casden**
**P&L- Budget to Actual Variance**
**Report**

| | Monthly Budget | Actual Mar-26 | Variance | Monthly Budget | Actual Apr-26 | Variance | Monthly Budget | Actual May-26 | Variance | Monthly Budget | Actual Jun-26 | Variance | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - | |
| Expense Reimbursement | 1,640 | | (1,640) | 1,640 | | (1,640) | 1,640 | | (1,640) | 1,640 | | (1,640) | |
| Rental Income | 8,708 | - | (8,708) | 8,708 | 9,550 | 842 | 8,708 | | (8,708) | 8,708 | 21,000 | 12,292 | [1] |
| Sale of Lakers/ Kings Tickets | 2,198 | 3,826 | 1,628 | 2,198 | 1,770 | (428) | 2,198 | | (2,198) | 2,198 | | (2,198) | |
| Other | 18,837 | 103,126 | 84,289 | 18,837 | 579 | (18,257) | 18,837 | 103,059 | 84,222 | 18,837 | 124 | (18,713) | |
| Total Income | 56,383 | 131,951 | 75,568 | 56,383 | 36,899 | (19,484) | 56,383 | 128,059 | 71,676 | 56,383 | 46,124 | (10,259) | |
| | | | | | | | | | | | | | |
| Accounting/ Tax Services | 879 | | (879) | 879 | | (879) | 879 | | (879) | 879 | | (879) | |
| Auto Expenses | 2,244 | 2,201 | (43) | 2,244 | 1,449 | (795) | 2,244 | 2,739 | 494 | 2,244 | 3,915 | 1,671 | |
| Auto Finance | 889 | 1,067 | 178 | 889 | 1,067 | 178 | 889 | | (889) | 889 | | (889) | |
| Business Expenses | 1,403 | 317 | (1,086) | 1,403 | 659 | (744) | 1,403 | 318 | (1,085) | 1,403 | 670 | (733) | |
| Charitable Contributions | 45 | | (45) | 45 | | (45) | 45 | | (45) | 45 | | (45) | |
| Clothing | 688 | 138 | (551) | 688 | | (688) | 688 | 744 | 55 | 688 | 1,249 | 561 | |
| Dining | 2,855 | 4,646 | 1,790 | 2,855 | 1,368 | (1,488) | 2,855 | 1,826 | (1,029) | 2,855 | 2,313 | (542) | |
| Dry Cleaning | 43 | | (43) | 43 | 193 | 150 | 43 | | (43) | 43 | | (43) | |
| Dues, Subscript., DirecTV | 597 | 505 | (92) | 597 | 322 | (275) | 597 | 461 | (135) | 597 | 547 | (49) | |
| Groceries | 2,263 | 2,394 | 131 | 2,263 | 1,384 | (880) | 2,263 | 1,288 | (975) | 2,263 | 2,395 | 132 | |
| Housekeeping/ Household | 1,353 | 1,040 | (314) | 1,353 | 2,527 | 1,173 | 1,353 | 427 | (927) | 1,353 | | (1,353) | |
| Insurance | 669 | | (669) | 669 | | (669) | 669 | 1,840 | 1,172 | 669 | | (669) | |
| Busi. Entertain.- LA Kings | 1,790 | | (1,790) | 1,790 | 2,236 | 446 | 1,790 | | (1,790) | 1,790 | | (1,790) | |
| Busi. Entertain.- Lakers | 2,791 | | (2,791) | 2,791 | 7,098 | 4,307 | 2,791 | 2,230 | (561) | 2,791 | | (2,791) | |
| Lincoln Rental, Mortgage | 9,187 | | (9,187) | 9,187 | 9,302 | 115 | 9,187 | 9,302 | 115 | 9,187 | 9,302 | 115 | |
| Lincoln Rental, HOA | 417 | | (417) | 417 | 2,500 | 2,083 | 417 | | (417) | 417 | | (417) | |
| Lincoln Rental, repairs | 480 | 193 | (287) | 480 | | (480) | 480 | 18,840 | 18,360 | 480 | 25,608 | 25,128 | [2] |
| Medical | 5,242 | 2,677 | (2,564) | 5,242 | 7,064 | 1,822 | 5,242 | 3,122 | (2,120) | 5,242 | 4,191 | (1,051) | |
| Miscellaneous | 3,841 | 3,853 | 13 | 3,841 | 3,459 | (382) | 3,841 | 4,145 | 304 | 3,841 | 6,032 | 2,191 | |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - | |
| Occupancy, Repairs | 1,313 | | (1,313) | 1,313 | | (1,313) | 1,313 | | (1,313) | 1,313 | | (1,313) | |
| Occupancy, Utilities | 482 | 616 | 135 | 482 | 990 | 508 | 482 | 493 | 12 | 482 | 1,162 | 680 | |
| Personal Expenses/ Fitness | 1,372 | 1,224 | (148) | 1,372 | 297 | (1,075) | 1,372 | 830 | (542) | 1,372 | 1,361 | (11) | |
| Pets | 93 | | (93) | 93 | 30 | (64) | 93 | 45 | (48) | 93 | 601 | 508 | |
| Taxes, Income | 1,907 | | (1,907) | 1,907 | 33,000 | 31,093 | 1,907 | | (1,907) | 1,907 | | (1,907) | |
| Travel & Entertainment | 3,116 | 4,215 | 1,099 | 3,116 | 6,740 | 3,624 | 3,116 | 5,158 | 2,042 | 3,116 | 6,018 | 2,902 | |
| Family Support | 10,711 | 35,792 | 25,081 | 10,711 | 16,045 | 5,333 | 10,711 | 11,288 | 577 | 10,711 | 17,595 | 6,884 | |
| Child's Mother, Rent | - | | - | - | | - | - | | - | - | | - | |
| Father, Living expenses | - | | - | - | | - | - | | - | - | | - | |
| Father, Rent | - | | - | - | | - | - | | - | - | | - | |
| Sub-Total Expenses | 61,171 | 65,378 | 4,207 | 61,171 | 102,228 | 41,057 | 61,171 | 69,597 | 8,426 | 61,171 | 87,460 | 26,289 | |
| UST/Legal Fees | 3,782 | - | (3,782) | 3,782 | - | (3,782) | 3,782 | - | (3,782) | 3,782 | 9,046 | 5,264 | |
| Total Expenses | 64,953 | 65,378 | 425 | 64,953 | 102,228 | 37,274 | 64,953 | 69,597 | 4,643 | 64,953 | 96,506 | 31,553 | |
| Net Disposable Income | $ (8,570) | $ 66,573 | $ 75,143 | $ (8,570) | $ (65,328) | $ (56,758) | $ (8,570) | $ 58,462 | $ 67,032 | $ (8,570) | $ (50,382) | $ (41,812) | |

**Seth Casden**
**P&L- Budget to Actual Variance Report**
**2026 Notes**

General note: See prior Monthly Operating Reports for notes pertaining to the Nov 2023 - December 2025 periods.  As of January 2026, the budget has been updated to reflect more recent receipts and disbursements trends, and is subject to further updates.  Excludes payments for Debtor's professionals, which may be paid directly by Debtor's Irrevocable Trust account, which is not subject to the Debtor's bankruptcy proceedings.

**June 2026**
[1]  New tenant's deposit, net of broker's commissions, plus first month's rent of $11,500.
[2]  As previously noted, Debtor's prior tenant abruptly moved out and Debtor has had to perform extensive repairs and refurbishment of the premises.

# 8. PAYMENTS TO PROFESSIONALS

8. Schedule of Payments to Professionals

| | Date mm/dd/yyyy | Check Number | Payee | Purpose | Check Amount | Role |
|---|---|---|---|---|---|---|
| [1], [2] | 2023/ 2024 | n/a | Danning Gill | Final Fees | $ 673,091.26 | Debtor's Counsel |
| [2] | 12/19/2024 | n/a | Armory Consulting | interim fee app | 83,925.00 | Debtor's Financial Advisor |
| | 02/04/2025 | | Salvato Boufadel | Retainer | 10,000.00 | Debtor's Counsel |
| | 02/07/2025 | | Salvato Boufadel | Retainer | 10,000.00 | Debtor's Counsel |
| | 04/28/2025 | n/a | Windes CPA | interim fee app | 8,500.00 | Debtor's Tax CPA |
| [2] | 06/23/2025 | n/a | Benedon & Serlin | Retainer | 100,000.00 | Special Counsel |
| [2] | 06/23/2025 | n/a | Salvato Boufadel | Retainer | 40,000.00 | Debtor's Counsel |
| [2] | 12/09/2025 | | Armory Consulting | interim fee app | 37,690.00 | Debtor's Financial Advisor |
| [2] | 12/09/2025 | | Salvato Boufadel | interim fee app | 32,868.97 | Debtor's Counsel |
| [2] | 12/09/2025 | | Benedon & Serlin | interim fee app | 139,620.83 | Special Counsel |
| [2] | 12/09/2025 | | Windes CPA | interim fee app | 6,080.75 | Debtor's Tax CPA |
| | | | | | | |
| | | | | | | |
| | | | | | $ 1,141,776.81 | |

**Notes:**
[1] Danning Gill has been replaced by Salvao Boufadel as Debtor's counsel.
[2] Paid from Debtor's Irrevocable Trust; court approved.

**$ 1,113,276.81  <-paid from Trust acct**

# 10. BANK STATEMENTS

 **Premier**

June 30, 2026

Page 1 of 14

# Wells Fargo Premier Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 945 24-4056

SETH CASDEN
DEBTOR IN POSSESSION
CH11 CASE #23-16904 (CCA)
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Wells Fargo Premier Checking account:

## Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Wells Fargo Premier Checking ▇▇▇2858) - **Your primary account** | 33,089.74 |
| Your Qualification Balance this month: | $33,089.74 |

*Accounts linked in Summary will be provided a separate statement.*

Rev05152026



**Premier**

---

**Important Account Information**

(A) If your Premier Checking account is closed or converted to another checking product, all linked accounts are delinked from the Premier Checking account and effective immediately, your Premier Checking relationship benefits no longer apply, including associated benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. For time accounts (CDs), this change will occur at renewal. (B) If you or we delink an account from your Premier Checking account, but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Premier Checking account and any remaining linked accounts will continue.

---

**Important Account Information**

The balances within the "Accounts linked to your Wells Fargo Premier Checking account" section of your statement may not match your statement of record for investment products due to differences in statement periods between this statement and the statement for your investment products. This section shows balance information from (1) consumer bank deposit accounts, bank fiduciary and custody accounts, (2) investment accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-07092026-7513668.1.1

**Other Wells Fargo Benefits**

**Be mindful of ongoing scams affecting older adults.** Help protect yourself and loved ones from:

**- Investment scams** - the scammer makes friends with you on social media then offers to show you how to invest in crypto or another "money making" opportunity. Watch out for promises of big returns, suggestions to invest in crypto, or requests to wire money.
**- Scam Callers Pretending to Be Tech Help** - scammers pose as a computer technician, or you may get a pop-up window on your screen warning you about an issue with your device.

**If you have a real tech issue:** go to a local company that you know and trust. Be on the lookout for fake websites. Never trust someone who contacts you first or asks for access to your device. **If this happens to you, it's a scam.**

Learn more at wellsfargo.com/scams

# Wells Fargo Premier Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 6/1 | 83,207.77 |
| Deposits/Additions | 46,123.25 |
| Withdrawals/Subtractions | - 96,241.28 |
| **Balance on 6/30** | **$33,089.74** |

Account number: ▮▮▮▮▮▮2858  (primary account)

**SETH CASDEN**
**DEBTOR IN POSSESSION**
**CH11 CASE #23-16904 (CCA)**

*Wells Fargo Bank, N.A.   (Member FDIC)*

*CALIFORNIA   account terms and conditions apply*

Questions about your account:  **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.42 |
| Interest earned this statement period | $0.42 |
| Average collected balance | $50,528.95 |
| Annual percentage yield earned | 0.01% |
| Interest paid this year | $2.55 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 6/1 | Purchase Return Authorized On 05/28 Sp Vessel Austin TX S586146629189009 Card 8347 | | 100.00 | | |
| 6/1 | Paypal Transfer 260530 1050644585887 Seth Casden | | 14.83 | | |
| 6/1 | Online Transfer From Hologenix, LLC Ref #Ib0Yc4Wmqz Business Checking Hologenix LLC May 2026 Services | | 25,000.00 | | |
| 6/1 | Purchase Authorized On 05/26 Sg*V*Iq.Mental-Imp Orlando WY S306146789368235 Card 8347 | | | 39.98 | |
| 6/1 | Recurring Payment Authorized On 05/28 Apple.Com/Bill 866-712-7753 CA S386148815428439 Card 8347 | | | 14.99 | |
| 6/1 | Purchase Authorized On 05/29 Amazon Mktpl*PO6Lw Amzn.Com/Bill WA S306149480438270 Card 8347 | | | 40.20 | |
| 6/1 | Purchase Authorized On 05/29 Sp Stemregen 183-35259243 TX S386149550542411 Card 8347 | | | 113.40 | |
| 6/1 | Purchase Authorized On 05/29 Amazon Mktpl*152C0 Amzn.Com/Bill WA S386149590784962 Card 8347 | | | 10.96 | |
| 6/1 | Purchase Authorized On 05/29 Alpine Ascents Int 206-378-1927 WA S356149807027921 Card 8347 | | | 700.00 | |
| 6/1 | Purchase Authorized On 05/29 Uber Technologies, Inc Wilmington DE P000000641305251 Card 8347 | | | 64.55 | |
| 6/1 | Purchase Authorized On 05/29 Uber Technologies, Inc Wilmington DE P000000540862806 Card 8347 | | | 73.82 | |
| 6/1 | Purchase Authorized On 05/29 Tst* Royal Blue Gr Austin TX S306149858758832 Card 8347 | | | 6.18 | |
| 6/1 | Purchase Authorized On 05/29 Amazon Mktpl*E74Nb Amzn.Com/Bill WA S356150084012420 Card 8347 | | | 10.96 | |
| 6/1 | Purchase Authorized On 05/29 Dr Lori Baudino 310-966-0700 CA S466150238670946 Card 8347 | | | 525.00 | |
| 6/1 | Purchase Authorized On 05/30 Amazon.Com*Tr0Px3Y Amzn.Com/Bill WA S466150507046532 Card 8347 | | | 26.34 | |
| 6/1 | Purchase Authorized On 05/30 Amazon.Com*Ss9Ru6Y Amzn.Com/Bill WA S586150507161538 Card 8347 | | | 13.95 | |
| 6/1 | Purchase Authorized On 05/30 Uber Technologies, Inc Wilmington DE P000000143869216 Card 8347 | | | 24.98 | |
| 6/1 | Purchase Authorized On 05/30 Sp Vessel Myvessel.CO TX S466150744926834 Card 8347 | | | 70.00 | |
| 6/1 | Purchase Authorized On 05/30 Amazon Mktpl*Zv79U Amzn.Com/Bill WA S466150755410834 Card 8347 | | | 15.35 | |
| 6/1 | Purchase Authorized On 05/30 Vendingcustomerser Chula Vista CA S586150785868133 Card 8347 | | | 150.26 | |
| 6/1 | Purchase Authorized On 05/30 Prime Video Channe Amzn.Com/Bill WA S386151023862347 Card 8347 | | | 10.99 | |

 **Premier**

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 6/1 | Purchase Authorized On 05/30 Amazon Mktpl*Jv2Uu Amzn.Com/Bill WA S386151110234750 Card 8347 | | | 17.55 | |
| 6/1 | Purchase Authorized On 05/30 Wholefds Shw 100 4520 SEP Sherman Oaks CA P346151111912767 Card 8347 | | | 26.98 | |
| 6/1 | Purchase Authorized On 05/30 Judith Nielsen Sherman Oaks CA P000000140043368 Card 8347 | | | 108.00 | |
| 6/1 | Purchase Authorized On 05/31 Erewhon Calabasas Calabasas CA P586151579347548 Card 8347 | | | 416.58 | |
| 6/1 | Recurring Payment Authorized On 05/31 Apple.Com/Bill 866-712-7753 CA S356151626724885 Card 8347 | | | 7.99 | |
| 6/1 | Purchase Authorized On 05/31 Amazon Mktpl*Bh10N Amzn.Com/Bill WA S356151800294984 Card 8347 | | | 65.78 | |
| 6/1 | Purchase Authorized On 05/31 Amazon Mktpl*Qa7Wh Amzn.Com/Bill WA S466152057140473 Card 8347 | | | 86.70 | |
| 6/1 | Purchase Authorized On 05/31 Prime Video *Ua4At 888-802-3080 WA S356152108112673 Card 8347 | | | 40.99 | |
| 6/1 | Zelle to Osterholt Kelly On 06/01 Ref # Wfct12834Mjt Charlie Support | | | 2,398.00 | |
| 6/1 | Zelle to Jeff Mohr On 06/01 Ref # Wfct12834Psz June Rent | | | 4,500.00 | |
| 6/1 | Zelle to Colin On 06/01 Ref # Wfct128578Zh Charlie Math | | | 110.00 | |
| 6/1 | Paypal Purchase 260530 Apple.Com Bill Seth Casden | | | 100.00 | |
| 6/1 | Paypal Purchase 260601 Apple.Com Bill Seth Casden | | | 6.99 | 98,525.13 |
| 6/2 | Purchase Authorized On 05/31 Amazon Mktpl*1Z96Z Amzn.Com/Bill WA S586151746055389 Card 8347 | | | 8.81 | |
| 6/2 | Purchase Authorized On 05/31 Amazon Mktpl*2G4Dh Amzn.Com/Bill WA S386151746106360 Card 8347 | | | 13.22 | |
| 6/2 | Recurring Payment Authorized On 05/31 Apple.Com/Bill 866-712-7753 CA S586151848031242 Card 8347 | | | 37.95 | |
| 6/2 | Purchase Authorized On 06/01 Qualia Life Scienc 855-2812328 CA S466152770330776 Card 8347 | | | 85.05 | |
| 6/2 | Purchase Authorized On 06/01 Sp Aloha Collectio Shop.Aloha-CO CA S466153001924636 Card 8347 | | | 243.64 | |
| 6/2 | Purchase Authorized On 06/01 Uber Technologies, Inc Wilmington DE P000000242614932 Card 8347 | | | 170.46 | |
| 6/2 | Zelle to Hollow Thomas On 06/02 Ref # Wfct1287Thwj Charlie Piano | | | 630.00 | |
| 6/2 | SA*Westland Scho SA*Westlan St-K6E2C1E2C6I1 Seth Casden | | | 8,440.75 | 88,895.25 |
| 6/3 | Recurring Payment Authorized On 06/01 Google *Google One 855-836-3987 CA S346152559906173 Card 8347 | | | 1.99 | |
| 6/3 | Recurring Payment Authorized On 06/01 Crunchyroll * 415-503-9235 CA S356152815783679 Card 8347 | | | 15.38 | |
| 6/3 | Purchase Authorized On 06/01 Amazon.Com*Fo10787 Amzn.Com/Bill WA S386153205443170 Card 8347 | | | 86.18 | |
| 6/3 | Purchase Authorized On 06/01 Amazon Mktpl*8L5Xs Amzn.Com/Bill WA S306153225255183 Card 8347 | | | 961.31 | |
| 6/3 | Purchase Authorized On 06/01 Amazon Mktpl*X812Z Amzn.Com/Bill WA S306153235954774 Card 8347 | | | 171.96 | |
| 6/3 | Purchase Authorized On 06/02 Amazon.Com*En57X6B Amzn.Com/Bill WA S346153506166764 Card 8347 | | | 4.49 | |
| 6/3 | Purchase Authorized On 06/02 Amazon.Com*8V9Ta6G Amzn.Com/Bill WA S306153507181680 Card 8347 | | | 9.16 | |
| 6/3 | Recurring Payment Authorized On 06/02 Spi*DIRECTV Stream 800-531-5000 CA S346153530304164 Card 8347 | | | 136.39 | |
| 6/3 | Purchase Authorized On 06/02 WWW.Themindry.Com WWW.Themindry CA S466153591161818 Card 8347 | | | 6.55 | |
| 6/3 | Purchase Authorized On 06/02 The UPS Store 6370 818-5852664 CA S346153645212781 Card 8347 | | | 300.00 | |
| 6/3 | Purchase Authorized On 06/02 Dr Lori Baudino 310-966-0700 CA S586153725739126 Card 8347 | | | 2,800.00 | |
| 6/3 | Purchase Authorized On 06/02 Ptz*Petwatch 866-597-2424 IL S346153779872577 Card 8347 | | | 138.41 | |
| 6/3 | Purchase Authorized On 06/02 Ptz*Petwatch 866-597-2424 IL S586153760050547 Card 8347 | | | 138.41 | |
| 6/3 | Purchase Authorized On 06/03 Wholefds Mbu#104 23401 Ci Malibu CA P306154659142730 Card 8347 | | | 27.10 | 84,097.92 |



## => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 6/4 | Purchase Authorized On 06/02 Tst*Zinque Malibu Malibu CA S346153534766024 Card 8347 | | | 59.06 | |
| 6/4 | Purchase Authorized On 06/02 Amazon Mktpl*0D5Ob Amzn.Com/Bill WA S386153717096809 Card 8347 | | | 199.26 | |
| 6/4 | Purchase Authorized On 06/02 Amazon Mktpl*1N7E3 Amzn.Com/Bill WA S586153774829271 Card 8347 | | | 24.08 | |
| 6/4 | Purchase Authorized On 06/02 Tst* Bui Sushi Malibu CA S346154137482873 Card 8347 | | | 117.08 | |
| 6/4 | Purchase Authorized On 06/02 Amazon Grocery Sub 888-280-4331 WA S386154209684931 Card 8347 | | | 10.96 | |
| 6/4 | Purchase Authorized On 06/03 Amazon Mktpl*Pj0Ef Amzn.Com/Bill WA S466154253140418 Card 8347 | | | 14.26 | |
| 6/4 | Purchase Authorized On 06/03 Amazon Mktpl*30938 Amzn.Com/Bill WA S356154253195970 Card 8347 | | | 14.26 | |
| 6/4 | Purchase Authorized On 06/03 Amazon Reta* Is0Xo WWW.Amazon.CO WA S466154254996503 Card 8347 | | | 44.67 | |
| 6/4 | Purchase Authorized On 06/03 Amazon Reta* Gg8G7 WWW.Amazon.CO WA S356154549957159 Card 8347 | | | 275.61 | |
| 6/4 | Purchase Authorized On 06/03 Amazon Tips*3U9MH8 Amzn.Com/Bill WA S346154641433274 Card 8347 | | | 7.00 | |
| 6/4 | Purchase Authorized On 06/03 Apple.Com/Bill 866-712-7753 CA S346154714387273 Card 8347 | | | 149.99 | |
| 6/4 | Purchase Authorized On 06/03 Dans Super Subs Woodland Hill CA S346154766015798 Card 8347 | | | 98.35 | |
| 6/4 | Purchase Authorized On 06/03 Sp Fifa Official S Store.Fifa.CO NY S386154828883991 Card 8347 | | | 579.22 | |
| 6/4 | Meaning Science Sale 260604 Seth Casden | | | 630.00 | |
| 6/4 | Paypal Purchase 260604 Apple.Com Bill Seth Casden | | | 89.00 | |
| 6/4 | Venmo Payment 260604 1050774421065 Seth Casden | | | 110.00 | 81,675.12 |
| 6/5 | Purchase Authorized On 06/03 Amazon Mktpl*4F6Y4 Amzn.Com/Bill WA S466154253256998 Card 8347 | | | 105.34 | |
| 6/5 | Purchase Authorized On 06/03 Tst*Zinque Malibu Malibu CA S386154534369896 Card 8347 | | | 19.46 | |
| 6/5 | Purchase Authorized On 06/03 Amazon Mktpl*PR0C8 Amzn.Com/Bill WA S586154853469354 Card 8347 | | | 18.65 | |
| 6/5 | Purchase Authorized On 06/03 Good Life Organics 818-614-8131 CA S586155217350079 Card 8347 | | | 43.40 | |
| 6/5 | Purchase Authorized On 06/04 Amazon Reta* 098Vy WWW.Amazon.CO WA S356155483499883 Card 8347 | | | 26.62 | |
| 6/5 | Purchase Authorized On 06/04 Deoxidized Deoxidizedcam NV S386155484809874 Card 8347 | | | 615.00 | |
| 6/5 | Purchase Authorized On 06/04 Sq *Boundless Kids Gosq.Com TN S346155652743381 Card 8347 | | | 199.00 | |
| 6/5 | Purchase Authorized On 06/04 Uber Technologies, Inc Wilmington DE P000000042195596 Card 8347 | | | 23.91 | |
| 6/5 | Purchase Authorized On 06/04 Audible*Dn2400Qd3 Amzn.Com/Bill NJ S306155678171661 Card 8347 | | | 15.11 | |
| 6/5 | Purchase Authorized On 06/04 Renovo Organic Jui Santa Monica CA S586155687094118 Card 8347 | | | 12.08 | |
| 6/5 | Purchase Authorized On 06/04 Amazon Reta* B82Dr WWW.Amazon.CO WA S466155735051735 Card 8347 | | | 82.31 | |
| 6/5 | Purchase Authorized On 06/04 Amazon Reta* 7T87R WWW.Amazon.CO WA S306155756030843 Card 8347 | | | 117.63 | |
| 6/5 | Purchase Authorized On 06/04 Amazon Reta* 9Z2Bu WWW.Amazon.CO WA S586155761987046 Card 8347 | | | 10.91 | |
| 6/5 | Purchase Authorized On 06/04 Judith Nielsen Sherman Oaks CA P000000752489154 Card 8347 | | | 105.00 | |
| 6/5 | Non-WF ATM Withdrawal Authorized On 06/04 *Malibu Malibu CA 386156126864648 ATM ID Icah3214 Card 8347 | | | 804.00 | |
| 6/5 | Domestic ATM Access Fee Reimbursement | | 4.00 | | |
| 6/5 | Purchase Authorized On 06/04 Eb *Saturday Morni 801-413-7200 CA S346156131784033 Card 8347 | | | 65.87 | |
| 6/5 | Zelle to Andres On 06/05 Ref # Wfct128K7Xqm Partial Final Payment For Lincoln | | | 2,400.00 | |
| 6/5 | Purchase Authorized On 06/05 Erewhon Calabasas Calabasas CA P346156802660894 Card 8347 | | | 444.17 | |



## => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 6/5 | Purchase Authorized On 06/05 Wholefds Mbu#104 23401 Ci Malibu CA P346156826105395 Card 8347 | | | 168.24 | |
| 6/5 | Cash eWithdrawal IN Branch 06/05/2026 16:18 Pm 23361 Pacific Coast Hwy Malibu CA 8347 | | | 300.00 | |
| 6/5 | Purchase Authorized On 06/05 Super Care Drugs Malibu Malibu CA P386156845428795 Card 8347 | | | 123.99 | 75,978.43 |
| 6/8 | Recurring Payment Authorized On 06/04 Los Angeles Lakers 310-426-6000 CA S306155603095268 Card 8347 | | | 2,628.35 | |
| 6/8 | Purchase Authorized On 06/04 LA Scala to Go Santa Monica CA S466155766371997 Card 8347 | | | 119.90 | |
| 6/8 | Purchase Authorized On 06/04 Gtg Castle Liquor N Hollywood CA S586156079071486 Card 8347 | | | 6.60 | |
| 6/8 | Recurring Payment Authorized On 06/05 LA Center of Photo Brandon@Lacph CA S466156356257382 Card 8347 | | | 140.00 | |
| 6/8 | Purchase Authorized On 06/05 Tst* Howdy's Malib Malibu CA S586156816886066 Card 8347 | | | 125.65 | |
| 6/8 | Purchase Authorized On 06/06 Amazon Mktpl*Ts106 Amzn.Com/Bill WA S386157802279851 Card 8347 | | | 54.77 | |
| 6/8 | Purchase Authorized On 06/06 Amazon Mktpl*C82Dz Amzn.Com/Bill WA S466157802569011 Card 8347 | | | 54.82 | |
| 6/8 | Purchase Authorized On 06/06 Amazon Mktpl*KS8O3 Amzn.Com/Bill WA S346157806550699 Card 8347 | | | 106.42 | |
| 6/8 | Purchase Authorized On 06/06 Amazon Mktpl*5U7M9 Amzn.Com/Bill WA S306157824105978 Card 8347 | | | 7.67 | |
| 6/8 | Purchase Authorized On 06/06 Amazon Mktpl*Pp372 Amzn.Com/Bill WA S346157831305205 Card 8347 | | | 29.62 | |
| 6/8 | Recurring Payment Authorized On 06/07 Wix.Com 1-415-6399034 CA S306158510071745 Card 8347 | | | 24.00 | |
| 6/8 | Recurring Payment Authorized On 06/07 Wix.Com 1244328279 WWW.Wix.Com CA S306158510210397 Card 8347 | | | 34.25 | |
| 6/8 | Zelle to Luis Martinez On 06/07 Ref # Wfct128Skz6B 718 Lincoln Garden Patio | | | 180.00 | |
| 6/8 | Purchase Authorized On 06/07 Sq *Cranial Sacral Malibu CA S586159015462801 Card 8347 | | | 436.59 | |
| 6/8 | Recurring Payment Authorized On 06/07 Openai *Chatgpt Su Openai.Com CA S346159136980322 Card 8347 | | | 20.00 | |
| 6/8 | Venmo Payment 260606 1050818669257 Seth Casden | | | 350.00 | |
| 6/8 | Venmo Payment 260608 1050859869097 Seth Casden | | | 375.00 | 71,284.79 |
| 6/9 | Purchase Authorized On 06/05 El Capitan Ocean M 805-6853887 CA S346157086099100 Card 8347 | | | 193.22 | |
| 6/9 | Purchase Authorized On 06/07 Tst*The Market At Santa Barbara CA S386158551094284 Card 8347 | | | 49.46 | |
| 6/9 | Purchase Authorized On 06/07 Tst*The Market At Santa Barbara CA S586158579783657 Card 8347 | | | 19.47 | |
| 6/9 | Purchase Authorized On 06/07 Tst*The Market At Santa Barbara CA S306158801687471 Card 8347 | | | 11.02 | |
| 6/9 | Purchase Authorized On 06/07 Tst* Bui Sushi Malibu CA S586159102813959 Card 8347 | | | 124.34 | |
| 6/9 | Purchase Authorized On 06/07 Chevron 0353821 Malibu CA S346159181787785 Card 8347 | | | 105.00 | |
| 6/9 | Purchase Authorized On 06/08 WWW.Themindry.Com WWW.Themindry CA S586159594629072 Card 8347 | | | 6.55 | |
| 6/9 | Purchase Authorized On 06/08 Amazon Prime*S75K8 Amzn.Com/Bill WA S466159651119979 Card 8347 | | | 4.99 | |
| 6/9 | Purchase Authorized On 06/08 Audible*W58Au16J3 Amzn.Com/Bill NJ S306160177298372 Card 8347 | | | 37.99 | |
| 6/9 | Recurring Payment Authorized On 06/08 Openai *Chatgpt Su Openai.Com CA S386160219138499 Card 8347 | | | 20.00 | |
| 6/9 | Zelle to Andres On 06/09 Ref # Wfct128Zcs3M Hvac Lincoln | | | 1,000.00 | |
| 6/9 | Zelle to Roberto Gonzalez On 06/09 Ref # Wfct128Zcy46 Painting and Touch Up | | | 1,050.00 | |
| 6/9 | Zelle to Sandra Angel On 06/09 Ref # Wfct128Zfvst Cleaning of Lincoln | | | 950.00 | |
| 6/9 | Golden 1 Cu Debit Xfer 2627675 Nte**Preauthorized Payment Xfer\ | | | 1,066.73 | |



**Premier**

=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 6/9 | Venmo Payment 260609 1050880776469 Seth Casden | | | 300.00 | 66,346.02 |
| 6/10 | Purchase Authorized On 06/07 Amazon Mktpl*8U8Hl Amzn.Com/Bill WA S466159237339683 Card 8347 | | | 109.74 | |
| 6/10 | Purchase Authorized On 06/08 Amazon Mktpl*6565I Amzn.Com/Bill WA S466159808528533 Card 8347 | | | 33.06 | |
| 6/10 | Purchase Authorized On 06/08 Amazon Mktpl*8L6to Amzn.Com/Bill WA S306159810596908 Card 8347 | | | 22.04 | |
| 6/10 | Purchase Authorized On 06/09 Amazon Mktpl*PC0Zj Amzn.Com/Bill WA S386160295596704 Card 8347 | | | 11.01 | |
| 6/10 | Purchase Authorized On 06/09 City of Santa Moni Santa Monica CA S356161008477293 Card 8347 | | | 1.03 | |
| 6/10 | Recurring Payment Authorized On 06/09 Elizabeth Messina Elizabethmess CA S346161014567327 Card 8347 | | | 39.00 | |
| 6/10 | Purchase Authorized On 06/10 Uber Technologies, Inc Wilmington DE P000000142386519 Card 8347 | | | 26.20 | |
| 6/10 | Purchase Authorized On 06/10 Jffd Malibu 00177 NEW Malibu CA P466162032995566 Card 8347 | | | 24.23 | 66,079.71 |
| 6/11 | Purchase Authorized On 06/01 Amazon Mktpl*6O340 Amzn.Com/Bill WA S386153223828240 Card 8347 | | | 166.81 | |
| 6/11 | Purchase Authorized On 06/09 Tst* Howdy's Malib Malibu CA S386161039989886 Card 8347 | | | 35.72 | |
| 6/11 | Purchase Authorized On 06/10 Amazon.Com*Ti63T8U Amzn.Com/Bill WA S466161450339851 Card 8347 | | | 78.23 | |
| 6/11 | Purchase Authorized On 06/10 Hcm*Artemisia Acup 877-6435246 CA S586161688837444 Card 8347 | | | 250.00 | |
| 6/11 | Purchase Authorized On 06/10 Leon Kappel Restau Lascalabeverl CA S386161771514251 Card 8347 | | | 115.87 | |
| 6/11 | Purchase Authorized On 06/10 City of Santa Moni Santa Monica CA S386161849849628 Card 8347 | | | 1.03 | |
| 6/11 | Purchase Authorized On 06/10 Uber Technologies, Inc Wilmington DE P000000449468523 Card 8347 | | | 24.19 | |
| 6/11 | Purchase Authorized On 06/10 Sp Aviator Nation 131-03969100 CA S346162027594955 Card 8347 | | | 405.96 | |
| 6/11 | Purchase Authorized On 06/10 Prime Video *4J5Kp 888-802-3080 WA S586162065353711 Card 8347 | | | 24.99 | |
| 6/11 | Purchase Authorized On 06/11 Uber Technologies, Inc Wilmington DE P000000345160727 Card 8347 | | | 27.36 | |
| 6/11 | Purchase Authorized On 06/11 Ralphs #0731 Malibu CA P000000940142442 Card 8347 | | | 70.49 | |
| 6/11 | Purchase Authorized On 06/11 Uber *Trip San Francisco CA P000000542900329 Card 8347 | | | 15.86 | |
| 6/11 | Purchase Authorized On 06/11 Uber Technologies, Inc Wilmington DE P000000144767980 Card 8347 | | | 43.17 | |
| 6/11 | Artcorner lat Paypal 260611 1050932047665 Seth Casden | | | 105.00 | 64,715.03 |
| 6/12 | Purchase Authorized On 06/10 Unified Valet Park Pasadena CA S586161692253784 Card 8347 | | | 10.00 | |
| 6/12 | Purchase Authorized On 06/10 Tst* Go Greek Yogu Beverly Hills CA S306161766594642 Card 8347 | | | 44.38 | |
| 6/12 | Purchase Authorized On 06/10 Amazon Mktpl*E87St Amzn.Com/Bill WA S386161774292363 Card 8347 | | | 42.99 | |
| 6/12 | Purchase Authorized On 06/10 Good Life Organics 818-614-8131 CA S306162217383172 Card 8347 | | | 43.40 | |
| 6/12 | Recurring Payment Authorized On 06/11 Tmobile*Auto Pay 800-937-8997 WA S386162488290600 Card 8347 | | | 157.00 | |
| 6/12 | Purchase Authorized On 06/11 Tenth Street Pedia 310-458-1714 CA S346162650301467 Card 8347 | | | 280.35 | |
| 6/12 | Purchase Authorized On 06/11 Csm Utility 310-458-8400 CA S356162654849501 Card 8347 | | | 12.14 | |
| 6/12 | Purchase Authorized On 06/11 Amazon Tips*3Z31R0 Amzn.Com/Bill WA S466162852135513 Card 8347 | | | 7.00 | |
| 6/12 | Purchase Authorized On 06/12 Uber * Eats Pending San Francisco CA P000000844235608 Card 8347 | | | 21.30 | |
| 6/12 | Bill Pay Malibu Gas Recurring Xxxxxxx0289 On 06-12 | | | 131.32 | |
| 6/12 | Quarterly Fee Payment 260611 6S0Smvkuk31 Seth Casden | | | 9,046.11 | |
| 6/12 | Paypal Purchase 260612 Apple.Com Bill Seth Casden | | | 145.98 | 54,773.06 |



## => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 6/15 | Purchase Authorized On 06/11 Ladot Meter Parkin Los Angeles CA S306163021452417 Card 8347 | | | 1.25 | |
| 6/15 | Purchase Authorized On 06/11 Tst*Great White - Los Angeles CA S356163047679391 Card 8347 | | | 241.19 | |
| 6/15 | Purchase Authorized On 06/11 Amazon Mktpl*Nz227 Amzn.Com/Bill WA S466163234698657 Card 8347 | | | 49.56 | |
| 6/15 | Purchase Authorized On 06/12 Amazon Reta* Qa7HI WWW.Amazon.CO WA S346163644856786 Card 8347 | | | 13.10 | |
| 6/15 | Recurring Payment Authorized On 06/12 Apple.Com/Bill 866-712-7753 CA S586163690471419 Card 8347 | | | 59.99 | |
| 6/15 | Purchase Authorized On 06/12 Uber Technologies, Inc Wilmington DE P000000443316933 Card 8347 | | | 51.66 | |
| 6/15 | Purchase Authorized On 06/12 Angela S Skin and Oak Park CA S346164029567460 Card 8347 | | | 954.00 | |
| 6/15 | Purchase Authorized On 06/12 Amazon Reta* I0350 WWW.Amazon.CO WA S356164035963283 Card 8347 | | | 41.86 | |
| 6/15 | Recurring Payment Authorized On 06/13 Sp Timeline Shop.Timeline CA S356164258380146 Card 8347 | | | 98.13 | |
| 6/15 | Recurring Payment Authorized On 06/13 Vzwrlss*Apocc Visw 800-922-0204 FL S386164333474473 Card 8347 | | | 237.91 | |
| 6/15 | Purchase Authorized On 06/13 Uber Technologies, Inc Wilmington DE P000000045377413 Card 8347 | | | 15.49 | |
| 6/15 | Purchase Authorized On 06/13 Uber Technologies, Inc Wilmington DE P000000642653532 Card 8347 | | | 25.01 | |
| 6/15 | Purchase Authorized On 06/13 Amazon Mktpl*5T8Xa Amzn.Com/Bill WA S346164566853283 Card 8347 | | | 9.87 | |
| 6/15 | Purchase Authorized On 06/13 WWW.Themindry.Com WWW.Themindry CA S306164592960475 Card 8347 | | | 6.55 | |
| 6/15 | Purchase Authorized On 06/13 Tst*Sunlife Organi Malibu CA S466164635479821 Card 8347 | | | 90.00 | |
| 6/15 | Purchase Authorized On 06/13 Sp Fifa Official S Store.Fifa.CO NY S386164730157449 Card 8347 | | | 423.45 | |
| 6/15 | Purchase Authorized On 06/13 Judith Nielsen Sherman Oaks CA P000000947424468 Card 8347 | | | 113.13 | |
| 6/15 | Purchase Authorized On 06/13 Wholefds Shw 100 4520 SEP Sherman Oaks CA P346164745261738 Card 8347 | | | 64.21 | |
| 6/15 | Purchase Authorized On 06/13 Prime Video Channe Amzn.Com/Bill WA S586165082884242 Card 8347 | | | 13.99 | |
| 6/15 | Purchase Authorized On 06/14 Uber Technologies, Inc Wilmington DE P000000349203276 Card 8347 | | | 57.86 | |
| 6/15 | Purchase Authorized On 06/14 Uber Technologies, Inc Wilmington DE P000000749712781 Card 8347 | | | 42.32 | 52,162.53 |
| 6/16 | Purchase Authorized On 06/14 Tst* Bui Sushi Malibu CA S356166099770777 Card 8347 | | | 143.29 | |
| 6/16 | Purchase Authorized On 06/16 Super Care Drugs Malibu Malibu CA P306167811997605 Card 8347 | | | 25.42 | |
| 6/16 | Zelle to Victor NEW West On 06/16 Ref # Wfct129Tyc7N 718 Lincoln Floors | | | 14,800.00 | |
| 6/16 | Newrez-Shellpoin ACH Pmt 260615 0671479434 Casden Seth | | | 9,302.40 | |
| 6/16 | Venmo Payment 260616 1051047557811 Seth Casden | | | 375.00 | 27,516.42 |
| 6/17 | Purchase Authorized On 06/16 John's Garden Fres Malibu CA S306167788358021 Card 8347 | | | 55.72 | |
| 6/17 | Purchase Authorized On 06/17 Uber Technologies, Inc Wilmington DE P000000542204807 Card 8347 | | | 47.61 | |
| 6/17 | So Cal Edison CO Bill Paymt 260616 700256476633 Casden H Seth | | | 197.47 | |
| 6/17 | So Cal Edison CO Bill Paymt 260616 700622208059 Casden H Seth | | | 281.46 | 26,934.16 |
| 6/18 | Purchase Authorized On 06/16 Amazon Mktpl*Ef0AR Amzn.Com/Bill WA S586168104081036 Card 8347 | | | 31.77 | |
| 6/18 | Recurring Payment Authorized On 06/17 Dribbleup.CO*Membr Dribbleup.Com NY S386168445025196 Card 8347 | | | 16.99 | |
| 6/18 | Recurring Payment Authorized On 06/17 Sequencing.Com Sequencing.CO SD S306168472692496 Card 8347 | | | 39.00 | |

 **Premier**

=>  **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 6/18 | Purchase Authorized On 06/17 Amazon Mktpl*Oz94E Amzn.Com/Bill WA S356168475263043 Card 8347 | | | 92.22 | |
| 6/18 | Purchase Authorized On 06/17 Amazon Mktpl*Kn7Vj Amzn.Com/Bill WA S386168481440128 Card 8347 | | | 14.26 | |
| 6/18 | Purchase Authorized On 06/17 Amazon.Com*AP89E3Q Amzn.Com/Bill WA S356168494495503 Card 8347 | | | 10.96 | |
| 6/18 | Purchase Authorized On 06/17 Amazon.Com*605Bm43 Amzn.Com/Bill WA S346168494494604 Card 8347 | | | 57.57 | |
| 6/18 | Purchase Authorized On 06/17 Amazon Mktpl*0O0P0 Amzn.Com/Bill WA S346168497317699 Card 8347 | | | 10.96 | |
| 6/18 | Recurring Payment Authorized On 06/17 Intuit *Qbooks Onl Cl.Intuit.Com CA S356168652040813 Card 8347 | | | 57.50 | |
| 6/18 | Purchase Authorized On 06/17 Dr Lori Baudino 310-966-0700 CA S346168852158627 Card 8347 | | | 525.00 | |
| 6/18 | Purchase Authorized On 06/17 Uber Technologies, Inc Wilmington DE P000000544463132 Card 8347 | | | 34.66 | |
| 6/18 | Non-WF ATM Withdrawal Authorized On 06/18 *Malibu Malibu CA 306169648385656 ATM ID Icah3214 Card 8347 | | | 604.00 | |
| 6/18 | Domestic ATM Access Fee Reimbursement | | 4.00 | | |
| 6/18 | Venmo Purchase 260618 1051085475486 Seth Casden | | | 10.75 | 25,432.52 |
| 6/22 | Purchase Authorized On 06/17 Amazon Mktpl*3M2Af Amzn.Com/Bill WA S586168584237887 Card 8347 | | | 46.08 | |
| 6/22 | Purchase Authorized On 06/17 Amazon Mktpl*Ay2Pl Amzn.Com/Bill WA S466168632783761 Card 8347 | | | 32.37 | |
| 6/22 | Purchase Authorized On 06/17 Amazon Mktpl*S09Js Amzn.Com/Bill WA S306169021861541 Card 8347 | | | 35.11 | |
| 6/22 | Purchase Authorized On 06/17 Tst* Howdy's Malib Malibu CA S586169025613082 Card 8347 | | | 66.14 | |
| 6/22 | Purchase Authorized On 06/17 Amazon Mktpl*4H4Fm Amzn.Com/Bill WA S356169116626618 Card 8347 | | | 35.27 | |
| 6/22 | Purchase Authorized On 06/17 Amazon Mktpl*Bb92Y Amzn.Com/Bill WA S466169164882332 Card 8347 | | | 35.27 | |
| 6/22 | Purchase Authorized On 06/17 Amazon Mktpl*982Bp Amzn.Com/Bill WA S586169164934026 Card 8347 | | | 35.27 | |
| 6/22 | Purchase Authorized On 06/17 Amazon Mktpl*0V1D2 Amzn.Com/Bill WA S306169188601355 Card 8347 | | | 14.24 | |
| 6/22 | Purchase Authorized On 06/17 Good Life Organics 818-614-8131 CA S306169217391007 Card 8347 | | | 43.40 | |
| 6/22 | Purchase Authorized On 06/18 Amazon Mktpl*Nx4Lz Amzn.Com/Bill WA S466169517618806 Card 8347 | | | 134.80 | |
| 6/22 | Purchase Authorized On 06/18 Amazon.Com*Bc0024I Amzn.Com/Bill WA S346169517636836 Card 8347 | | | 104.25 | |
| 6/22 | Purchase Authorized On 06/18 Ralphs #0731 Malibu CA S386169657101509 Card 8347 | | | 24.89 | |
| 6/22 | Purchase Authorized On 06/18 Love Button Global Lovebutton.OR CA S386169815099023 Card 8347 | | | 176.00 | |
| 6/22 | Purchase Authorized On 06/18 Vendingcustomerser Chula Vista CA S356170008268406 Card 8347 | | | 43.79 | |
| 6/22 | Purchase Authorized On 06/18 Dfs Los Angeles IN Los Angeles CA S586170010372045 Card 8347 | | | 29.25 | |
| 6/22 | Purchase Authorized On 06/18 Lax Univision Los Angeles CA S346170013779789 Card 8347 | | | 59.27 | |
| 6/22 | Purchase Authorized On 06/18 Memphis Made Brew Memphis TN S306170187573741 Card 8347 | | | 26.50 | |
| 6/22 | Purchase Authorized On 06/18 Alamo Rent-A-Car Memphis TN S306170194395240 Card 8347 | | | 390.60 | |
| 6/22 | Recurring Payment Authorized On 06/18 Whoop Whoop.Com MA S586170223270488 Card 8347 | | | 239.00 | |
| 6/22 | Purchase Authorized On 06/19 Uber Technologies, Inc Wilmington DE P000000546749625 Card 8347 | | | 80.95 | |
| 6/22 | Recurring Payment Authorized On 06/19 Apple.Com/Bill 866-712-7753 CA S346170654638604 Card 8347 | | | 19.99 | |
| 6/22 | Recurring Payment Authorized On 06/20 Apple.Com/Bill 866-712-7753 CA S386171509908644 Card 8347 | | | 5.99 | |
| 6/22 | Purchase Authorized On 06/20 Amazon Mktpl*5K30E Amzn.Com/Bill WA S386171830490841 Card 8347 | | | 116.32 | |

 **Premier**

## => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 6/22 | Purchase Authorized On 06/20 Tst*Local Lime - G Germantown TN S466172062962255 Card 8347 | | | 263.49 | |
| 6/22 | Purchase Authorized On 06/21 Sun Studio Memphis TN S306172647989759 Card 8347 | | | 55.00 | |
| 6/22 | Purchase Authorized On 06/21 Sun Studio Memphis TN S356172690687375 Card 8347 | | | 194.50 | |
| 6/22 | Purchase Authorized On 06/21 3474 Elvis Pres Memphis TN P000000952028960 Card 8347 | | | 29.69 | |
| 6/22 | Purchase Authorized On 06/21 Mem Trip Advisor Memphis TN S346172850076425 Card 8347 | | | 151.28 | |
| 6/22 | Purchase Authorized On 06/21 Mem Trip Advisor Memphis TN S346172852891209 Card 8347 | | | 27.40 | |
| 6/22 | Purchase Authorized On 06/21 Mem Bluff City M Memphis TN S586173003425682 Card 8347 | | | 4.38 | |
| 6/22 | Purchase Authorized On 06/21 Mem Bluff City M Memphis TN S466173017829313 Card 8347 | | | 14.26 | |
| 6/22 | Recurring Payment Authorized On 06/21 Nostalgia Studios North Fremant Aus S346173113823150 Card 8347 | | | 35.00 | |
| 6/22 | Zelle to Colin On 06/22 Ref # Wfct12Bjnb6Q Maths Tutor For Charlie | | | 110.00 | |
| 6/22 | Paypal Purchase 260621 Apple.Com Bill Seth Casden | | | 12.99 | 22,739.78 |
| 6/23 | Purchase Authorized On 06/21 Fairfield Inn & Su Arlington TN S466172649612773 Card 8347 | | | 561.18 | |
| 6/23 | Purchase Authorized On 06/21 Tst*French Truck C Memphis TN S346172656302236 Card 8347 | | | 44.88 | |
| 6/23 | Purchase Authorized On 06/21 Fairfield Inn & Su Arlington TN S586172657515074 Card 8347 | | | 580.03 | |
| 6/23 | Purchase Authorized On 06/21 Tst*Rock N Dough M Memphis TN S306172707273989 Card 8347 | | | 52.46 | |
| 6/23 | Purchase Authorized On 06/21 Elvis Presley Ente Memphis TN S356172777826682 Card 8347 | | | 61.95 | |
| 6/23 | Purchase Authorized On 06/21 Elvis Presley Ente Memphis TN S356172778812417 Card 8347 | | | 22.94 | |
| 6/23 | Purchase Authorized On 06/21 Elvis Presley Ente Memphis TN S306172788349745 Card 8347 | | | 19.48 | |
| 6/23 | Purchase Authorized On 06/21 Elvis Presley Ente Memphis TN S346172798723766 Card 8347 | | | 3.92 | |
| 6/23 | Purchase Authorized On 06/21 Elvis Presley Ente Memphis TN S466172811296243 Card 8347 | | | 103.28 | |
| 6/23 | Purchase Authorized On 06/21 Memphis Made Brew Memphis TN S306172858306625 Card 8347 | | | 98.54 | |
| 6/23 | Purchase Authorized On 06/21 P2A Lax Smartparki Los Angeles CA S466173195692260 Card 8347 | | | 240.00 | |
| 6/23 | Purchase Authorized On 06/21 Amazon Mktpl*3L6Hm Amzn.Com/Bill WA S356173239699026 Card 8347 | | | 79.49 | |
| 6/23 | Purchase Authorized On 06/21 Amazon Mktpl*Zc2Qf Amzn.Com/Bill WA S356173248477167 Card 8347 | | | 23.02 | |
| 6/23 | Purchase Authorized On 06/22 Audible*Qn2CD3Q83 Amzn.Com/Bill NJ S586173629327028 Card 8347 | | | 15.74 | |
| 6/23 | Purchase Authorized On 06/22 Chevron 0094240 Calabasas CA S466173709608134 Card 8347 | | | 93.00 | |
| 6/23 | Bill Pay Malibu Racquet Recurring Xxx Xxsden On 06-23 | | | 280.00 | |
| 6/23 | Purchase Authorized On 06/23 Wholefds Mbu#104 23401 Ci Malibu CA P306174545462875 Card 8347 | | | 91.76 | |
| 6/23 | Purchase Authorized On 06/23 Uber Technologies, Inc Wilmington DE P000000042035442 Card 8347 | | | 68.21 | |
| 6/23 | Paypal Purchase 260623 Apple.Com Bill Seth Casden | | | 10.99 | |
| 6/23 | Venmo Purchase 260623 1051190784109 Seth Casden | | | 25.00 | 20,263.91 |
| 6/24 | eDeposit IN Branch 06/24/26 09:57:34 Am 900 Montana Ave Santa Monica CA 8347 | | 21,000.00 | | |
| 6/24 | Purchase Authorized On 06/22 Malibu Yogurt & Ic Malibu CA S356174087914727 Card 8347 | | | 29.25 | |
| 6/24 | Recurring Payment Authorized On 06/23 Primo Brands/Water 800-274-5282 CA S306174283404017 Card 8347 | | | 168.53 | |



### => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|--------------------|--------------------------|---------------------|
| 6/24 | Purchase Authorized On 06/23 Eb *7 Paintings An 801-413-7200 CA S346174812131618 Card 8347 | | | 110.91 | |
| 6/24 | Purchase Authorized On 06/23 Dr Lori Baudino 310-966-0700 CA S306175002410816 Card 8347 | | | 525.00 | |
| 6/24 | Purchase Authorized On 06/24 Wholefds Mbu#104 23401 Ci Malibu CA P386175548877613 Card 8347 | | | 26.58 | |
| 6/24 | Zelle to Andres On 06/24 Ref # Wfct12Bp6Nk8 Hvac Balance Lincoln | | | 3,000.00 | |
| 6/24 | Purchase Authorized On 06/24 Clr*Stretchlab31026022 Santa Monica CA P000000649707771 Card 8347 | | | 125.00 | |
| 6/24 | Purchase Authorized On 06/24 Super Care Drugs Malibu Malibu CA P586175661894552 Card 8347 | | | 10.00 | |
| 6/24 | Venmo Purchase 260624 1051212790280 Seth Casden | | | 25.00 | |
| 6/24 | Venmo Payment 260624 1051216284989 Seth Casden | | | 25.00 | 37,218.64 |
| 6/25 | Purchase Authorized On 06/24 Chevron 0306871 Mojave CA S586175834448519 Card 8347 | | | 100.01 | 37,118.63 |
| 6/26 | Purchase Authorized On 06/24 Bottled Poetry Fin Santa Monica CA S346175597675952 Card 8347 | | | 47.64 | |
| 6/26 | Purchase Authorized On 06/24 City of Santa Moni Santa Monica CA S346175613464335 Card 8347 | | | 4.30 | |
| 6/26 | Purchase Authorized On 06/24 Amazon.Com*9W8022D Amzn.Com/Bill WA S356176138955112 Card 8347 | | | 165.55 | |
| 6/26 | Purchase Authorized On 06/24 IN-N-Out Carson VA Carson City NV S356176187323009 Card 8347 | | | 12.21 | |
| 6/26 | Purchase Authorized On 06/24 IN-N-Out Carson VA Carson City NV S346176201029567 Card 8347 | | | 9.32 | |
| 6/26 | Purchase Authorized On 06/24 Good Life Organics 818-614-8131 CA S586176217280639 Card 8347 | | | 43.40 | |
| 6/26 | Purchase Authorized On 06/25 Amazon Mktpl*Xl7TF Amzn.Com/Bill WA S386176284641982 Card 8347 | | | 82.31 | |
| 6/26 | Purchase Authorized On 06/25 Amazon Mktpl*Qi3lb Amzn.Com/Bill WA S356176454385083 Card 8347 | | | 19.34 | |
| 6/26 | Purchase Authorized On 06/25 Amazon Mktpl*H70Bi Amzn.Com/Bill WA S586176454420199 Card 8347 | | | 17.75 | |
| 6/26 | Purchase Authorized On 06/25 Amazon.Com*P18Nk5Y Amzn.Com/Bill WA S356176539459598 Card 8347 | | | 8.77 | |
| 6/26 | Purchase Authorized On 06/25 Amazon Mktpl*G72Tk Amzn.Com/Bill WA S346176539469742 Card 8347 | | | 87.22 | |
| 6/26 | Purchase Authorized On 06/25 Chevron 0374554 Stateline NV S306176638596998 Card 8347 | | | 96.00 | |
| 6/26 | Recurring Payment Authorized On 06/25 Base44 WWW.Base44.CO NY S356177220270634 Card 8347 | | | 20.00 | |
| 6/26 | Purchase Authorized On 06/26 Uber Technologies, Inc Wilmington DE P000000144684714 Card 8347 | | | 80.89 | 36,423.93 |
| 6/29 | Purchase Authorized On 06/23 Sg*V*Iq.Mental-Imp Orlando WY S306174789391821 Card 8347 | | | 39.98 | |
| 6/29 | Purchase Authorized On 06/24 Amazon Mktpl*4G5Lc Amzn.Com/Bill WA S586176189200746 Card 8347 | | | 134.34 | |
| 6/29 | Purchase Authorized On 06/25 Tst*Tahoe Bagel CO Stateline NV S306176632619159 Card 8347 | | | 21.89 | |
| 6/29 | Purchase Authorized On 06/25 Amazon Mktpl*K42Wb Amzn.Com/Bill WA S466177000744009 Card 8347 | | | 23.70 | |
| 6/29 | Purchase Authorized On 06/25 Tst*Blue Dog Pizza South Lake Ta CA S356177039036990 Card 8347 | | | 35.86 | |
| 6/29 | Purchase Authorized On 06/25 Amazon Mktpl*P39Up Amzn.Com/Bill WA S386177082267285 Card 8347 | | | 87.22 | |
| 6/29 | Purchase Authorized On 06/26 Amazon Mktpl*0956R Amzn.Com/Bill WA S586177252099325 Card 8347 | | | 39.47 | |
| 6/29 | Purchase Authorized On 06/26 Amazon.Com*Ta6Qi3M Amzn.Com/Bill WA S466177539740503 Card 8347 | | | 100.54 | |
| 6/29 | Purchase Authorized On 06/26 Amazon Tips*616PA7 Amzn.Com/Bill WA S346177571148918 Card 8347 | | | 10.00 | |
| 6/29 | Purchase Authorized On 06/26 Tst*Tahoe Bagel CO Stateline NV S346177667726177 Card 8347 | | | 32.23 | |
| 6/29 | Purchase Authorized On 06/26 Amazon Mktpl*Fr6Jx Amzn.Com/Bill WA S586177679828102 Card 8347 | | | 25.74 | |



**Premier**

=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 6/29 | Purchase Authorized On 06/26 Safeway #1537 Zephyr Cove NV S586177704035934 Card 8347 | | | 482.10 | |
| 6/29 | Purchase Authorized On 06/26 Amazon Reta* Uo821 WWW.Amazon.CO WA S586177732598222 Card 8347 | | | 11.20 | |
| 6/29 | Purchase Authorized On 06/26 Amazon Mktpl*7H3B8 Amzn.Com/Bill WA S386177732636896 Card 8347 | | | 46.85 | |
| 6/29 | Purchase Authorized On 06/26 Amazon Reta* MN5Pe WWW.Amazon.CO WA S306177732696010 Card 8347 | | | 23.76 | |
| 6/29 | Purchase Authorized On 06/26 Audible*E39Ir3Zh3 Amzn.Com/Bill NJ S306178074583550 Card 8347 | | | 14.95 | |
| 6/29 | Purchase Authorized On 06/26 Uber Technologies, Inc Wilmington DE P000000047431494 Card 8347 | | | 59.61 | |
| 6/29 | Recurring Payment Authorized On 06/27 Touchstone Essenti 919-9004300 NC S386178314363998 Card 8347 | | | 425.50 | |
| 6/29 | Purchase Authorized On 06/27 Amazon Mktpl*4N0Ee Amzn.Com/Bill WA S466178473408392 Card 8347 | | | 28.99 | |
| 6/29 | Purchase Authorized On 06/27 Amazon Mktpl*Ti0Qi Amzn.Com/Bill WA S306178488482930 Card 8347 | | | 23.99 | |
| 6/29 | Purchase Authorized On 06/27 Ladot Meter Parkin Los Angeles CA S586178807570878 Card 8347 | | | 3.68 | |
| 6/29 | Purchase Authorized On 06/27 Amazon Tips*V03J65 Amzn.Com/Bill WA S356178826723540 Card 8347 | | | 7.00 | |
| 6/29 | Recurring Payment Authorized On 06/27 Google *Youtube Tv G.CO/Helppay# CA S356179009814841 Card 8347 | | | 82.99 | |
| 6/29 | Recurring Payment Authorized On 06/28 Sp Nuchido Northumberlan Gbr S356180150778401 Card 8347 | | | 175.00 | |
| 6/29 | Zelle to Colin On 06/29 Ref # Wfct12Cbzbzx Charlie Maths | | | 110.00 | |
| 6/29 | Westland School Westland S St-L0O3D5Q8L3R6 Seth Casden | | | 27.50 | |
| 6/29 | Paypal Purchase 260629 Apple.Com Bill Seth Casden | | | 100.00 | |
| 6/29 | Venmo Payment 260629 1051330723811 Seth Casden | | | 300.00 | 33,949.84 |
| 6/30 | Purchase Authorized On 06/28 Amazon Mktpl*Hp76U Amzn.Com/Bill WA S466179819086166 Card 8347 | | | 19.14 | |
| 6/30 | Purchase Authorized On 06/29 Amazon Mktpl*MG7Yc Amzn.Com/Bill WA S386180675272129 Card 8347 | | | 44.93 | |
| 6/30 | Purchase Authorized On 06/29 Qualia Life Scienc 855-2812328 CA S466180806106688 Card 8347 | | | 85.05 | |
| 6/30 | Purchase Authorized On 06/29 Uber Technologies, Inc Wilmington DE P000000243157937 Card 8347 | | | 89.29 | |
| 6/30 | Purchase Authorized On 06/29 Uber Technologies, Inc Wilmington DE P000000140593464 Card 8347 | | | 27.69 | |
| 6/30 | Bill Pay Malibu Electric Recurring Xxxxxxxx8059 On 06-30 | | | 144.42 | |
| 6/30 | Zelle to Israel On 06/30 Ref # Wfct12Cfmqv7 Dishwasher Install | | | 450.00 | |
| 6/30 | Interest Payment | | 0.42 | | 33,089.74 |
| **Totals** | | | **$46,123.25** | **$96,241.28** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Summary of Overdraft Fees

| | Total this statement period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |

*Year-to-date totals reflect fees assessed or reversed since the first full statement period of the calendar year. Negative values indicate that fee reversals exceed fees assessed.*

**WELLS FARGO** Premier

## => Wells Fargo Premier Checking (continued)

_____

### Important Account Information

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

_____

### Important Account Information

The Wells Fargo Premier Checking account has a $35 monthly service fee which can be avoided each fee period with $250,000 or more in statement-ending qualifying linked (a) consumer bank deposit account balances (checking, savings, time accounts (CDs), FDIC-insured IRAs) and (b) investment account balances (investments available through our brokerage affiliate Wells Fargo Advisors*,**, and applicable bank fiduciary and custody accounts.) Wells Fargo may waive the monthly service fee at its discretion for promotional or other purposes. Refer to the Wells Fargo Bank Consumer Account Fee and Information Schedule at wellsfargo.com/online-banking/consumer-account-fees/ for further information about the Premier Checking account and applicable bank fees.

*Investment products and services are offered through Wells Fargo Advisors. Wells Fargo Advisors is a trade name used by Wells Fargo Clearing Services, LLC (WFCS) and Wells Fargo Advisors Financial Network, LLC, Members SIPC, separate registered broker-dealers and non-bank affiliates of Wells Fargo & Company.
**Certain investments or investment accounts are not eligible for linking.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-12032026-8034457.1.1

_____

### Important Account Information

**Wells Fargo Premier Events**
As a valued Wells Fargo Premier client, you may have access to a variety of events featuring industry specialists and thought leaders.
Visit wellsfargo.com/premierevents to learn more.

_____

### Other Wells Fargo Benefits

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.



## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801



June 30, 2026

Page 1 of 4



**The Private Bank**

# Private Bank Interest Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN TTE
THE SHC 2018 TRUST
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Private Bank Interest Checking account:
## Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Private Bank Interest Checking ▮▮▮▮8595)- **Your primary account** | 7,512.28 |

## Your Asset Balance this month: $7,512.28

*Accounts linked in Summary will be provided a separate statement.*

Rev05152026

**WELLS FARGO** | **The Private Bank**

---

**Important Account Information**

The balances within the "Accounts linked to your Private Bank Interest Checking account" section of your statement may not match your statement of record for brokerage products due to differences in statement periods between this statement and the statement for your brokerage products. This section shows balance information from (1) deposit accounts, bank fiduciary and custody accounts (2) brokerage accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-06032027-8648263.1.1

---

**Important Account Information**

(A) If your Private Bank Interest Checking account is converted to another checking product or closed by us or you, all linked accounts are delinked from the Private Bank Interest Checking account and effective immediately, benefits no longer apply, including benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate; for time accounts (CDs), this change will occur at renewal. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. (B) If you or we delink an account from your Private Bank Interest Checking account but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Private Bank Interest Checking account and any remaining linked accounts will continue.

**Other Wells Fargo Benefits**

**Be mindful of ongoing scams affecting older adults.** Help protect yourself and loved ones from:

**- Investment scams** - the scammer makes friends with you on social media then offers to show you how to invest in crypto or another "money making" opportunity. Watch out for promises of big returns, suggestions to invest in crypto, or requests to wire money.
**- Scam Callers Pretending to Be Tech Help** - scammers pose as a computer technician, or you may get a pop-up window on your screen warning you about an issue with your device.

**If you have a real tech issue:** go to a local company that you know and trust. Be on the lookout for fake websites. Never trust someone who contacts you first or asks for access to your device. **If this happens to you, it's a scam.**

Learn more at wellsfargo.com/scams

**WELLS FARGO** | The Private Bank

# Private Bank Interest Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 6/1 | 7,776.45 |
| Deposits/Additions | 0.63 |
| Withdrawals/Subtractions | - 264.80 |
| **Balance on 6/30** | **$7,512.28** |

Account number:  ▮▮▮▮8595  **(primary account)**

**SETH CASDEN TTE**
**THE SHC 2018 TRUST**

*Wells Fargo Bank, N.A.   (Member FDIC)*

*NEVADA   account terms and conditions apply*

Questions about your account:  **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.63 |
| Interest earned this statement period | $0.63 |
| Average collected balance | $7,704.34 |
| Annual percentage yield earned | 0.10% |
| Interest paid this year | $3.87 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 6/22 | Paypal Purchase 260622 Pandora Seth Casden | | | 154.80 | 7,621.65 |
| 6/24 | Asmallworld AG Purchase 260624 1051208691390 Seth Casden | | | 110.00 | 7,511.65 |
| 6/30 | Interest Payment | | 0.63 | | 7,512.28 |
| **Totals** | | | **$0.63** | **$264.80** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

**WELLS FARGO** | The Private Bank

## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801



# CHASE ◉

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 22, 2026 through June 22, 2026

Account Number: ███████5267



00748001 DRE 703 219 17426 NNNNNNNNNNN  1 000000000 15 0000

CHARLES CASDEN
BY SETH H CASDEN CUTMA
1112 MONTANA AVE STE 13
SANTA MONICA CA 90403-7215

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## SAVINGS SUMMARY   Chase Savings

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$360.86** |
| **Ending Balance** | **$360.86** |
| Annual Percentage Yield Earned This Period | 0.00% |

**Good News! The Monthly Service Fee for your CHASE SAVINGS account was waived because an account owner is under 25 years old.**

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE** 🔵

May 22, 2026 through June 22, 2026

Account Number: ▆▆▆▆▆▆5267

This Page Intentionally Left Blank