UNITED STATES BANKRUPTCY COURT

Central DISTRICT OF California

Los Angeles Division

In Re. Seth Haldane Casden §
§
§
Debtor(s) §

Case No. 23-16904

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2026

Petition Date: 10/17/2023

Months Pending: 34

Industry Classification: 9 9 9 9

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato
Signature of Responsible Party

08/19/2026
Date

Gregory Salvato, attorney for Debtor
Printed Name of Responsible Party

355 South Grand Ave., Suite 2450
Los Angeles, CA 90071
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Seth Haldane Casden Case No. 23-16904

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $40,939 | |
| b. Total receipts (net of transfers between accounts) | $37,341 | $1,841,336 |
| c. Total disbursements (net of transfers between accounts) | $59,573 | $2,154,556 |
| d. Cash balance end of month (a+b-c) | $18,707 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $1,113,277 |
| f. Total disbursements for quarterly fee calculation (c+e) | $59,573 | $3,267,833 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory (Book ◯ Market ◯ Other ◉ (attach explanation)) | $0 |
| d Total current assets | $0 |
| e. Total assets | $0 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $0 |
| n. Total liabilities (debt) (j+k+l+m) | $0 |
| o. Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $0 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $0 | $0 |

Debtor's Name Seth Haldane Casden Case No. 23-16904

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $0 | $963,206 | $0 | $963,206 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |
| | ii | Armory Consulting | Financial Professional | $0 | $121,615 | $0 | $121,615 |
| | iii | Windes CPA | Financial Professional | $0 | $8,500 | $0 | $8,500 |
| | iv | Benedon & Serlin | Special Counsel | $0 | $100,000 | $0 | $100,000 |
| | v | Salvato Boufadel | Lead Counsel | $0 | $60,000 | $0 | $60,000 |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Seth Haldane Casden Case No. 23-16904

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | $0 | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Seth Haldane Casden Case No. 23-16904

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $963,206 | $0 | $963,206 |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt? (if yes, see Instructions) — Yes ◯ No ◉

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) — Yes ◯ No ◉

c. Were any payments made to or on behalf of insiders? — Yes ◯ No ◉

d. Are you current on postpetition tax return filings? — Yes ◉ No ◯

e. Are you current on postpetition estimated tax payments? — Yes ◉ No ◯

f. Were all trust fund taxes remitted on a current basis? — Yes ◉ No ◯

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) — Yes ◯ No ◉

h. Were all payments made to or on behalf of professionals approved by the court? — Yes ◯ No ◯ N/A ◉

i. Do you have:
- Worker's compensation insurance? — Yes ◯ No ◉
  - If yes, are your premiums current? — Yes ◯ No ◯ N/A ◉ (if no, see Instructions)
- Casualty/property insurance? — Yes ◉ No ◯
  - If yes, are your premiums current? — Yes ◉ No ◯ N/A ◯ (if no, see Instructions)
- General liability insurance? — Yes ◉ No ◯
  - If yes, are your premiums current? — Yes ◉ No ◯ N/A ◯ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? — Yes ◉ No ◯

k. Has a disclosure statement been filed with the court? — Yes ◉ No ◯

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? — Yes ◉ No ◯

Debtor's Name Seth Haldane Casden | Case No. 23-16904

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $25,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $12,341 |
| d. | Total income in the reporting period (a+b+c) | $37,341 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $59,573 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $59,573 |
| j. | Difference between total income and total expenses (d-i) | $-22,232 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Seth Haldane Casden | Seth Haldane Casden |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Debtor | 08/19/2026 |
| Title | Date |

Debtor's Name Seth Haldane Casden Case No. 23-16904

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

PageThree

PageFour

**Seth Haldane Casden**
**Notes Relating to the Supporting Documentation**
**July 2026**

| Schedule | Notes |
|---|---|
| 1. Monthly Operating Report with Debtor's Signature | Attached |
| 2. Statement of cash receipts/ disbursements | Attached |
| 3. Balance Sheet | N/A |
| 4. Statement of ops (P&L) | Attached- with Variance Report |
| 5. A/R aging | N/A |
| 6. A/P aging | N/A |
| 7. Statement of capital assets | N/A |
| 8. Schedule of payments to pros | Attached |
| 9. Schedule of payments to Insiders | N/A |
| 10. Bank statements | Attached |
| 11. Assets Sold/ Transferred | N/A |

# 1. Monthly Operating Report with Debtor's Signature

UNITED STATES BANKRUPTCY COURT

Central DISTRICT OF California

Los Angeles Division

Clear All Fields

Save

In Re. Seth Haldane Casden §
§
§
Debtor(s) §

Case No. 23-16904

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2026

Petition Date: 10/17/2023

Months Pending: 34

Industry Classification: 9 9 9 9

Reporting Method: Accrual Basis ◯ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☒ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato
Signature of Responsible Party

08/19/2026
Date

Gregory Salvato, attorney for Debtor
Printed Name of Responsible Party

355 South Grand Ave., Suite 2450
Los Angeles, CA 90071
Address

Click "Generate PDF" to Remove Watermark

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Seth Haldane Casden | Save | Case No. 23-16904

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $40,939 | |
| b. | Total receipts (net of transfers between accounts) | $37,341 | $1,841,336 |
| c. | Total disbursements (net of transfers between accounts) | $59,573 | $2,154,556 |
| d. | Cash balance end of month (a+b-c) | $18,707 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $1,113,277 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $59,573 | $3,267,833 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $0 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $0 |
| n. | Total liabilities (debt) (j+k+l+m) | $0 |
| o. | Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Click "Generate PDF" to Remove Watermark

Debtor's Name Seth Haldane Casden Save Case No. 23-16904

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $0 | $963,206 | $0 | $963,206 |
| | *Itemized Breakdown by Firm* | | | | | | |
| Add | | Firm Name | Role | | | | |
| Delete | i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | | |
| Add | | Firm Name | Role | | | | |
| Delete | i | | | | | $0 | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $963,206 | $0 | $963,206 |

**Part 6: Postpetition Taxes**

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | Yes | No | N/A | |
|---|---|---|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | | ○ | ● | | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | | ○ | ● | | |
| c. | Were any payments made to or on behalf of insiders? | | ○ | ● | | |
| d. | Are you current on postpetition tax return filings? | | ● | ○ | | |
| e. | Are you current on postpetition estimated tax payments? | | ● | ○ | | |
| f. | Were all trust fund taxes remitted on a current basis? | | ● | ○ | | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | | ○ | ● | | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | | ○ | ○ | ● | |
| i. | Do you have: | Worker's compensation insurance? | ○ | ● | | |
| | | If yes, are your premiums current? | ○ | ○ | ● | (if no, see Instructions) |
| | | Casualty/property insurance? | ● | ○ | | |
| | | If yes, are your premiums current? | ● | ○ | ○ | (if no, see Instructions) |
| | | General liability insurance? | ● | ○ | | |
| | | If yes, are your premiums current? | ● | ○ | ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | | ● | ○ | | |
| k. | Has a disclosure statement been filed with the court? | | ● | ○ | | |

Click "Generate PDF" to Remove Watermark

Debtor's Name Seth Haldane Casden Save Case No. 23-16904

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? Yes (•) No ( )

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $25,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $12,341 |
| d. | Total income in the reporting period (a+b+c) | $37,341 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $59,573 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $59,573 |
| j. | Difference between total income and total expenses (d-i) | $-22,232 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ( ) No (•) |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ( ) No ( ) N/A (•) |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

Click "Generate PDF" to Remove Watermark

/s/ Seth Haldane Casden
Signature of Responsible Party

Seth Haldane Casden
Printed Name of Responsible Party

Debtor
Title

08/19/2026
Date

Save

Generate PDF for Court Filing and Remove Watermark

# 2. Cash Receipts & Disbursements

**Seth Haldane Casden**
**Cash Receipts by Account**
**July 2026**

| | Date | Payor | Memo | Internal Transfer | Receipts<br>Revenue | Interest | Other | Total |
|---|---|---|---|---|---|---|---|---|
| 2858 DIP | 07/01/2026 | | Refund | | 192.19 | | | 192.19 |
| 2858 DIP | 07/01/2026 | Hologenix, LLC | Salary | | 25,000.00 | | | 25,000.00 |
| 2858 DIP | 07/03/2026 | Wells Fargo | ATM Access Fee Reimbursement | | | | 4.00 | 4.00 |
| 2858 DIP | 07/06/2026 | Seth Casden | External Transfer from Paypal | | 7.33 | | | 7.33 |
| 2858 DIP | 07/06/2026 | Seth Casden | External Transfer from Paypal | | 7.79 | | | 7.79 |
| 2858 DIP | 07/07/2026 | Seth Casden | External Transfer from Paypal | | 6.54 | | | 6.54 |
| 2858 DIP | 07/09/2026 | Wells Fargo | ATM Access Fee Reimbursement | | 4.00 | | | 4.00 |
| 2858 DIP | 07/22/2026 | Oscar A Gregorio | Pago | | 450.00 | | | 450.00 |
| 2858 DIP | 07/23/2026 | Wells Fargo | ATM Access Fee Reimbursement | | | | 3.75 | 3.75 |
| 2858 DIP | 07/24/2026 | Nuchido Northumberlan Gbr | Health Supplement | | | | 165.00 | 165.00 |
| 2858 DIP | 07/30/2026 | Gregory James | Rental income | | 11,500.00 | | | 11,500.00 |
| 2858 DIP | 07/31/2026 | Wells Fargo Bank | Interest Earned | | | 0.18 | | 0.18 |
| | | | | | | | | - |
| | | | | | | | | |
| **2858 DIP WF Total** | | | | **-** | **37,167.85** | **0.18** | **172.75** | **37,340.78** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8595 | 07/31/2026 | Wells Fargo Bank | Interest Earned | | | 0.64 | | 0.64 |
| | | | | | | | | - |
| **8595 WF Int Ck Total** | | | | **-** | **-** | **0.64** | **-** | **0.64** |
| | | | | | | | | |
| **Total Cash Receipts for July 2026** | | | | **-** | **37,167.85** | **0.82** | **172.75** | **37,341.42** |

**37,341.42**

| Acct | Date | Transaction Type | Description of Disbursements | Description | Subtractions |
|---|---|---|---|---|---|
| 2858 DIP | 07/01/2026 | Zelle | Osterholt Kelly | Charlie Support | 2,398.00 |
| 2858 DIP | 07/02/2026 | EFT | Meaning Science Sale | Education | 630.00 |
| 2858 DIP | 07/03/2026 | Recurring | Simply-Music-Apps | Interactive Music Learning App | 169.90 |
| 2858 DIP | 07/06/2026 | Debit Card | Sq *Boundless Kids Gosq.Com | Education | 199.00 |
| 2858 DIP | 07/07/2026 | Debit Card | Sq *Fc Barcelona S Los | Soccer Youth Program | 80.44 |
| 2858 DIP | 07/09/2026 | Debit Card | Dr Lori Baudino | Therapy | 2,800.00 |
| 2858 DIP | 07/20/2026 | Recurring | Dribbleup.Com NY | Fitness / Recreation | 16.99 |
| 2858 DIP | 07/22/2026 | Debit Card | Formula Soccer | Youth Soccer Camp | 20.00 |
| 2858 DIP | 07/13/2026 | Debit Card | Sei*Soccer.Com | Clothing | 160.94 |
| | | | | **Family Member Expense** | **6,475.27** |

| Acct | Date | Transaction Type | Description of Disbursements | Description | Subtractions |
|---|---|---|---|---|---|
| 2858 DIP | 07/02/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 116.97 |
| 2858 DIP | 07/02/2026 | Debit Card | Shell Oil 57444585 Calabasas | Auto / Transportation | 100.00 |
| 2858 DIP | 07/06/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 113.45 |
| 2858 DIP | 07/06/2026 | Debit Card | City of B H Parkin Beverly | Auto / Transportation | 3.00 |
| 2858 DIP | 07/07/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 35.16 |
| 2858 DIP | 07/07/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 214.49 |
| 2858 DIP | 07/09/2026 | EFT | Golden 1 Cu | Auto / Transportation | 1,066.73 |
| 2858 DIP | 07/10/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 26.12 |
| 2858 DIP | 07/10/2026 | Debit Card | Malibu Mart & G Malibu CA | Auto / Transportation | 92.71 |
| 2858 DIP | 07/13/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 25.67 |
| 2858 DIP | 07/13/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 254.18 |
| 2858 DIP | 07/13/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 46.76 |
| 2858 DIP | 07/13/2026 | Debit Card | Uber Technologies, Inc | Auto / Transportation | 72.82 |
| 2858 DIP | 07/13/2026 | Debit Card | Los Angeles Stadiu | Auto / Transportation | 18.75 |
| 2858 DIP | 07/15/2026 | Debit Card | Westside Brake & T | Auto / Transportation | 390.18 |
| 2858 DIP | 07/17/2026 | Debit Card | State of Calif Dmv | Auto / Transportation | 652.00 |
| 2858 DIP | 07/17/2026 | Debit Card | CA Dmv Fee 678-7315516 TN | Auto / Transportation | 12.71 |
| 2858 DIP | 07/17/2026 | Debit Card | Chevron 0353821 Malibu CA | Auto / Transportation | 96.00 |
| 2858 DIP | 07/23/2026 | Debit Card | Sinclair San Vicen Los | Auto / Transportation | 100.01 |
| 2858 DIP | 07/23/2026 | Debit Card | Ssp*Laparksfdn 310-4721990 | Auto / Transportation | 33.90 |
| 2858 DIP | 07/28/2026 | Recurring | Propark: L* Propar | Auto / Transportation | 10.99 |
| 2858 DIP | 07/29/2026 | Debit Card | Ladot Meter Parkin Los | Auto / Transportation | 3.15 |
| | | | | **Auto / Transportation Total** | 3,485.75 |
| 2858 DIP | 07/03/2026 | Debit Card | The UPS Store 6370 | Business Expense | 64.79 |
| 2858 DIP | 07/08/2026 | Recurring | Wix.Com | Business Expense | 24.00 |
| 2858 DIP | 07/20/2026 | Recurring | Intuit *Qbooks Onl | Business Expense | 57.50 |
| 2858 DIP | 07/27/2026 | Recurring | Base44 | Business Expense | 20.00 |
| 2858 DIP | 07/27/2026 | Debit Card | Wga-Registration | Business Expense | 20.00 |
| | | | | **Business Expense Total** | 186.29 |
| 2858 DIP | 07/07/2026 | Debit Card | Onequince* Q307037 | Clothing | 234.64 |
| 2858 DIP | 07/15/2026 | Debit Card | Onequince* Q312736 | Clothing | 508.91 |
| 2858 DIP | 07/20/2026 | Debit Card | Sq *Kith Treats - Malibu CA | Clothing | 34.83 |
| 2858 DIP | 07/20/2026 | Debit Card | Hour Glass, Inc. Los Angeles | Clothing | 119.94 |
| 2858 DIP | 07/24/2026 | Debit Card | Zara.Com 212-3551415 NY | Clothing | 619.16 |
| 2858 DIP | 07/27/2026 | Debit Card | Birkenstock 180-08672475 | Clothing | 195.06 |
| 2858 DIP | 07/28/2026 | Debit Card | Bombas LLC 800-314-0980 | Clothing | 84.78 |
| | | | | **Clothing Total** | 1,797.32 |
| 2858 DIP | 07/07/2026 | Debit Card | Kickstarter.Com Kickstarter.C | Donation | 335.00 |
| 2858 DIP | 07/20/2026 | Debit Card | Kickstarter: Tsuki Suginamiku | Donation | 469.02 |
| | | | | **Donation Total** | 804.02 |
| 2858 DIP | 07/17/2026 | Debit Card | Colony Cleaners | Dry Cleaning | 81.00 |
| | | | | **Dry Cleaning Total** | 81.00 |
| 2858 DIP | 07/01/2026 | Debit Card | Prime Video Channe | Entertainment | 10.99 |
| 2858 DIP | 07/01/2026 | Paypal | Apple.Com | Entertainment | 6.99 |
| 2858 DIP | 07/01/2026 | Paypal | Apple.Com | Entertainment | 83.99 |
| 2858 DIP | 07/02/2026 | Debit Card | Prime Video *R54Rl | Entertainment | 24.99 |
| 2858 DIP | 07/03/2026 | Recurring | Google *Google | Entertainment | 1.99 |

| Acct | Date | Transaction Type | Description of Disbursements | Description | Subtractions |
|---|---|---|---|---|---|
| 2858 DIP | 07/06/2026 | Paypal | Apple.Com | Entertainment | 19.95 |
| 2858 DIP | 07/08/2026 | Recurring | Los Angeles Lakers | Entertainment | 3,658.35 |
| 2858 DIP | 07/13/2026 | Debit Card | Audible*WV6HI8Gd3 | Entertainment | 22.39 |
| 2858 DIP | 07/13/2026 | Paypal | Apple.Com | Entertainment | 145.98 |
| 2858 DIP | 07/13/2026 | Debit Card | World Cup - LA Inglewood CA | Entertainment | 292.66 |
| 2858 DIP | 07/14/2026 | Debit Card | Prime Video Channe | Entertainment | 13.99 |
| 2858 DIP | 07/15/2026 | Debit Card | Nintendo CA1669097 | Entertainment | 17.99 |
| 2858 DIP | 07/20/2026 | Debit Card | Audible*6Q3Pi0Hv3 | Entertainment | 22.11 |
| 2858 DIP | 07/20/2026 | Debit Card | Prime Video *Ls6Hq | Entertainment | 9.99 |
| 2858 DIP | 07/21/2026 | Debit Card | Audible*Wb1Bu9Ki3 | Entertainment | 17.37 |
| 2858 DIP | 07/21/2026 | Debit Card | Audible*9Z0I88Fs3 | Entertainment | 95.99 |
| 2858 DIP | 07/28/2026 | Debit Card | Prime Video *3G1A2 | Entertainment | 29.99 |
| 2858 DIP | 07/29/2026 | Paypal | Apple.Com | Entertainment | 100.00 |
| 2858 DIP | 07/31/2026 | Debit Card | Prime Video Channe | Entertainment | 10.99 |
| | | | | **Entertainment Total** | 4,586.70 |
| 2858 DIP | 07/23/2026 | Recurring | Malibu Racquet | Fitness / Recreation | 280.00 |
| | | | | **Fitness / Recreation Total** | 280.00 |
| 2858 DIP | 07/01/2026 | Debit Card | Ocado Ocadola.Com CA | Food / Dining | 320.43 |
| 2858 DIP | 07/01/2026 | Debit Card | Uber * Eats Pending San | Food / Dining | 19.96 |
| 2858 DIP | 07/03/2026 | Debit Card | Uber * Eats Pending San | Food / Dining | 55.97 |
| 2858 DIP | 07/06/2026 | Debit Card | Sq *Barlingual Malibu CA | Food / Dining | 10.00 |
| 2858 DIP | 07/06/2026 | Venmo | Misc | Food / Dining | 25.00 |
| 2858 DIP | 07/06/2026 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 83.35 |
| 2858 DIP | 07/06/2026 | Debit Card | Tst* Howdy's Malib Malibu | Food / Dining | 105.52 |
| 2858 DIP | 07/06/2026 | Debit Card | Tst* Howdy's Sushi Malibu CA | Food / Dining | 11.71 |
| 2858 DIP | 07/06/2026 | Debit Card | Malibu Yogurt & Ic Malibu CA | Food / Dining | 34.45 |
| 2858 DIP | 07/06/2026 | Debit Card | Sq *Ajj Crepes Malibu CA | Food / Dining | 19.08 |
| 2858 DIP | 07/06/2026 | Debit Card | Sq *Vegan Stops Garden | Food / Dining | 20.00 |
| 2858 DIP | 07/07/2026 | Debit Card | Tst* Ollo Malibu CA | Food / Dining | 109.54 |
| 2858 DIP | 07/07/2026 | Debit Card | Sq *Bombay Palace Beverly | Food / Dining | 148.82 |
| 2858 DIP | 07/09/2026 | Venmo | Misc | Food / Dining | 25.00 |
| 2858 DIP | 07/09/2026 | Debit Card | Tst* Howdy's Malib Malibu | Food / Dining | 95.26 |
| 2858 DIP | 07/09/2026 | Debit Card | Uber * Eats Pending San | Food / Dining | 24.37 |
| 2858 DIP | 07/10/2026 | Venmo | Misc | Food / Dining | 25.00 |
| 2858 DIP | 07/13/2026 | Debit Card | Sq *Los Angeles St | Food / Dining | 22.44 |
| 2858 DIP | 07/13/2026 | Debit Card | Sq *Los Angeles St | Food / Dining | 40.08 |
| 2858 DIP | 07/13/2026 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 256.64 |
| 2858 DIP | 07/14/2026 | Debit Card | IN-N-Outwestlakevi Westlake | Food / Dining | 36.22 |
| 2858 DIP | 07/15/2026 | Debit Card | Tst* Howdy's Malib Malibu | Food / Dining | 79.49 |
| 2858 DIP | 07/16/2026 | Venmo | Misc | Food / Dining | 25.00 |
| 2858 DIP | 07/16/2026 | Debit Card | Sq *Blue Bottle CO Gosq.Com | Food / Dining | 14.58 |
| 2858 DIP | 07/16/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 63.95 |
| 2858 DIP | 07/17/2026 | Venmo | Misc | Food / Dining | 25.00 |
| 2858 DIP | 07/17/2026 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 153.47 |
| 2858 DIP | 07/17/2026 | Debit Card | Sq *Nicey Ice Gosq.Com CA | Food / Dining | 109.75 |
| 2858 DIP | 07/17/2026 | Debit Card | D'Amore's Carbon B Malibu | Food / Dining | 121.01 |
| 2858 DIP | 07/20/2026 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 150.82 |
| 2858 DIP | 07/20/2026 | Debit Card | Tst* Cafe Habana Malibu CA | Food / Dining | 2,555.20 |
| 2858 DIP | 07/20/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 97.24 |
| 2858 DIP | 07/20/2026 | Debit Card | Uber * Eats Pending San | Food / Dining | 21.34 |
| 2858 DIP | 07/20/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 31.95 |
| 2858 DIP | 07/20/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 31.48 |
| 2858 DIP | 07/20/2026 | Debit Card | Uber * Eats Pending San | Food / Dining | 13.14 |
| 2858 DIP | 07/21/2026 | Venmo | Misc | Food / Dining | 13.60 |
| 2858 DIP | 07/21/2026 | Venmo | Misc | Food / Dining | 25.00 |
| 2858 DIP | 07/21/2026 | Debit Card | Uber * Eats Pending San | Food / Dining | 38.09 |
| 2858 DIP | 07/21/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 190.93 |
| 2858 DIP | 07/21/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 72.96 |
| 2858 DIP | 07/22/2026 | Debit Card | Tst* Howdys Malibu Malibu | Food / Dining | 32.57 |
| 2858 DIP | 07/22/2026 | Debit Card | Sq *Nicey Ice Gosq.Com CA | Food / Dining | 537.78 |

| Acct | Date | Transaction Type | Description of Disbursements | Description | Subtractions |
|---|---|---|---|---|---|
| 2858 DIP | 07/23/2026 | Debit Card | Starbucks Store 14 Malibu CA | Food / Dining | 19.20 |
| 2858 DIP | 07/23/2026 | Debit Card | LA Scala to Go Santa Monica | Food / Dining | 235.30 |
| 2858 DIP | 07/24/2026 | Venmo | Misc | Food / Dining | 50.00 |
| 2858 DIP | 07/24/2026 | Debit Card | Tst*Zinque Malibu Malibu CA | Food / Dining | 33.71 |
| 2858 DIP | 07/24/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 14.74 |
| 2858 DIP | 07/24/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 31.78 |
| 2858 DIP | 07/27/2026 | Venmo | Misc | Food / Dining | 25.00 |
| 2858 DIP | 07/27/2026 | Debit Card | Tst* Howdys Malibu Malibu | Food / Dining | 160.52 |
| 2858 DIP | 07/27/2026 | Debit Card | Uber *Italianpasta San | Food / Dining | 36.06 |
| 2858 DIP | 07/27/2026 | Debit Card | Uber * Eats Pending San | Food / Dining | 27.14 |
| 2858 DIP | 07/27/2026 | Debit Card | Uber * Eats Pending San | Food / Dining | 92.94 |
| 2858 DIP | 07/27/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 68.32 |
| 2858 DIP | 07/27/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 33.59 |
| 2858 DIP | 07/27/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 13.74 |
| 2858 DIP | 07/27/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 54.55 |
| 2858 DIP | 07/28/2026 | Venmo | Misc | Food / Dining | 10.00 |
| 2858 DIP | 07/29/2026 | Debit Card | IN-N-Out Westwood Los | Food / Dining | 33.14 |
| | | | | **Food / Dining Total** | 6,832.92 |
| 2858 DIP | 07/02/2026 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 410.84 |
| 2858 DIP | 07/02/2026 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 22.67 |
| 2858 DIP | 07/03/2026 | Debit Card | Erewhon Erewhon.Com CA | Groceries | 33.60 |
| 2858 DIP | 07/06/2026 | Debit Card | Sq *Jacy Farm Malibu CA | Groceries | 23.00 |
| 2858 DIP | 07/06/2026 | Debit Card | Amazon Grocery Sub | Groceries | 10.96 |
| 2858 DIP | 07/06/2026 | Debit Card | Ralphs #0731 Malibu CA | Groceries | 205.41 |
| 2858 DIP | 07/06/2026 | Debit Card | Ralphs #0731 Malibu CA | Groceries | 6.05 |
| 2858 DIP | 07/06/2026 | Debit Card | Sq *Golden Farm IN Malibu | Groceries | 30.50 |
| 2858 DIP | 07/06/2026 | Debit Card | Sq *The Crazy Cucu Santa | Groceries | 16.00 |
| 2858 DIP | 07/09/2026 | Debit Card | Ralphs #0731 Malibu CA | Groceries | 40.65 |
| 2858 DIP | 07/10/2026 | Debit Card | Good Life Organics | Groceries | 43.40 |
| 2858 DIP | 07/13/2026 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 92.57 |
| 2858 DIP | 07/13/2026 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 69.24 |
| 2858 DIP | 07/13/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 206.54 |
| 2858 DIP | 07/14/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 27.76 |
| 2858 DIP | 07/15/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 28.00 |
| 2858 DIP | 07/17/2026 | Debit Card | Good Life Organics | Groceries | 43.40 |
| 2858 DIP | 07/17/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 66.22 |
| 2858 DIP | 07/20/2026 | Debit Card | Ralphs #0731 Malibu CA | Groceries | 182.56 |
| 2858 DIP | 07/20/2026 | Debit Card | Ralphs #0731 Malibu CA | Groceries | 57.79 |
| 2858 DIP | 07/20/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 18.69 |
| 2858 DIP | 07/20/2026 | Debit Card | Wholefds Shw 100 4520 SEP | Groceries | 50.72 |
| 2858 DIP | 07/22/2026 | Recurring | Primo | Groceries | 168.53 |
| 2858 DIP | 07/24/2026 | Debit Card | Good Life Organics | Groceries | 43.40 |
| 2858 DIP | 07/24/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 296.47 |
| | | | | **Groceries Total** | 2,194.97 |
| 2858 DIP | 07/01/2026 | Recurring | Function Health | Health / Wellness / Personal Care | 365.00 |
| 2858 DIP | 07/01/2026 | Debit Card | WWW.Themindry.Com | Health / Wellness / Personal Care | 257.78 |
| 2858 DIP | 07/01/2026 | Debit Card | WWW.Themindry.Com | Health / Wellness / Personal Care | 257.78 |
| 2858 DIP | 07/06/2026 | Debit Card | Westwood Med Plaza Los | Health / Wellness / Personal Care | 35.00 |
| 2858 DIP | 07/06/2026 | Debit Card | WWW.Themindry.Com | Health / Wellness / Personal Care | 6.55 |
| 2858 DIP | 07/13/2026 | Recurring | Sp Timeline | Health / Wellness / Personal Care | 98.13 |
| 2858 DIP | 07/15/2026 | Debit Card | WWW.Themindry.Com | Health / Wellness / Personal Care | 6.55 |
| 2858 DIP | 07/17/2026 | Debit Card | WWW.Themindry.Com | Health / Wellness / Personal Care | 6.55 |
| 2858 DIP | 07/20/2026 | Recurring | Sequencing.Com | Health / Wellness / Personal Care | 39.00 |
| 2858 DIP | 07/21/2026 | Recurring | Chiropracti Joy@Joy-Altma CA | Health / Wellness / Personal Care | 435.00 |
| 2858 DIP | 07/21/2026 | Debit Card | Labcorp8008456167 | Health / Wellness / Personal Care | 70.57 |
| 2858 DIP | 07/21/2026 | Debit Card | The Prescription Center | Health / Wellness / Personal Care | 10.00 |
| 2858 DIP | 07/22/2026 | Debit Card | Santa Monica Denti | Health / Wellness / Personal Care | 245.00 |
| 2858 DIP | 07/23/2026 | Debit Card | Maloney Vision Ins | Health / Wellness / Personal Care | 40.00 |
| 2858 DIP | 07/23/2026 | Debit Card | The Joint and Spin Beverly | Health / Wellness / Personal Care | 40.00 |
| 2858 DIP | 07/23/2026 | Debit Card | The Joint and Spin Beverly | Health / Wellness / Personal Care | 350.00 |

| Acct | Date | Transaction Type | Description of Disbursements | Description | Subtractions |
|---|---|---|---|---|---|
| 2858 DIP | 07/27/2026 | Debit Card | Cie Salon Malibu CA | Health / Wellness / Personal Care | 85.00 |
| 2858 DIP | 07/27/2026 | Debit Card | Sp Jones Road Beau | Health / Wellness / Personal Care | 164.10 |
| 2858 DIP | 07/27/2026 | Debit Card | Sg*V*Iq.Mental-Imp Orlando | Health / Wellness / Personal Care | 39.98 |
| 2858 DIP | 07/27/2026 | Recurring | Melissa Quinn M.D. | Health / Wellness / Personal Care | 300.00 |
| 2858 DIP | 07/28/2026 | Recurring | Touchstone | Health / Wellness / Personal Care | 425.50 |
| | | | | **Health / Wellness / Personal Care Total** | 3,277.49 |
| 2858 DIP | 07/01/2026 | Debit Card | Csm Fire 310-458-8652 CA | Home Maintenance | 190.68 |
| 2858 DIP | 07/02/2026 | Zelle | Johnny Carillo | Home Maintenance | 1,275.00 |
| 2858 DIP | 07/06/2026 | Venmo | Home Repair | Home Maintenance | 150.00 |
| 2858 DIP | 07/10/2026 | Zelle | Johnny Carillo | Home Maintenance | 877.00 |
| 2858 DIP | 07/16/2026 | Zelle | Johnny Carillo | Home Maintenance | 249.00 |
| 2858 DIP | 07/22/2026 | Zelle | Jerman | Home Maintenance | 1,946.00 |
| 2858 DIP | 07/24/2026 | Debit Card | Sq *Leather Rehab, Malibu | Home Maintenance | 38.00 |
| | | | | **Home Maintenance Total** | 4,725.68 |
| 2858 DIP | 07/03/2026 | Debit Card | Walmart.Com 800-925-6278 | Household | 119.47 |
| 2858 DIP | 07/06/2026 | Debit Card | Sq *Fuerte Flowers Malibu | Household | 50.50 |
| 2858 DIP | 07/07/2026 | Debit Card | Aj Madison 718-5321800 NY | Household | 2,644.90 |
| | | | | **Household Total** | 2,814.87 |
| 2858 DIP | 07/02/2026 | Venmo | Dr Lori Baudino | Medical / Health / Wellness | 375.00 |
| 2858 DIP | 07/02/2026 | Venmo | Dr Lori Baudino | Medical / Health / Wellness | 375.00 |
| | | | | **Medical / Health / Wellness Total** | 750.00 |
| 2858 DIP | 07/02/2026 | Debit Card | Amazon Mktpl*5X7Si | Misc | 99.63 |
| 2858 DIP | 07/02/2026 | Debit Card | Amazon Mktpl*T943I | Misc | 27.74 |
| 2858 DIP | 07/02/2026 | Debit Card | Amazon Mktpl*Pz8Ps | Misc | 21.94 |
| 2858 DIP | 07/03/2026 | ATM WDL | Seth Casden | Misc | 804.00 |
| 2858 DIP | 07/03/2026 | Debit Card | Amazon Mktpl*DA342 | Misc | 17.25 |
| 2858 DIP | 07/06/2026 | Debit Card | Amazon Mktpl*Z28Ao | Misc | 31.42 |
| 2858 DIP | 07/06/2026 | Debit Card | Amazon Mktpl*Dv9Ts | Misc | 77.12 |
| 2858 DIP | 07/06/2026 | Debit Card | Amazon Mktpl*1200I | Misc | 11.01 |
| 2858 DIP | 07/06/2026 | Debit Card | Amazon Mktpl*GU8Vm | Misc | 23.11 |
| 2858 DIP | 07/06/2026 | Debit Card | Amazon Mktpl*O12J5 | Misc | 168.97 |
| 2858 DIP | 07/06/2026 | Debit Card | Amazon Mktpl*636Uh | Misc | 40.94 |
| 2858 DIP | 07/06/2026 | Debit Card | Amazon Mktpl*Sf301 | Misc | 14.32 |
| 2858 DIP | 07/07/2026 | Debit Card | Amazon Mktpl*714A1 | Misc | 50.46 |
| 2858 DIP | 07/09/2026 | ATM WDL | Seth Casden | Misc | 804.00 |
| 2858 DIP | 07/09/2026 | Debit Card | Amazon Prime*WV294 | Misc | 4.99 |
| 2858 DIP | 07/09/2026 | Debit Card | PCS*Silvmorgan #17 | Misc | 214.77 |
| 2858 DIP | 07/10/2026 | Recurring | Elizabeth Messina | Misc | 39.00 |
| 2858 DIP | 07/13/2026 | Debit Card | Amazon Mktpl*C24X7 | Misc | 32.87 |
| 2858 DIP | 07/13/2026 | Debit Card | Amazon Reta* 253NM | Misc | 16.02 |
| 2858 DIP | 07/13/2026 | Debit Card | Amazon Mktpl*4W5P7 | Misc | 36.47 |
| 2858 DIP | 07/13/2026 | Debit Card | Amazon Reta* NE7Lu | Misc | 38.54 |
| 2858 DIP | 07/13/2026 | Debit Card | Amazon.Com*B631E75 | Misc | 173.72 |
| 2858 DIP | 07/14/2026 | Debit Card | Amazon Reta* 0D3Eh | Misc | 16.01 |
| 2858 DIP | 07/14/2026 | Debit Card | Amazon Mktpl*5I8Qd | Misc | 74.58 |
| 2858 DIP | 07/15/2026 | Debit Card | Tfn* The Family Narrative | Misc | 40.00 |
| 2858 DIP | 07/15/2026 | Debit Card | Amazon Mktpl*7A4TF | Misc | 38.59 |
| 2858 DIP | 07/16/2026 | Debit Card | Amazon Reta* 595Ae | Misc | 143.31 |
| 2858 DIP | 07/17/2026 | Debit Card | Amazon Mktpl*H76Gj | Misc | 61.64 |
| 2858 DIP | 07/17/2026 | Debit Card | Amazon Mktpl*8D0Ta | Misc | 137.19 |
| 2858 DIP | 07/17/2026 | Debit Card | Amazon Mktpl*Lf8Nk | Misc | 29.99 |
| 2858 DIP | 07/20/2026 | Debit Card | Amazon Mktpl*N0207 | Misc | 16.45 |
| 2858 DIP | 07/20/2026 | Debit Card | Amazon Mktpl*Tc5Up | Misc | 17.01 |
| 2858 DIP | 07/20/2026 | Debit Card | Amazon Reta* X197H | Misc | 30.71 |
| 2858 DIP | 07/20/2026 | Debit Card | Amazon Mktpl*Vz5Hq | Misc | 37.86 |
| 2858 DIP | 07/20/2026 | Debit Card | Amazon Mktpl*O44Q8 | Misc | 54.85 |
| 2858 DIP | 07/20/2026 | Debit Card | Amazon Mktpl*3R8X6 | Misc | 43.85 |
| 2858 DIP | 07/21/2026 | Debit Card | Amazon Mktpl*Yp1Im | Misc | 278.26 |
| 2858 DIP | 07/21/2026 | Debit Card | Amazon Mktpl*LA62Q | Misc | 117.37 |
| 2858 DIP | 07/21/2026 | Debit Card | Amazon Reta* 2F34V | Misc | 55.07 |

| Acct | Date | Transaction Type | Description of Disbursements | Description | Subtractions |
|---|---|---|---|---|---|
| 2858 DIP | 07/22/2026 | Debit Card | Amazon Reta* 554Bu | Misc | 16.91 |
| 2858 DIP | 07/22/2026 | Debit Card | Amazon Reta* 6635S | Misc | 19.80 |
| 2858 DIP | 07/22/2026 | Debit Card | Amazon Reta* 2Y1Fr | Misc | 32.73 |
| 2858 DIP | 07/22/2026 | Debit Card | Amazon Reta* V13Nx | Misc | 82.31 |
| 2858 DIP | 07/23/2026 | ATM WDL | Seth Casden | Misc | 203.75 |
| 2858 DIP | 07/23/2026 | Debit Card | Amazon Mktpl*5B40M | Misc | 15.86 |
| 2858 DIP | 07/23/2026 | Debit Card | Amazon Mktpl*2S04C | Misc | 29.71 |
| 2858 DIP | 07/23/2026 | Debit Card | Amazon Mktpl*AZ7Z9 | Misc | 27.37 |
| 2858 DIP | 07/24/2026 | Debit Card | Amazon Mktpl*8T2B2 | Misc | 52.45 |
| 2858 DIP | 07/24/2026 | Debit Card | Amazon Mktpl*4Y7Zy | Misc | 49.38 |
| 2858 DIP | 07/27/2026 | Debit Card | Amazon Reta* Bo67D | Misc | 118.64 |
| 2858 DIP | 07/27/2026 | Debit Card | Sp Eby Shop.Join-Eby NY | Misc | 125.81 |
| 2858 DIP | 07/27/2026 | Debit Card | Amazon Mktpl*Je1Ey | Misc | 16.99 |
| 2858 DIP | 07/27/2026 | Debit Card | Amazon Reta* Vo5Ij | Misc | 21.39 |
| 2858 DIP | 07/27/2026 | Debit Card | Amazon Mktpl*Jt4Yn | Misc | 10.96 |
| 2858 DIP | 07/27/2026 | Debit Card | Amazon Reta* U6959 | Misc | 19.87 |
| 2858 DIP | 07/27/2026 | Debit Card | Amazon Reta* Aw8Ho | Misc | 29.64 |
| 2858 DIP | 07/28/2026 | Debit Card | Amazon Mktpl*Zs5Zn | Misc | 178.09 |
| 2858 DIP | 07/30/2026 | Debit Card | Amazon Mktpl*N73H6 | Misc | 53.78 |
| | | | | **Misc Total** | 5,046.47 |
| 2858 DIP | 07/16/2026 | ACH | Newrez-Shellpoin | Mortgage Payment | 9,302.40 |
| | | | | **Mortgage Payment Total** | 9,302.40 |
| 2858 DIP | 07/01/2026 | Debit Card | Amazon Mktpl*Le9N6 | Online Purchase | 16.01 |
| 2858 DIP | 07/01/2026 | Debit Card | Amazon Mktpl*Tl7U4 | Online Purchase | 34.97 |
| | | | | **Online Purchase Total** | 50.98 |
| 2858 DIP | 07/03/2026 | Debit Card | Ptz*Petwatch 866-597-2424 | Pet Expense | 19.95 |
| 2858 DIP | 07/03/2026 | Debit Card | Ptz*Petwatch 866-597-2424 | Pet Expense | 19.95 |
| 2858 DIP | 07/06/2026 | Debit Card | Jffd Malibu 00177 NEW | Pet Expense | 30.85 |
| 2858 DIP | 07/13/2026 | Zelle | Shakti Ranch | Pet Expense | 500.00 |
| 2858 DIP | 07/13/2026 | Debit Card | Jffd Malibu 00177 NEW | Pet Expense | 45.17 |
| | | | | **Pet Expense Total** | 615.92 |
| 2858 DIP | 07/01/2026 | Zelle | Jeff Mohr | Rent - Real Property | 4,800.00 |
| | | | | **Rent - Real Property Total** | 4,800.00 |
| 2858 DIP | 07/08/2026 | Recurring | Openai *Chatgpt | Subscription - Business | 20.00 |
| 2858 DIP | 07/09/2026 | Recurring | Openai *Chatgpt | Subscription - Business | 20.00 |
| 8595 | 07/16/2026 | Paypal | Truthfinder | Subscription - Business | 10.99 |
| | | | | **Subscription - Business Total** | 50.99 |
| 2858 DIP | 07/02/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 37.95 |
| 2858 DIP | 07/02/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 7.99 |
| 2858 DIP | 07/02/2026 | Recurring | Crunchyroll.Com | Subscription - Entertainment | 15.38 |
| 2858 DIP | 07/03/2026 | Recurring | Spi*DIRECTV | Subscription - Entertainment | 145.19 |
| 8595 | 07/15/2026 | Paypal | Spotify | Subscription - Entertainment | 21.99 |
| 8595 | 07/17/2026 | Paypal | Netflix | Subscription - Entertainment | 19.99 |
| 2858 DIP | 07/20/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 19.99 |
| 2858 DIP | 07/21/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 5.99 |
| 2858 DIP | 07/27/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 7.99 |
| 2858 DIP | 07/27/2026 | Debit Card | Audible*E93Qj7Sm3 | Subscription - Entertainment | 14.95 |
| 2858 DIP | 07/30/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 199.99 |
| 2858 DIP | 07/31/2026 | Debit Card | Google *Youtube Tv | Subscription - Entertainment | 82.99 |
| | | | | **Subscription - Entertainment Total** | 580.39 |
| 2858 DIP | 07/21/2026 | Debit Card | Sp Beis Travel Beistravel.CO | Travel Expense | 113.10 |
| | | | | **Travel Expense Total** | 113.10 |
| 2858 DIP | 07/13/2026 | Recurring | Tmobile*Auto Pay | Utilities | 157.00 |
| 2858 DIP | 07/14/2026 | Recurring | Vzwrlss*Apocc | Utilities | 237.91 |
| 2858 DIP | 07/15/2026 | Recurring | Malibu Gas | Utilities | 142.59 |
| 2858 DIP | 07/29/2026 | Recurring | Malibu Electric | Utilities | 182.80 |
| | | | | **Utilities Total** | 720.30 |
| | | | | **Grand Total** | 53,097.56 |

**59,572.83**

# 4. P&L

**Seth Casden**
**P&L- Budget to Actual Variance Report**

| | Nov 2023 - Dec 2024 | | | 2025 Calendar Year | | | Monthly | Actual | | Monthly | Actual | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | Actual | Variance | Budget | Actual | Variance | Budget | Jan-26 | Variance | Budget | Feb-26 | Variance |
| Salary | $ 350,000 | $ 340,220 | $ (9,780) | $ 300,000 | $ 290,000 | $ (10,000) | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 23,800 | 18,781 | (5,019) | 20,400 | 19,685 | (715) | 1,700 | | (1,700) | 1,640 | | (1,640) |
| Rental Income | 112,000 | 140,541 | 28,541 | 114,000 | 104,500 | (9,500) | 9,500 | | (9,500) | 8,708 | 19,000 | 10,292 |
| Sale of Lakers/ Kings Tickets | 109,613 | 39,700 | (69,913) | 93,954 | 26,373 | (67,581) | 2,200 | 1,452 | (748) | 2,198 | 2,960 | 762 |
| Other | - | 56,933 | 56,933 | - | 226,041 | 226,041 | 27,154 | 423 | (26,731) | 18,837 | 154 | (18,682) |
| Total Income | 595,413 | 596,175 | 762 | 528,354 | 666,600 | 138,246 | 65,554 | 26,875 | (38,679) | 56,383 | 47,114 | (9,269) |
| | | | | | | | | | | | | |
| Accounting/ Tax Services | 23,333 | - | (23,333) | 20,000 | 10,550 | (9,450) | 1,000 | | (1,000) | 879 | | (879) |
| Auto Expenses | 7,420 | 21,589 | 14,169 | 6,360 | 26,929 | 20,569 | 2,300 | 1,502 | (798) | 2,244 | 1,090 | (1,155) |
| Auto Finance | 15,400 | 14,934 | (466) | 13,200 | 10,667 | (2,533) | 1,100 | 1,067 | (33) | 889 | 1,067 | 178 |
| Business Expenses | 23,800 | 11,949 | (11,851) | 20,400 | 16,838 | (3,562) | 1,700 | 75 | (1,625) | 1,403 | 387 | (1,016) |
| Charitable Contributions | - | 1,101 | 1,101 | - | 545 | 545 | 50 | | (50) | 45 | | (45) |
| Clothing | 4,200 | 6,275 | 2,075 | 3,600 | 8,259 | 4,659 | 700 | 1,572 | 872 | 688 | 563 | (126) |
| Dining | 37,450 | 33,050 | (4,400) | 32,100 | 34,264 | 2,164 | 2,700 | 2,350 | (350) | 2,855 | 3,455 | 599 |
| Dry Cleaning | 2,800 | 2,703 | (97) | 2,400 | 514 | (1,886) | 50 | | (50) | 43 | | (43) |
| Dues, Subscript., DirecTV | 4,200 | 5,676 | 1,476 | 3,600 | 7,161 | 3,561 | 600 | 437 | (163) | 597 | 554 | (43) |
| Groceries | 14,000 | 20,649 | 6,649 | 12,000 | 27,158 | 15,158 | 2,000 | 1,822 | (178) | 2,263 | 2,565 | 302 |
| Housekeeping/ Household | 42,000 | 21,070 | (20,930) | 36,000 | 16,239 | (19,761) | 1,500 | 1,002 | (498) | 1,353 | 1,384 | 31 |
| Insurance | 7,233 | 9,264 | 2,031 | 6,200 | 8,026 | 1,826 | 700 | 321 | (379) | 669 | 3,989 | 3,320 |
| Busi. Entertain.- LA Kings | 30,401 | 35,489 | 5,088 | 26,058 | 21,476 | (4,582) | 1,800 | 1,812 | 12 | 1,790 | 1,604 | (185) |
| Busi. Entertain.- Lakers | 79,212 | 30,340 | (48,872) | 67,896 | 33,492 | (34,404) | 3,000 | | (3,000) | 2,791 | | (2,791) |
| Lincoln Rental, Mortgage | 124,068 | 142,205 | 18,137 | 109,260 | 110,250 | 990 | 9,187 | 9,302 | 115 | 9,187 | 9,302 | 115 |
| Lincoln Rental, HOA | 5,838 | 6,000 | 162 | 5,004 | 5,000 | (4) | 417 | | (417) | 417 | | (417) |
| Lincoln Rental, repairs | 2,100 | 7,828 | 5,728 | 1,800 | 5,763 | 3,963 | 500 | | (500) | 480 | | (480) |
| Medical | 23,100 | 27,902 | 4,802 | 19,800 | 62,900 | 43,100 | 5,200 | 5,063 | (137) | 5,242 | 2,664 | (2,578) |
| Miscellaneous | 29,610 | 20,669 | (8,941) | 25,380 | 46,087 | 20,707 | 3,600 | 3,170 | (430) | 3,841 | 5,772 | 1,931 |
| Occupancy, Rent, Debtor | 63,000 | 63,000 | - | 54,000 | 54,000 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 7,000 | 4,469 | (2,531) | 6,000 | 15,759 | 9,759 | 750 | 150 | (600) | 1,313 | 3,350 | 2,037 |
| Occupancy, Utilities | 4,200 | 4,545 | 345 | 3,600 | 5,780 | 2,180 | 500 | 630 | 130 | 482 | 561 | 80 |
| Personal Expenses/ Fitness | 30,800 | 16,926 | (13,874) | 26,400 | 16,463 | (9,937) | 1,400 | 280 | (1,120) | 1,372 | 946 | (425) |
| Pets | 32,200 | 17,699 | (14,501) | 27,600 | 1,119 | (26,481) | 100 | 81 | (19) | 93 | 108 | 15 |
| Taxes, Income | 46,667 | - | (46,667) | 40,000 | 22,882 | (17,118) | 2,000 | | (2,000) | 1,907 | | (1,907) |
| Travel & Entertainment | 14,000 | 21,704 | 7,704 | 12,000 | 37,395 | 25,395 | 3,200 | 4,902 | 1,702 | 3,116 | 526 | (2,590) |
| Family Support | 84,000 | 147,370 | 63,370 | 72,000 | 128,536 | 56,536 | 11,000 | 17,423 | 6,423 | 10,711 | 18,827 | 8,115 |
| Child's Mother, Rent | 64,645 | 46,014 | (18,631) | 50,792 | - | (50,792) | - | | - | - | | - |
| Father, Living expenses | 58,800 | 20,722 | (38,078) | 29,400 | - | (29,400) | - | | - | - | | - |
| Father, Rent | 91,000 | 52,000 | (39,000) | 45,500 | - | (45,500) | - | | - | - | | - |
| Sub-Total Expenses | 972,477 | 813,144 | (159,333) | 778,350 | 734,052 | (44,298) | 61,554 | 57,461 | (4,093) | 61,171 | 63,214 | 2,043 |
| UST/Legal Fees | - | 43,010 | 43,010 | - | 45,389 | 45,389 | 4,000 | - | (4,000) | 3,782 | 839 | (2,944) |
| Total Expenses | 972,477 | 856,154 | (116,323) | 778,350 | 779,442 | 1,091 | 65,554 | 57,461 | (8,093) | 64,953 | 64,053 | (901) |
| Net Disposable Income | $ (377,064) | $ (259,979) | $ 117,085 | $(249,996) | $(112,842) | $ 137,154 | $ - | $ (30,585) | $ (30,585) | $ (8,570) | $ (16,938) | $ (8,368) |

**Seth Casden**
**P&L- Budget to Actual Variance Report**

| | Monthly Budget | Actual Mar-26 | Variance | Monthly Budget | Actual Apr-26 | Variance | Monthly Budget | Actual May-26 | Variance | Monthly Budget | Actual Jun-26 | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 1,640 | | (1,640) | 1,640 | | (1,640) | 1,640 | | (1,640) | 1,640 | | (1,640) |
| Rental Income | 8,708 | - | (8,708) | 8,708 | 9,550 | 842 | 8,708 | | (8,708) | 8,708 | 21,000 | 12,292 |
| Sale of Lakers/ Kings Tickets | 2,198 | 3,826 | 1,628 | 2,198 | 1,770 | (428) | 2,198 | | (2,198) | 2,198 | | (2,198) |
| Other | 18,837 | 103,126 | 84,289 | 18,837 | 579 | (18,257) | 18,837 | 103,059 | 84,222 | 18,837 | 124 | (18,713) |
| Total Income | 56,383 | 131,951 | 75,568 | 56,383 | 36,899 | (19,484) | 56,383 | 128,059 | 71,676 | 56,383 | 46,124 | (10,259) |
| Accounting/ Tax Services | 879 | | (879) | 879 | | (879) | 879 | | (879) | 879 | | (879) |
| Auto Expenses | 2,244 | 2,201 | (43) | 2,244 | 1,449 | (795) | 2,244 | 2,739 | 494 | 2,244 | 3,915 | 1,671 |
| Auto Finance | 889 | 1,067 | 178 | 889 | 1,067 | 178 | 889 | | (889) | 889 | | (889) |
| Business Expenses | 1,403 | 317 | (1,086) | 1,403 | 659 | (744) | 1,403 | 318 | (1,085) | 1,403 | 670 | (733) |
| Charitable Contributions | 45 | | (45) | 45 | | (45) | 45 | | (45) | 45 | | (45) |
| Clothing | 688 | 138 | (551) | 688 | | (688) | 688 | 744 | 55 | 688 | 1,249 | 561 |
| Dining | 2,855 | 4,646 | 1,790 | 2,855 | 1,368 | (1,488) | 2,855 | 1,826 | (1,029) | 2,855 | 2,313 | (542) |
| Dry Cleaning | 43 | | (43) | 43 | 193 | 150 | 43 | | (43) | 43 | | (43) |
| Dues, Subscript., DirecTV | 597 | 505 | (92) | 597 | 322 | (275) | 597 | 461 | (135) | 597 | 547 | (49) |
| Groceries | 2,263 | 2,394 | 131 | 2,263 | 1,384 | (880) | 2,263 | 1,288 | (975) | 2,263 | 2,395 | 132 |
| Housekeeping/ Household | 1,353 | 1,040 | (314) | 1,353 | 2,527 | 1,173 | 1,353 | 427 | (927) | 1,353 | | (1,353) |
| Insurance | 669 | | (669) | 669 | | (669) | 669 | 1,840 | 1,172 | 669 | | (669) |
| Busi. Entertain.- LA Kings | 1,790 | | (1,790) | 1,790 | 2,236 | 446 | 1,790 | | (1,790) | 1,790 | | (1,790) |
| Busi. Entertain.- Lakers | 2,791 | | (2,791) | 2,791 | 7,098 | 4,307 | 2,791 | 2,230 | (561) | 2,791 | | (2,791) |
| Lincoln Rental, Mortgage | 9,187 | | (9,187) | 9,187 | 9,302 | 115 | 9,187 | 9,302 | 115 | 9,187 | 9,302 | 115 |
| Lincoln Rental, HOA | 417 | | (417) | 417 | 2,500 | 2,083 | 417 | | (417) | 417 | | (417) |
| Lincoln Rental, repairs | 480 | 193 | (287) | 480 | | (480) | 480 | 18,840 | 18,360 | 480 | 25,608 | 25,128 |
| Medical | 5,242 | 2,677 | (2,564) | 5,242 | 7,064 | 1,822 | 5,242 | 3,122 | (2,120) | 5,242 | 4,191 | (1,051) |
| Miscellaneous | 3,841 | 3,853 | 13 | 3,841 | 3,459 | (382) | 3,841 | 4,145 | 304 | 3,841 | 6,032 | 2,191 |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 1,313 | | (1,313) | 1,313 | | (1,313) | 1,313 | | (1,313) | 1,313 | | (1,313) |
| Occupancy, Utilities | 482 | 616 | 135 | 482 | 990 | 508 | 482 | 493 | 12 | 482 | 1,162 | 680 |
| Personal Expenses/ Fitness | 1,372 | 1,224 | (148) | 1,372 | 297 | (1,075) | 1,372 | 830 | (542) | 1,372 | 1,361 | (11) |
| Pets | 93 | | (93) | 93 | 30 | (64) | 93 | 45 | (48) | 93 | 601 | 508 |
| Taxes, Income | 1,907 | | (1,907) | 1,907 | 33,000 | 31,093 | 1,907 | | (1,907) | 1,907 | | (1,907) |
| Travel & Entertainment | 3,116 | 4,215 | 1,099 | 3,116 | 6,740 | 3,624 | 3,116 | 5,158 | 2,042 | 3,116 | 6,018 | 2,902 |
| Family Support | 10,711 | 35,792 | 25,081 | 10,711 | 16,045 | 5,333 | 10,711 | 11,288 | 577 | 10,711 | 17,595 | 6,884 |
| Child's Mother, Rent | - | | - | - | | - | - | | - | - | | - |
| Father, Living expenses | - | | - | - | | - | - | | - | - | | - |
| Father, Rent | - | | - | - | | - | - | | - | - | | - |
| Sub-Total Expenses | 61,171 | 65,378 | 4,207 | 61,171 | 102,228 | 41,057 | 61,171 | 69,597 | 8,426 | 61,171 | 87,460 | 26,289 |
| UST/Legal Fees | 3,782 | - | (3,782) | 3,782 | - | (3,782) | 3,782 | - | (3,782) | 3,782 | 9,046 | 5,264 |
| Total Expenses | 64,953 | 65,378 | 425 | 64,953 | 102,228 | 37,274 | 64,953 | 69,597 | 4,643 | 64,953 | 96,506 | 31,553 |
| Net Disposable Income | $ (8,570) | $ 66,573 | $ 75,143 | $ (8,570) | $ (65,328) | $ (56,758) | $ (8,570) | $ 58,462 | $ 67,032 | $ (8,570) | $ (50,382) | $ (41,812) |

**Seth Casden**
**P&L- Budget to Actual Variance Report**

| | Monthly Budget | Actual Jul-26 | Variance | |
|---|---|---|---|---|
| Salary | $ 25,000 | $ 25,000 | $ - | |
| Expense Reimbursement | 1,640 | | (1,640) | |
| Rental Income | 8,708 | 11,500 | 2,792 | |
| Sale of Lakers/ Kings Tickets | 2,198 | | (2,198) | |
| Other | 18,837 | 841 | (17,995) | |
| Total Income | 56,383 | 37,341 | (19,042) | |
| | | | | |
| Accounting/ Tax Services | 879 | | (879) | |
| Auto Expenses | 2,244 | 2,419 | 175 | |
| Auto Finance | 889 | 1,067 | 178 | |
| Business Expenses | 1,403 | 237 | (1,166) | |
| Charitable Contributions | 45 | 804 | 759 | |
| Clothing | 688 | 1,797 | 1,109 | |
| Dining | 2,855 | 6,833 | 3,978 | |
| Dry Cleaning | 43 | 81 | 38 | |
| Dues, Subscript., DirecTV | 597 | 580 | (16) | |
| Groceries | 2,263 | 2,195 | (68) | |
| Housekeeping/ Household | 1,353 | 2,815 | 1,462 | |
| Insurance | 669 | | (669) | |
| Busi. Entertain.- LA Kings | 1,790 | | (1,790) | |
| Busi. Entertain.- Lakers | 2,791 | | (2,791) | |
| Lincoln Rental, Mortgage | 9,187 | 9,302 | 115 | |
| Lincoln Rental, HOA | 417 | | (417) | |
| Lincoln Rental, repairs | 480 | 4,726 | 4,245 | [1] |
| Medical | 5,242 | 4,027 | (1,214) | |
| Miscellaneous | 3,841 | 5,097 | 1,257 | |
| Occupancy, Rent, Debtor | 4,500 | 4,800 | 300 | |
| Occupancy, Repairs | 1,313 | | (1,313) | |
| Occupancy, Utilities | 482 | 720 | 239 | |
| Personal Expenses/ Fitness | 1,372 | 280 | (1,092) | |
| Pets | 93 | 616 | 523 | |
| Taxes, Income | 1,907 | | (1,907) | |
| Travel & Entertainment | 3,116 | 4,700 | 1,584 | |
| | | | | |
| Family Support | 10,711 | 6,475 | (4,236) | |
| Child's Mother, Rent | - | | - | |
| | | | | |
| Father, Living expenses | - | | - | |
| Father, Rent | - | | - | |
| Sub-Total Expenses | 61,171 | 59,573 | (1,598) | |
| | | | | |
| UST/Legal Fees | 3,782 | - | (3,782) | |
| | | | | |
| Total Expenses | 64,953 | 59,573 | (5,381) | |
| | | | | |
| Net Disposable Income | $ (8,570) | $ (22,231) | $ (13,661) | |

**Seth Casden**
**P&L- Budget to Actual Variance Report**
**2026 Notes**

General note: See prior Monthly Operating Reports for notes pertaining to the Nov 2023 - December 2025 periods. As of January 2026, the budget has been updated to reflect more recent receipts and disbursements trends, and is subject to further updates. Excludes payments for Debtor's professionals, which may be paid directly by Debtor's Irrevocable Trust account, which is not subject to the Debtor's bankruptcy proceedings.

**July 2026**
[1] As previously noted, Debtor's prior tenant abruptly moved out and Debtor has had to perform extensive repairs and refurbishment of the premises.

# 8. PAYMENTS TO PROFESSIONALS

8. Schedule of Payments to Professionals

| | Date mm/dd/yyyy | Check Number | Payee | Purpose | Check Amount | Role |
|---|---|---|---|---|---|---|
| [1], [2] | 2023/ 2024 | n/a | Danning Gill | Final Fees | $ 673,091.26 | Debtor's Counsel |
| [2] | 12/19/2024 | n/a | Armory Consulting | interim fee app | 83,925.00 | Debtor's Financial Advisor |
| | 02/04/2025 | | Salvato Boufadel | Retainer | 10,000.00 | Debtor's Counsel |
| | 02/07/2025 | | Salvato Boufadel | Retainer | 10,000.00 | Debtor's Counsel |
| | 04/28/2025 | n/a | Windes CPA | interim fee app | 8,500.00 | Debtor's Tax CPA |
| [2] | 06/23/2025 | n/a | Benedon & Serlin | Retainer | 100,000.00 | Special Counsel |
| [2] | 06/23/2025 | n/a | Salvato Boufadel | Retainer | 40,000.00 | Debtor's Counsel |
| [2] | 12/09/2025 | | Armory Consulting | interim fee app | 37,690.00 | Debtor's Financial Advisor |
| [2] | 12/09/2025 | | Salvato Boufadel | interim fee app | 32,868.97 | Debtor's Counsel |
| [2] | 12/09/2025 | | Benedon & Serlin | interim fee app | 139,620.83 | Special Counsel |
| [2] | 12/09/2025 | | Windes CPA | interim fee app | 6,080.75 | Debtor's Tax CPA |
| | | | | | | |
| | | | | | | |
| | | | | | $ 1,141,776.81 | |

**Notes:**
[1] Danning Gill has been replaced by Salvao Boufadel as Debtor's counsel.
[2] Paid from Debtor's Irrevocable Trust; court approved.

**$ 1,113,276.81 <-paid from Trust acct**

# 10. BANK STATEMENTS

CHASE

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

June 23, 2026 through July 21, 2026
Account Number: [redacted]5267

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00753928 DRE 703 219 20326 NNNNNNNNNNN 1 000000000 15 0000
CHARLES CASDEN
BY SETH H CASDEN CUTMA
1112 MONTANA AVE STE 13
SANTA MONICA CA 90403-7215

07539280101000000021

## SAVINGS SUMMARY

Chase Savings

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$360.86** |
| **Ending Balance** | **$360.86** |
| Annual Percentage Yield Earned This Period | 0.00% |

**Good News! The Monthly Service Fee for your CHASE SAVINGS account was waived because an account owner is under 25 years old.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

June 23, 2026 through July 21, 2026
Account Number: [redacted]5267

This Page Intentionally Left Blank

WELLS FARGO Premier

# Wells Fargo Premier Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN
DEBTOR IN POSSESSION
CH11 CASE #23-16904 (CCA)
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Wells Fargo Premier Checking account:

### Bank Deposit Account(s)

| *Account (Account Number)* | *$ Balance* |
|---|---|
| Wells Fargo Premier Checking [redacted]2858) **- Your primary account** | 10,910.66 |
| **Your Qualification Balance this month:** | **$10,910.66** |

*Accounts linked in Summary will be provided a separate statement.*

WELLS FARGO Premier

---

**Important Account Information**

(A) If your Premier Checking account is closed or converted to another checking product, all linked accounts are delinked from the Premier Checking account and effective immediately, your Premier Checking relationship benefits no longer apply, including associated benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. For time accounts (CDs), this change will occur at renewal. (B) If you or we delink an account from your Premier Checking account, but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Premier Checking account and any remaining linked accounts will continue.

---

**Important Account Information**

The balances within the "Accounts linked to your Wells Fargo Premier Checking account" section of your statement may not match your statement of record for investment products due to differences in statement periods between this statement and the statement for your investment products. This section shows balance information from (1) consumer bank deposit accounts, bank fiduciary and custody accounts, (2) investment accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-01092028-5734854

**Other Wells Fargo Benefits**

**Vet travel sites and agents to help avoid vacation scams**

Scammers use AI to create realistic ads, booking sites, and even follow-up emails to steal your money and personal information.

A few smart habits can help protect your trip - and your wallet:
**- Use official sites and apps.** Fake travel sites often appear in search ads and are designed to steal your payment or login details.
**- Don't click links in unexpected or urgent emails.** Scammers may hack real reservation emails to request extra fees.
**- Be careful with sponsored customer service search results.** Scammers buy ads with fake airline or hotel customer service numbers. Travelers often encounter these scams during flight delays or cancellations.
**- Think twice about unusually cheap deals.** Too-good-to-be-true prices - especially amid today's rising travel costs - are a common scam tactic.

**Slow down and verify before you click, call, or pay.** Report suspicious messages or charges right away.

WELLS FARGO **Premier**

# Wells Fargo Premier Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 7/1 | 33,089.74 |
| Deposits/Additions | 37,340.78 |
| Withdrawals/Subtractions | - 59,519.86 |
| **Balance on 7/31** | **$10,910.66** |

Account number: [redacted]**2858 (primary account)**
**SETH CASDEN**
**DEBTOR IN POSSESSION**
**CH11 CASE #23-16904 (CCA)**
*Wells Fargo Bank, N.A. (Member FDIC)*
*CALIFORNIA account terms and conditions apply*
Questions about your account: **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.18 |
| Interest earned this statement period | $0.18 |
| Average collected balance | $21,037.99 |
| Annual percentage yield earned | 0.01% |
| Interest paid this year | $2.73 |

## Transaction history

| *Date* | *Description* | *Check No.* | *Deposits/ Additions* | *Withdrawals/ Subtractions* | *Ending Daily Balance* |
|---|---|---|---|---|---|
| 7/1 | eDeposit IN Branch 07/01/26 04:54:26 Pm 170 Pier Ave Santa Monica CA | | 192.19 | | |
| 7/1 | Online Transfer From Hologenix, LLC Ref #Ib0Yr4W27W Business Checking Hologenix LLC 062026 Per Court Approval | | 25,000.00 | | |
| 7/1 | Purchase Authorized On 06/29 Amazon Mktpl*Le9N6 Amzn.Com/Bill WA S346181229064797 Card 8347 | | | 16.01 | |
| 7/1 | Purchase Authorized On 06/30 Amazon Mktpl*Tl7U4 Amzn.Com/Bill WA S356181463993664 Card 8347 | | | 34.97 | |
| 7/1 | Recurring Payment Authorized On 06/30 Function Health WWW.Functionh TX S586181672312084 Card 8347 | | | 365.00 | |
| 7/1 | Purchase Authorized On 06/30 Csm Fire 310-458-8652 CA S386181762406987 Card 8347 | | | 190.68 | |
| 7/1 | Purchase Authorized On 06/30 Ocado Ocadola.Com CA S346182031973855 Card 8347 | | | 320.43 | |
| 7/1 | Purchase Authorized On 06/30 WWW.Themindry.Com WWW.Themindry CA S306182041020340 Card 8347 | | | 257.78 | |
| 7/1 | Purchase Authorized On 06/30 WWW.Themindry.Com WWW.Themindry CA S306182041345798 Card 8347 | | | 257.78 | |
| 7/1 | Purchase Authorized On 06/30 Prime Video Channe Amzn.Com/Bill WA S356182055352905 Card 8347 | | | 10.99 | |
| 7/1 | Purchase Authorized On 07/01 Uber * Eats Pending San Francisco CA P000000242806135 Card 8347 | | | 19.96 | |
| 7/1 | Zelle to Osterholt Kelly On 07/01 Ref # Wfct12Ck56Kp Chalrie Support | | | 2,398.00 | |
| 7/1 | Zelle to Jeff Mohr On 07/01 Ref # Wfct12Ck58F3 July Rent | | | 4,800.00 | |
| 7/1 | Paypal Purchase 260701 Apple.Com Bill Seth Casden | | | 6.99 | |
| 7/1 | Paypal Purchase 260701 Apple.Com Bill Seth Casden | | | 83.99 | 49,519.35 |
| 7/2 | Purchase Authorized On 06/30 Amazon Mktpl*5X7Si Amzn.Com/Bill WA S306181835860751 Card 8347 | | | 99.63 | |
| 7/2 | Purchase Authorized On 06/30 Amazon Mktpl*T943I Amzn.Com/Bill WA S356181837522856 Card 8347 | | | 27.74 | |
| 7/2 | Recurring Payment Authorized On 06/30 Apple.Com/Bill 866-712-7753 CA S346181848464717 Card 8347 | | | 37.95 | |
| 7/2 | Purchase Authorized On 06/30 Amazon Mktpl*Pz8Ps Amzn.Com/Bill WA S586182046672987 Card 8347 | | | 21.94 | |
| 7/2 | Purchase Authorized On 06/30 Shell Oil 57444585 Calabasas CA S386182117117262 Card 8347 | | | 100.00 | |
| 7/2 | Purchase Authorized On 06/30 Prime Video *R54Rl 888-802-3080 WA S356182187933271 Card 8347 | | | 24.99 | |
| 7/2 | Recurring Payment Authorized On 07/01 Apple.Com/Bill 866-712-7753 CA S466182625334399 Card 8347 | | | 7.99 | |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 7/2 | Recurring Payment Authorized On 07/01 Crunchyroll.Com Crunchyroll.C TX S586182815624923 Card 8347 | | | 15.38 | |
| 7/2 | Purchase Authorized On 07/01 Uber Technologies, Inc Wilmington DE P000000146781561 Card 8347 | | | 116.97 | |
| 7/2 | Zelle to Johnny Carillo On 07/02 Ref # Wfct12Cphrj6 718 Repairs and Smoke Detectors | | | 1,275.00 | |
| 7/2 | Purchase Authorized On 07/02 Erewhon Calabasas Calabasas CA P346183856806481 Card 8347 | | | 410.84 | |
| 7/2 | Purchase Authorized On 07/02 Erewhon Calabasas Calabasas CA P306183859753351 Card 8347 | | | 22.67 | |
| 7/2 | Venmo Payment 260701 1051391661355 Seth Casden | | | 375.00 | |
| 7/2 | Meaning Science Sale 260702 Seth Casden | | | 630.00 | |
| 7/2 | Venmo Payment 260702 1051393236009 Seth Casden | | | 375.00 | 45,978.25 |
| 7/3 | Purchase Authorized On 06/25 Amazon Mktpl*DA342 Amzn.Com/Bill WA S356176454485676 Card 8347 | | | 17.25 | |
| 7/3 | Recurring Payment Authorized On 07/01 Google *Google One 855-836-3987 CA S306182559902579 Card 8347 | | | 1.99 | |
| 7/3 | Purchase Authorized On 07/01 Walmart.Com 800-925-6278 AR S306183101738502 Card 8347 | | | 119.47 | |
| 7/3 | Recurring Payment Authorized On 07/02 Spi*DIRECTV Stream 800-531-5000 CA S306183510964764 Card 8347 | | | 145.19 | |
| 7/3 | Purchase Authorized On 07/02 Ptz*Petwatch 866-597-2424 IL S386183546699013 Card 8347 | | | 19.95 | |
| 7/3 | Purchase Authorized On 07/02 Ptz*Petwatch 866-597-2424 IL S346183546770355 Card 8347 | | | 19.95 | |
| 7/3 | Purchase Authorized On 07/02 The UPS Store 6370 818-5852664 CA S466183593921186 Card 8347 | | | 64.79 | |
| 7/3 | Purchase Authorized On 07/02 Erewhon Erewhon.Com CA S306183839347492 Card 8347 | | | 33.60 | |
| 7/3 | Recurring Payment Authorized On 07/02 Simply-Music-Apps WWW.Hellosimp DE S466184170934622 Card 8347 | | | 169.90 | |
| 7/3 | Purchase Authorized On 07/03 Uber * Eats Pending San Francisco CA P000000746610414 Card 8347 | | | 55.97 | |
| 7/3 | Non-WF ATM Withdrawal Authorized On 07/03 *Malibu Malibu CA 386184770935289 ATM ID Icah3214 Card 8347 | | | 804.00 | |
| 7/3 | Domestic ATM Access Fee Reimbursement | | 4.00 | | 44,530.19 |
| 7/6 | Paypal Transfer 260703 1051443219672 Seth Casden | | 7.33 | | |
| 7/6 | Paypal Transfer 260703 1051443230463 Seth Casden | | 7.79 | | |
| 7/6 | Purchase Authorized On 07/02 Westwood Med Plaza Los Angeles CA S306183691550904 Card 8347 | | | 35.00 | |
| 7/6 | Purchase Authorized On 07/02 Amazon Mktpl*Z28Ao Amzn.Com/Bill WA S466183848392235 Card 8347 | | | 31.42 | |
| 7/6 | Purchase Authorized On 07/02 Tst* Bui Sushi Malibu CA S466184006605540 Card 8347 | | | 83.35 | |
| 7/6 | Purchase Authorized On 07/02 Amazon Mktpl*Dv9Ts Amzn.Com/Bill WA S386184039285863 Card 8347 | | | 77.12 | |
| 7/6 | Purchase Authorized On 07/02 Amazon Mktpl*1200I Amzn.Com/Bill WA S386184059591374 Card 8347 | | | 11.01 | |
| 7/6 | Purchase Authorized On 07/02 Amazon Grocery Sub 888-280-4331 WA S356184202983658 Card 8347 | | | 10.96 | |
| 7/6 | Purchase Authorized On 07/02 Amazon Mktpl*GU8Vm Amzn.Com/Bill WA S466184241701618 Card 8347 | | | 23.11 | |
| 7/6 | Purchase Authorized On 07/03 City of B H Parkin Beverly Hills CA S386184378814361 Card 8347 | | | 3.00 | |
| 7/6 | Purchase Authorized On 07/03 Tst* Howdy's Malib Malibu CA S386184647645075 Card 8347 | | | 105.52 | |
| 7/6 | Purchase Authorized On 07/03 Tst* Howdy's Sushi Malibu CA S306184649236373 Card 8347 | | | 11.71 | |
| 7/6 | Purchase Authorized On 07/03 WWW.Themindry.Com WWW.Themindry CA S466184753913638 Card 8347 | | | 6.55 | |
| 7/6 | Purchase Authorized On 07/03 Malibu Yogurt & Ic Malibu CA S386185050937352 Card 8347 | | | 34.45 | |
| 7/6 | Purchase Authorized On 07/03 Amazon Mktpl*O12J5 Amzn.Com/Bill WA S346185056485596 Card 8347 | | | 168.97 | |
| 7/6 | Purchase Authorized On 07/04 Amazon Mktpl*636Uh Amzn.Com/Bill WA S386185488461937 Card 8347 | | | 40.94 | |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 7/6 | Purchase Authorized On 07/04 Ralphs #0731 Malibu CA P000000340227816 Card 8347 | | | 205.41 | |
| 7/6 | Purchase Authorized On 07/04 Ralphs #0731 Malibu CA S466185617107193 Card 8347 | | | 6.05 | |
| 7/6 | Purchase Authorized On 07/04 Sq *Boundless Kids Gosq.Com TN S386185656451786 Card 8347 | | | 199.00 | |
| 7/6 | Purchase Authorized On 07/05 Amazon Mktpl*Sf301 Amzn.Com/Bill WA S346186573117500 Card 8347 | | | 14.32 | |
| 7/6 | Purchase Authorized On 07/05 Sq *Ajj Crepes Malibu CA S466186629765015 Card 8347 | | | 19.08 | |
| 7/6 | Purchase Authorized On 07/05 Sq *Barlingual Malibu CA S356186632462444 Card 8347 | | | 10.00 | |
| 7/6 | Purchase Authorized On 07/05 Sq *Fuerte Flowers Malibu CA S386186633911473 Card 8347 | | | 50.50 | |
| 7/6 | Purchase Authorized On 07/05 Sq *Vegan Stops Garden Grove CA S346186636446419 Card 8347 | | | 20.00 | |
| 7/6 | Purchase Authorized On 07/05 Sq *The Crazy Cucu Santa Clarita CA S346186642189528 Card 8347 | | | 16.00 | |
| 7/6 | Purchase Authorized On 07/05 Sq *Jacy Farm Malibu CA S466186643819748 Card 8347 | | | 23.00 | |
| 7/6 | Purchase Authorized On 07/05 Sq *Golden Farm IN Malibu CA S346186644784186 Card 8347 | | | 30.50 | |
| 7/6 | Purchase Authorized On 07/05 Jffd Malibu 00177 NEW Malibu CA P306186649412425 Card 8347 | | | 30.85 | |
| 7/6 | Purchase Authorized On 07/05 Uber Technologies, Inc Wilmington DE P000000742341983 Card 8347 | | | 113.45 | |
| 7/6 | Paypal Purchase 260704 Apple.Com Bill Seth Casden | | | 19.95 | |
| 7/6 | Venmo Payment 260705 1051470359548 Seth Casden | | | 150.00 | |
| 7/6 | Venmo Purchase 260706 1051492015774 Seth Casden | | | 25.00 | 42,969.09 |
| 7/7 | Paypal Transfer 260707 1051514204436 Seth Casden | | 6.54 | | |
| 7/7 | Purchase Authorized On 07/02 Aj Madison 718-5321800 NY S306183836219221 Card 8347 | | | 2,644.90 | |
| 7/7 | Purchase Authorized On 07/05 Tst* Ollo Malibu CA S386186616915511 Card 8347 | | | 109.54 | |
| 7/7 | Purchase Authorized On 07/05 Sq *Bombay Palace Beverly Hills CA S586187011166225 Card 8347 | | | 148.82 | |
| 7/7 | Purchase Authorized On 07/05 Amazon Mktpl*714A1 Amzn.Com/Bill WA S346187230471585 Card 8347 | | | 50.46 | |
| 7/7 | Purchase Authorized On 07/06 Kickstarter.Com Kickstarter.C NY S346187418560191 Card 8347 | | | 335.00 | |
| 7/7 | Purchase Authorized On 07/06 Sq *Fc Barcelona S Los Angeles CA S356187521781942 Card 8347 | | | 80.44 | |
| 7/7 | Purchase Authorized On 07/06 Uber Technologies, Inc Wilmington DE P000000144282533 Card 8347 | | | 35.16 | |
| 7/7 | Purchase Authorized On 07/06 Uber Technologies, Inc Wilmington DE P000000942844653 Card 8347 | | | 214.49 | |
| 7/7 | Purchase Authorized On 07/06 Onequince* Q307037 Quince.Com CA S586188198714422 Card 8347 | | | 234.64 | 39,122.18 |
| 7/8 | Recurring Payment Authorized On 07/06 Los Angeles Lakers 310-426-6000 CA S586187610549583 Card 8347 | | | 3,658.35 | |
| 7/8 | Recurring Payment Authorized On 07/07 Wix.Com*1249522481 1-415-6399034 CA S386188604785678 Card 8347 | | | 24.00 | |
| 7/8 | Recurring Payment Authorized On 07/07 Openai *Chatgpt Su Openai.Com CA S306189137529376 Card 8347 | | | 20.00 | 35,419.83 |
| 7/9 | Purchase Authorized On 07/07 Tst* Howdy's Malib Malibu CA S306189038672235 Card 8347 | | | 95.26 | |
| 7/9 | Purchase Authorized On 07/07 Dr Lori Baudino 310-966-0700 CA S306189073989513 Card 8347 | | | 2,800.00 | |
| 7/9 | Purchase Authorized On 07/08 PCS*Silvmorgan #17 800-641-8026 CT S466189574723054 Card 8347 | | | 214.77 | |
| 7/9 | Purchase Authorized On 07/08 Amazon Prime*WV294 Amzn.Com/Bill WA S346189660090541 Card 8347 | | | 4.99 | |
| 7/9 | Recurring Payment Authorized On 07/08 Openai *Chatgpt Su Openai.Com CA S346190219774424 Card 8347 | | | 20.00 | |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 7/9 | Purchase Authorized On 07/09 Uber * Eats Pending San Francisco CA P000000345642423 Card 8347 | | | 24.37 | |
| 7/9 | Purchase Authorized On 07/09 Ralphs #0731 Malibu CA P000000053893011 Card 8347 | | | 40.65 | |
| 7/9 | Non-WF ATM Withdrawal Authorized On 07/09 *Malibu Malibu CA 466191027638159 ATM ID Icah5924 Card 8347 | | | 804.00 | |
| 7/9 | Domestic ATM Access Fee Reimbursement | | 4.00 | | |
| 7/9 | Golden 1 Cu Debit Xfer 2627675 Nte**Preauthorized Payment Xfer\ | | | 1,066.73 | |
| 7/9 | Venmo Purchase 260709 1051567799971 Seth Casden | | | 25.00 | 30,328.06 |
| 7/10 | Purchase Authorized On 07/08 Good Life Organics 818-614-8131 CA S386190217359409 Card 8347 | | | 43.40 | |
| 7/10 | Recurring Payment Authorized On 07/09 Elizabeth Messina Elizabethmess CA S306191014826819 Card 8347 | | | 39.00 | |
| 7/10 | Purchase Authorized On 07/10 Uber Technologies, Inc Wilmington DE P000000142469602 Card 8347 | | | 26.12 | |
| 7/10 | Purchase Authorized On 07/10 Malibu Mart & G Malibu CA P000000846886467 Card 8347 | | | 92.71 | |
| 7/10 | Zelle to Johnny Carillo On 07/10 Ref # Wfct22Dlh5Jw Movers For Bed | | | 877.00 | |
| 7/10 | Venmo Purchase 260710 1051587789605 Seth Casden | | | 25.00 | 29,224.83 |
| 7/13 | Purchase Authorized On 07/09 Tst* Bui Sushi Malibu CA S586191021428249 Card 8347 | | | 256.64 | |
| 7/13 | Purchase Authorized On 07/10 Sei*Soccer.Com 800-950-1994 NC S386191450696154 Card 8347 | | | 160.94 | |
| 7/13 | Purchase Authorized On 07/10 Sq *Los Angeles St Inglewood CA S306191662191204 Card 8347 | | | 22.44 | |
| 7/13 | Purchase Authorized On 07/10 Sq *Los Angeles St Inglewood CA S346191704089291 Card 8347 | | | 40.08 | |
| 7/13 | Purchase Authorized On 07/10 Los Angeles Stadiu Inglewood CA S466191725056715 Card 8347 | | | 18.75 | |
| 7/13 | Purchase Authorized On 07/10 World Cup - LA Inglewood CA S586191781560584 Card 8347 | | | 292.66 | |
| 7/13 | Purchase Authorized On 07/10 Amazon Mktpl*C24X7 Amzn.Com/Bill WA S586191799327629 Card 8347 | | | 32.87 | |
| 7/13 | Purchase Authorized On 07/10 Erewhon Calabasas Calabasas CA P586192046153863 Card 8347 | | | 92.57 | |
| 7/13 | Purchase Authorized On 07/10 Amazon Reta* 253NM WWW.Amazon.CO WA S346192107232793 Card 8347 | | | 16.02 | |
| 7/13 | Purchase Authorized On 07/10 Amazon Mktpl*4W5P7 Amzn.Com/Bill WA S356192134354065 Card 8347 | | | 36.47 | |
| 7/13 | Recurring Payment Authorized On 07/11 Tmobile*Auto Pay 800-937-8997 WA S586192443332254 Card 8347 | | | 157.00 | |
| 7/13 | Purchase Authorized On 07/11 Amazon Reta* NE7Lu WWW.Amazon.CO WA S356192643873725 Card 8347 | | | 38.54 | |
| 7/13 | Purchase Authorized On 07/11 Amazon.Com*B631E75 Amzn.Com/Bill WA S306192648895668 Card 8347 | | | 173.72 | |
| 7/13 | Purchase Authorized On 07/11 Uber Technologies, Inc Wilmington DE P000000645582943 Card 8347 | | | 25.67 | |
| 7/13 | Purchase Authorized On 07/11 Uber Technologies, Inc Wilmington DE P000000049086507 Card 8347 | | | 254.18 | |
| 7/13 | Zelle to Shakti Ranch On 07/11 Ref # Wfct22Dsd62P Equine Therapy | | | 500.00 | |
| 7/13 | Purchase Authorized On 07/12 Uber Technologies, Inc Wilmington DE P000000441777473 Card 8347 | | | 46.76 | |
| 7/13 | Purchase Authorized On 07/12 Erewhon Calabasas Calabasas CA P586193561991001 Card 8347 | | | 69.24 | |
| 7/13 | Purchase Authorized On 07/12 Uber Technologies, Inc Wilmington DE P000000940145887 Card 8347 | | | 72.82 | |
| 7/13 | Recurring Payment Authorized On 07/13 Sp Timeline Shop.Timeline CA S306194259113598 Card 8347 | | | 98.13 | |
| 7/13 | Purchase Authorized On 07/13 Audible*WV6HI8Gd3 Amzn.Com/Bill NJ S306194265023549 Card 8347 | | | 22.39 | |
| 7/13 | Purchase Authorized On 07/13 Jffd Malibu 00177 NEW Malibu CA P466194770014054 Card 8347 | | | 45.17 | |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 7/13 | Purchase Authorized On 07/13 Wholefds Mbu#104 23401 Ci Malibu CA P306194785606814 Card 8347 | | | 206.54 | |
| 7/13 | Paypal Purchase 260712 Apple.Com Bill Seth Casden | | | 145.98 | 26,399.25 |
| 7/14 | Purchase Authorized On 07/12 IN-N-Outwestlakevi Westlake Vill CA S466193721657259 Card 8347 | | | 36.22 | |
| 7/14 | Purchase Authorized On 07/12 Amazon Reta* 0D3Eh WWW.Amazon.CO WA S466194094064813 Card 8347 | | | 16.01 | |
| 7/14 | Purchase Authorized On 07/13 Amazon Mktpl*5I8Qd Amzn.Com/Bill WA S306194284862654 Card 8347 | | | 74.58 | |
| 7/14 | Recurring Payment Authorized On 07/13 Vzwrlss*Apocc Visw 800-922-0204 FL S466194333769578 Card 8347 | | | 237.91 | |
| 7/14 | Purchase Authorized On 07/13 Prime Video Channe Amzn.Com/Bill WA S586195102922816 Card 8347 | | | 13.99 | |
| 7/14 | Purchase Authorized On 07/14 Wholefds Mbu#104 23401 Ci Malibu CA P466195566885424 Card 8347 | | | 27.76 | 25,992.78 |
| 7/15 | Purchase Authorized On 07/13 Tst* Howdy's Malib Malibu CA S466194767559570 Card 8347 | | | 79.49 | |
| 7/15 | Purchase Authorized On 07/14 Tfn* The Family NA Thefamilynarr OR S386195502658113 Card 8347 | | | 40.00 | |
| 7/15 | Purchase Authorized On 07/14 Amazon Mktpl*7A4TF Amzn.Com/Bill WA S386195588672993 Card 8347 | | | 38.59 | |
| 7/15 | Purchase Authorized On 07/14 WWW.Themindry.Com WWW.Themindry CA S346195593007824 Card 8347 | | | 6.55 | |
| 7/15 | Purchase Authorized On 07/14 Onequince* Q312736 Quince.Com CA S466195789052049 Card 8347 | | | 508.91 | |
| 7/15 | Purchase Authorized On 07/14 Westside Brake & T WWW.Westsideb CA S346196006538407 Card 8347 | | | 390.18 | |
| 7/15 | Purchase Authorized On 07/14 Nintendo CA1669097 800-2553700 WA S306196111149238 Card 8347 | | | 17.99 | |
| 7/15 | Bill Pay Malibu Gas Recurring Xxxxxxx0289 On 07-15 | | | 142.59 | |
| 7/15 | Purchase Authorized On 07/15 Wholefds Mbu#104 23401 Ci Malibu CA P586196564988264 Card 8347 | | | 28.00 | 24,740.48 |
| 7/16 | Purchase Authorized On 07/14 Amazon Reta* 595Ae WWW.Amazon.CO WA S586196157589990 Card 8347 | | | 143.31 | |
| 7/16 | Purchase Authorized On 07/15 Sq *Blue Bottle CO Gosq.Com CA S346196548796404 Card 8347 | | | 14.58 | |
| 7/16 | Purchase Authorized On 07/16 Uber * Eats Pending Wilmington DE P000000244462436 Card 8347 | | | 63.95 | |
| 7/16 | Zelle to Johnny Carillo On 07/16 Ref # Wfct22F9S8Yd 718 Lincoln Blvd Hot Water Heater | | | 249.00 | |
| 7/16 | Newrez-Shellpoin ACH Pmt 260715 0671479434 Casden Seth | | | 9,302.40 | |
| 7/16 | Venmo Purchase 260716 1051718940162 Seth Casden | | | 25.00 | 14,942.24 |
| 7/17 | Purchase Authorized On 07/11 Amazon Mktpl*H76Gj Amzn.Com/Bill WA S386192785237835 Card 8347 | | | 61.64 | |
| 7/17 | Purchase Authorized On 07/15 State of Calif Dmv 800-7770133 CA S306196599531720 Card 8347 | | | 652.00 | |
| 7/17 | Purchase Authorized On 07/15 CA Dmv Fee 678-7315516 TN S586196599536689 Card 8347 | | | 12.71 | |
| 7/17 | Purchase Authorized On 07/15 Tst* Bui Sushi Malibu CA S386196834326575 Card 8347 | | | 153.47 | |
| 7/17 | Purchase Authorized On 07/15 Amazon Mktpl*8D0Ta Amzn.Com/Bill WA S356197094808834 Card 8347 | | | 137.19 | |
| 7/17 | Purchase Authorized On 07/15 Good Life Organics 818-614-8131 CA S306197217323058 Card 8347 | | | 43.40 | |
| 7/17 | Purchase Authorized On 07/16 WWW.Themindry.Com WWW.Themindry CA S586197593927967 Card 8347 | | | 6.55 | |
| 7/17 | Purchase Authorized On 07/16 Amazon Mktpl*Lf8Nk Amzn.Com/Bill WA S306197651544479 Card 8347 | | | 29.99 | |
| 7/17 | Purchase Authorized On 07/16 Sq *Nicey Ice Gosq.Com CA S346197677690994 Card 8347 | | | 109.75 | |
| 7/17 | Purchase Authorized On 07/16 Colony Cleaners 818-943-8550 CA S306197710831159 Card 8347 | | | 81.00 | |
| 7/17 | Purchase Authorized On 07/16 Chevron 0353821 Malibu CA S586197767908059 Card 8347 | | | 96.00 | |

WELLS FARGO

Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 7/17 | Purchase Authorized On 07/16 D'Amore's Carbon B Malibu CA S306197855045260 Card 8347 | | | 121.01 | |
| 7/17 | Purchase Authorized On 07/17 Wholefds Mbu#104 23401 Ci Malibu CA P466198572977555 Card 8347 | | | 66.22 | |
| 7/17 | Venmo Purchase 260717 1051741789911 Seth Casden | | | 25.00 | 13,346.31 |
| 7/20 | Purchase Authorized On 07/16 Amazon Mktpl*N0207 Amzn.Com/Bill WA S586198096174871 Card 8347 | | | 16.45 | |
| 7/20 | Purchase Authorized On 07/16 Amazon Mktpl*Tc5Up Amzn.Com/Bill WA S466198140645267 Card 8347 | | | 17.01 | |
| 7/20 | Recurring Payment Authorized On 07/17 Intuit *Qbooks Onl Cl.Intuit.Com CA S386198441690006 Card 8347 | | | 57.50 | |
| 7/20 | Recurring Payment Authorized On 07/17 Dribbleup.CO*Membr Dribbleup.Com NY S466198441833658 Card 8347 | | | 16.99 | |
| 7/20 | Recurring Payment Authorized On 07/17 Sequencing.Com Sequencing.CO SD S466198473594907 Card 8347 | | | 39.00 | |
| 7/20 | Purchase Authorized On 07/17 Amazon Reta* X197H WWW.Amazon.CO WA S466198659755467 Card 8347 | | | 30.71 | |
| 7/20 | Purchase Authorized On 07/17 Hour Glass, Inc. Los Angeles CA S356198755268062 Card 8347 | | | 119.94 | |
| 7/20 | Purchase Authorized On 07/17 Sq *Kith Treats - Malibu CA S346198796619072 Card 8347 | | | 34.83 | |
| 7/20 | Purchase Intl Authorized On 07/17 Kickstarter: Tsuki Suginamiku Jpn S306199047237397 Card 8347 | | | 469.02 | |
| 7/20 | Purchase Authorized On 07/17 Tst* Bui Sushi Malibu CA S306199047904867 Card 8347 | | | 150.82 | |
| 7/20 | Purchase Authorized On 07/17 Amazon Mktpl*Vz5Hq Amzn.Com/Bill WA S586199192631192 Card 8347 | | | 37.86 | |
| 7/20 | Purchase Authorized On 07/17 Amazon Mktpl*O44Q8 Amzn.Com/Bill WA S356199193544899 Card 8347 | | | 54.85 | |
| 7/20 | Purchase Authorized On 07/17 Audible*6Q3Pi0Hv3 Amzn.Com/Bill NJ S586199207311542 Card 8347 | | | 22.11 | |
| 7/20 | Purchase Authorized On 07/18 Amazon Mktpl*3R8X6 Amzn.Com/Bill WA S466199615193256 Card 8347 | | | 43.85 | |
| 7/20 | Purchase Authorized On 07/18 Ralphs #0731 Malibu CA S356199645916484 Card 8347 | | | 182.56 | |
| 7/20 | Purchase Authorized On 07/18 Ralphs #0731 Malibu CA S356199653037381 Card 8347 | | | 57.79 | |
| 7/20 | Purchase Authorized On 07/18 Tst* Cafe Habana Malibu CA S306199752053785 Card 8347 | | | 2,555.20 | |
| 7/20 | Purchase Authorized On 07/18 Uber * Eats Pending Wilmington DE P000000142502411 Card 8347 | | | 97.24 | |
| 7/20 | Purchase Authorized On 07/18 Prime Video *Ls6Hq 888-802-3080 WA S306200217398702 Card 8347 | | | 9.99 | |
| 7/20 | Purchase Authorized On 07/19 Uber * Eats Pending San Francisco CA P000000442662239 Card 8347 | | | 21.34 | |
| 7/20 | Recurring Payment Authorized On 07/19 Apple.Com/Bill 866-712-7753 CA S306200655430674 Card 8347 | | | 19.99 | |
| 7/20 | Purchase Authorized On 07/19 Uber * Eats Pending Wilmington DE P000000349070107 Card 8347 | | | 31.95 | |
| 7/20 | Purchase Authorized On 07/19 Uber * Eats Pending Wilmington DE P000000346254923 Card 8347 | | | 31.48 | |
| 7/20 | Purchase Authorized On 07/20 Uber * Eats Pending San Francisco CA P000000843779174 Card 8347 | | | 13.14 | |
| 7/20 | Purchase Authorized On 07/20 Wholefds Mbu#104 23401 Ci Malibu CA P386201543995502 Card 8347 | | | 18.69 | |
| 7/20 | Purchase Authorized On 07/20 Wholefds Shw 100 4520 SEP Sherman Oaks CA P466201632170264 Card 8347 | | | 50.72 | 9,145.28 |
| 7/21 | Purchase Authorized On 07/19 Amazon Mktpl*Yp1Im Amzn.Com/Bill WA S386201121217608 Card 8347 | | | 278.26 | |
| 7/21 | Purchase Authorized On 07/20 Amazon Mktpl*LA62Q Amzn.Com/Bill WA S466201450113312 Card 8347 | | | 117.37 | |
| 7/21 | Recurring Payment Authorized On 07/20 Apple.Com/Bill 866-712-7753 CA S586201511107575 Card 8347 | | | 5.99 | |
| 7/21 | Purchase Authorized On 07/20 Labcorp8008456167 800-845-6167 NC S466201597032939 Card 8347 | | | 70.57 | |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 7/21 | Purchase Authorized On 07/20 Audible*Wb1Bu9Ki3 Amzn.Com/Bill NJ S346201602058316 Card 8347 | | | 17.37 | |
| 7/21 | Purchase Authorized On 07/20 Audible*9Z0I88Fs3 Amzn.Com/Bill NJ S306201604689952 Card 8347 | | | 95.99 | |
| 7/21 | Purchase Authorized On 07/20 Sp Beis Travel Beistravel.CO CA S356201740815223 Card 8347 | | | 113.10 | |
| 7/21 | Recurring Payment Authorized On 07/20 Altman Chiropracti Joy@Joy-Altma CA S306201805911855 Card 8347 | | | 435.00 | |
| 7/21 | Purchase Authorized On 07/20 Uber * Eats Pending San Francisco CA P000000849150020 Card 8347 | | | 38.09 | |
| 7/21 | Purchase Authorized On 07/20 Uber * Eats Pending Wilmington DE P000000340815303 Card 8347 | | | 190.93 | |
| 7/21 | Purchase Authorized On 07/20 Amazon Reta* 2F34V WWW.Amazon.CO WA S386202122807309 Card 8347 | | | 55.07 | |
| 7/21 | Purchase Authorized On 07/21 Uber * Eats Pending Wilmington DE P000000443987456 Card 8347 | | | 72.96 | |
| 7/21 | Purchase Authorized On 07/21 The Prescription Center Beverly Hills CA P386202739507444 Card 8347 | | | 10.00 | |
| 7/21 | Venmo Purchase 260721 1051828069251 Seth Casden | | | 13.60 | |
| 7/21 | Venmo Purchase 260721 1051829180526 Seth Casden | | | 25.00 | 7,605.98 |
| 7/22 | Zelle From Oscar A Gregorio On 07/22 Ref # Jpm99Cqa5I9D Pago | | 450.00 | | |
| 7/22 | Purchase Authorized On 07/20 Tst* Howdys Malibu Malibu CA S586201749468437 Card 8347 | | | 32.57 | |
| 7/22 | Purchase Authorized On 07/20 Amazon Reta* 554Bu WWW.Amazon.CO WA S386202083116342 Card 8347 | | | 16.91 | |
| 7/22 | Recurring Payment Authorized On 07/21 Primo Brands/Water 800-274-5282 CA S306202306875555 Card 8347 | | | 168.53 | |
| 7/22 | Purchase Authorized On 07/21 Amazon Reta* 6635S WWW.Amazon.CO WA S466202600674117 Card 8347 | | | 19.80 | |
| 7/22 | Purchase Authorized On 07/21 Amazon Reta* 2Y1Fr WWW.Amazon.CO WA S466202600745093 Card 8347 | | | 32.73 | |
| 7/22 | Purchase Authorized On 07/21 Sq *Nicey Ice Gosq.Com CA S346202608163051 Card 8347 | | | 537.78 | |
| 7/22 | Purchase Authorized On 07/21 Amazon Reta* V13Nx WWW.Amazon.CO WA S346202656572611 Card 8347 | | | 82.31 | |
| 7/22 | Purchase Authorized On 07/21 Santa Monica Denti 310-4530123 CA S386202741658887 Card 8347 | | | 245.00 | |
| 7/22 | Purchase Authorized On 07/21 Formula Soccer Formulasoccer CA S386203153310677 Card 8347 | | | 20.00 | |
| 7/22 | Zelle to Jerman On 07/22 Ref # Wfct22Fyf8Jt Trash Removal | | | 1,946.00 | 4,954.35 |
| 7/23 | Purchase Authorized On 07/21 Starbucks Store 14 Malibu CA S586202631054788 Card 8347 | | | 19.20 | |
| 7/23 | Purchase Authorized On 07/21 The Joint and Spin Beverly Hills CA S586202720422121 Card 8347 | | | 40.00 | |
| 7/23 | Purchase Authorized On 07/21 The Joint and Spin Beverly Hills CA S466202736500074 Card 8347 | | | 350.00 | |
| 7/23 | Purchase Authorized On 07/21 LA Scala to Go Santa Monica CA S586202757138792 Card 8347 | | | 235.30 | |
| 7/23 | Purchase Authorized On 07/21 Sinclair San Vicen Los Angeles CA S306202810086303 Card 8347 | | | 100.01 | |
| 7/23 | Purchase Authorized On 07/22 Ssp*Laparksfdn 310-4721990 CA S346203660316431 Card 8347 | | | 33.90 | |
| 7/23 | Purchase Authorized On 07/22 Amazon Mktpl*5B40M Amzn.Com/Bill WA S586203683039744 Card 8347 | | | 15.86 | |
| 7/23 | Purchase Authorized On 07/22 Amazon Mktpl*2S04C Amzn.Com/Bill WA S466203683084131 Card 8347 | | | 29.71 | |
| 7/23 | Purchase Authorized On 07/22 Amazon Mktpl*AZ7Z9 Amzn.Com/Bill WA S346203686484689 Card 8347 | | | 27.37 | |
| 7/23 | Purchase Authorized On 07/22 Maloney Vision Ins 310-208-3937 CA S306203710395992 Card 8347 | | | 40.00 | |
| 7/23 | Bill Pay Malibu Racquet Recurring Xxx Xxsden On 07-23 | | | 280.00 | |

WELLS FARGO **Premier**

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 7/23 | Non-WF ATM Withdrawal Authorized On 07/23 22775 Pacific Coast Hwy Malibu CA 586204799549126 ATM ID P658827 Card 8347 | | | 203.75 | |
| 7/23 | Domestic ATM Access Fee Reimbursement | | 3.75 | | 3,583.00 |
| 7/24 | Purchase Return Authorized On 07/23 Sp Nuchido Northumberlan Gbr S356204347726690 Card 8347 | | 165.00 | | |
| 7/24 | Purchase Authorized On 07/19 Zara.Com 212-3551415 NY S586201079200721 Card 8347 | | | 619.16 | |
| 7/24 | Purchase Authorized On 07/22 Tst*Zinque Malibu Malibu CA S466203559618329 Card 8347 | | | 33.71 | |
| 7/24 | Purchase Authorized On 07/22 Amazon Mktpl*8T2B2 Amzn.Com/Bill WA S356204133135841 Card 8347 | | | 52.45 | |
| 7/24 | Purchase Authorized On 07/22 Amazon Mktpl*4Y7Zy Amzn.Com/Bill WA S346204147660866 Card 8347 | | | 49.38 | |
| 7/24 | Purchase Authorized On 07/22 Good Life Organics 818-614-8131 CA S586204217354402 Card 8347 | | | 43.40 | |
| 7/24 | Purchase Authorized On 07/23 Sq *Leather Rehab, Malibu CA S346204810140334 Card 8347 | | | 38.00 | |
| 7/24 | Purchase Authorized On 07/24 Uber * Eats Pending Wilmington DE P000000140057850 Card 8347 | | | 14.74 | |
| 7/24 | Purchase Authorized On 07/24 Uber * Eats Pending Wilmington DE P000000245160305 Card 8347 | | | 31.78 | |
| 7/24 | Purchase Authorized On 07/24 Wholefds Mbu#104 23401 Ci Malibu CA P346205693863325 Card 8347 | | | 296.47 | |
| 7/24 | Venmo Payment 260724 1051896902069 Seth Casden | | | 50.00 | 2,518.91 |
| 7/27 | Purchase Authorized On 07/21 Sg*V*Iq.Mental-Imp Orlando WY S306202789391207 Card 8347 | | | 39.98 | |
| 7/27 | Recurring Payment Authorized On 07/23 Apple.Com/Bill 866-712-7753 CA S466205016198472 Card 8347 | | | 7.99 | |
| 7/27 | Purchase Authorized On 07/24 Sp Jones Road Beau Jonesroadbeau NJ S466205659236763 Card 8347 | | | 164.10 | |
| 7/27 | Purchase Authorized On 07/24 Cie Salon Malibu CA S346205674637376 Card 8347 | | | 85.00 | |
| 7/27 | Purchase Authorized On 07/24 Tst* Howdys Malibu Malibu CA S466205678264620 Card 8347 | | | 160.52 | |
| 7/27 | Purchase Authorized On 07/24 Uber *Italianpasta San Francisco CA P000000149652578 Card 8347 | | | 36.06 | |
| 7/27 | Recurring Payment Authorized On 07/24 Melissa Quinn M.D. Melissaquinnm CA S356206149052844 Card 8347 | | | 300.00 | |
| 7/27 | Purchase Authorized On 07/25 Uber * Eats Pending San Francisco CA P000000643041770 Card 8347 | | | 27.14 | |
| 7/27 | Purchase Authorized On 07/25 Amazon Reta* Bo67D WWW.Amazon.CO WA S586206583939906 Card 8347 | | | 118.64 | |
| 7/27 | Purchase Authorized On 07/25 Sp Eby Shop.Join-Eby NY S356206681653061 Card 8347 | | | 125.81 | |
| 7/27 | Purchase Authorized On 07/25 Wga-Registration 323-782-4588 CA S466206681930319 Card 8347 | | | 20.00 | |
| 7/27 | Purchase Authorized On 07/25 Uber * Eats Pending San Francisco CA P000000440078382 Card 8347 | | | 92.94 | |
| 7/27 | Purchase Authorized On 07/25 Amazon Mktpl*Je1Ey Amzn.Com/Bill WA S466206732055178 Card 8347 | | | 16.99 | |
| 7/27 | Purchase Authorized On 07/25 Amazon Reta* Vo5Ij WWW.Amazon.CO WA S466206752502207 Card 8347 | | | 21.39 | |
| 7/27 | Purchase Authorized On 07/25 Birkenstock 180-08672475 CA S386206824983862 Card 8347 | | | 195.06 | |
| 7/27 | Purchase Authorized On 07/25 Amazon Mktpl*Jt4Yn Amzn.Com/Bill WA S586207020386513 Card 8347 | | | 10.96 | |
| 7/27 | Purchase Authorized On 07/25 Uber * Eats Pending Wilmington DE P000000740550726 Card 8347 | | | 68.32 | |
| 7/27 | Recurring Payment Authorized On 07/25 Base44 WWW.Base44.CO NY S466207219553215 Card 8347 | | | 20.00 | |
| 7/27 | Purchase Authorized On 07/26 Amazon Reta* U6959 WWW.Amazon.CO WA S346207264115104 Card 8347 | | | 19.87 | |
| 7/27 | Purchase Authorized On 07/26 Amazon Reta* Aw8Ho WWW.Amazon.CO WA S346207510703485 Card 8347 | | | 29.64 | |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 7/27 | Purchase Authorized On 07/26 Uber * Eats Pending Wilmington DE P000000641771518 Card 8347 | | | 33.59 | |
| 7/27 | Purchase Authorized On 07/26 Audible*E93Qj7Sm3 Amzn.Com/Bill NJ S346208085247159 Card 8347 | | | 14.95 | |
| 7/27 | Purchase Authorized On 07/27 Uber * Eats Pending Wilmington DE P000000943215844 Card 8347 | | | 13.74 | |
| 7/27 | Purchase Authorized On 07/27 Uber * Eats Pending Wilmington DE P000000645524182 Card 8347 | | | 54.55 | |
| 7/27 | Venmo Purchase 260726 1051934088457 Seth Casden | | | 25.00 | 816.67 |
| 7/28 | Purchase Authorized On 07/25 Amazon Mktpl*Zs5Zn Amzn.Com/Bill WA S356206784074989 Card 8347 | | | 178.09 | |
| 7/28 | Purchase Authorized On 07/27 Prime Video *3G1A2 888-802-3080 WA S306208311608651 Card 8347 | | | 29.99 | |
| 7/28 | Recurring Payment Authorized On 07/27 Touchstone Essenti 919-9004300 NC S306208313868597 Card 8347 | | | 425.50 | |
| 7/28 | Purchase Authorized On 07/27 Bombas LLC 800-314-0980 NY S386208593599571 Card 8347 | | | 84.78 | |
| 7/28 | Recurring Payment Authorized On 07/27 Propark: L* Propar Propark.Com CT S466208814446002 Card 8347 | | | 10.99 | |
| 7/28 | Venmo Purchase 260728 1051984679480 Seth Casden | | | 10.00 | 77.32 |
| 7/29 | Purchase Authorized On 07/27 Ladot Meter Parkin Los Angeles CA S306208832074304 Card 8347 | | | 3.15 | |
| 7/29 | Purchase Authorized On 07/27 IN-N-Out Westwood Los Angeles CA S386209012410432 Card 8347 | | | 33.14 | |
| 7/29 | Bill Pay Malibu Electric Recurring Xxxxxxxx8059 On 07-29 | | | 182.80 | |
| 7/29 | Paypal Purchase 260729 Apple.Com Bill Seth Casden | | | 100.00 | -241.77 |
| 7/30 | WT Fed#03R01 Gregory James Duel /Org=Gregory James Duelfer Betsy Erin CA Srf# 2026073000464015 Trn#260730130560 Rfb# | | 11,500.00 | | |
| 7/30 | Purchase Authorized On 07/23 Amazon Mktpl*N73H6 Amzn.Com/Bill WA S306204583096516 Card 8347 | | | 53.78 | |
| 7/30 | Recurring Payment Authorized On 07/29 Apple.Com/Bill 866-712-7753 CA S466210416774471 Card 8347 | | | 199.99 | 11,004.46 |
| 7/31 | Purchase Authorized On 07/30 Google *Youtube Tv G.CO/Helppay# CA S386212010173064 Card 8347 | | | 82.99 | |
| 7/31 | Purchase Authorized On 07/30 Prime Video Channe Amzn.Com/Bill WA S466212035638935 Card 8347 | | | 10.99 | |
| 7/31 | Interest Payment | | 0.18 | | 10,910.66 |
| **Totals** | | | **$37,340.78** | **$59,519.86** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of Overdraft Fees

| | Total this statement period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |

*Year-to-date totals reflect fees assessed or reversed since the first full statement period of the calendar year. Negative values indicate that fee reversals exceed fees assessed.*

### Important Account Information

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

**Important Account Information**

The Wells Fargo Premier Checking account has a $35 monthly service fee which can be avoided each fee period with $250,000 or more in statement-ending qualifying linked (a) consumer bank deposit account balances (checking, savings, time accounts (CDs), FDIC-insured IRAs) and (b) investment account balances (investments available through our brokerage affiliate Wells Fargo Advisors*,**, and applicable bank fiduciary and custody accounts.) Wells Fargo may waive the monthly service fee at its discretion for promotional or other purposes. Refer to the Wells Fargo Bank Consumer Account Fee and Information Schedule at wellsfargo.com/online-banking/consumer-account-fees/ for further information about the Premier Checking account and applicable bank fees.

*Investment products and services are offered through Wells Fargo Advisors. Wells Fargo Advisors is a trade name used by Wells Fargo Clearing Services, LLC (WFCS) and Wells Fargo Advisors Financial Network, LLC, Members SIPC, separate registered broker-dealers and non-bank affiliates of Wells Fargo & Company.
**Certain investments or investment accounts are not eligible for linking.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-01092028-5734785

**Important Account Information**

**Wells Fargo Premier Events**
As a valued Wells Fargo Premier client, you may have access to a variety of events featuring industry specialists and thought leaders.
Visit wellsfargo.com/premierevents to learn more.

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

WELLS FARGO Premier

## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

  Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **If your account has a negative balance:**

  Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- **In case of errors or questions about your electronic transfers:**

  Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

- **In case of errors or questions about other transactions (that are not electronic transfers):**

  Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801

WELLS FARGO The Private Bank

# Private Bank Interest Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN TTE
THE SHC 2018 TRUST
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Private Bank Interest Checking account:

### Bank Deposit Account(s)

| *Account (Account Number)* | *$ Balance* |
|---|---|
| Private Bank Interest Checking ([redacted]8595)**- Your primary account** | 7,459.95 |
| **Your Asset Balance this month:** | **$7,459.95** |

*Accounts linked in Summary will be provided a separate statement.*

WELLS FARGO The Private Bank

---

**Important Account Information**

The balances within the "Accounts linked to your Private Bank Interest Checking account" section of your statement may not match your statement of record for brokerage products due to differences in statement periods between this statement and the statement for your brokerage products. This section shows balance information from (1) deposit accounts, bank fiduciary and custody accounts (2) brokerage accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-06032027-8648263.1.1

---

**Important Account Information**

(A) If your Private Bank Interest Checking account is converted to another checking product or closed by us or you, all linked accounts are delinked from the Private Bank Interest Checking account and effective immediately, benefits no longer apply, including benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate; for time accounts (CDs), this change will occur at renewal. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. (B) If you or we delink an account from your Private Bank Interest Checking account but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Private Bank Interest Checking account and any remaining linked accounts will continue.

**Other Wells Fargo Benefits**

**Vet travel sites and agents to help avoid vacation scams**

Scammers use AI to create realistic ads, booking sites, and even follow-up emails to steal your money and personal information.

A few smart habits can help protect your trip - and your wallet:
**- Use official sites and apps.** Fake travel sites often appear in search ads and are designed to steal your payment or login details.
**- Don't click links in unexpected or urgent emails.** Scammers may hack real reservation emails to request extra fees.
**- Be careful with sponsored customer service search results.** Scammers buy ads with fake airline or hotel customer service numbers. Travelers often encounter these scams during flight delays or cancellations.
**- Think twice about unusually cheap deals.** Too-good-to-be-true prices - especially amid today's rising travel costs - are a common scam tactic.

**Slow down and verify before you click, call, or pay.** Report suspicious messages or charges right away.

WELLS FARGO **The Private Bank**

# Private Bank Interest Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 7/1 | 7,512.28 |
| Deposits/Additions | 0.64 |
| Withdrawals/Subtractions | - 52.97 |
| **Balance on 7/31** | **$7,459.95** |

Account number: [redacted]**8595 (primary account)**
**SETH CASDEN TTE**
**THE SHC 2018 TRUST**
*Wells Fargo Bank, N.A. (Member FDIC)*
*NEVADA account terms and conditions apply*
Questions about your account: **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.64 |
| Interest earned this statement period | $0.64 |
| Average collected balance | $7,484.87 |
| Annual percentage yield earned | 0.10% |
| Interest paid this year | $4.51 |

## Transaction history

| *Date* | *Description* | *Check No.* | *Deposits/ Additions* | *Withdrawals/ Subtractions* | *Ending Daily Balance* |
|---|---|---|---|---|---|
| 7/15 | Paypal Purchase 260715 Spotify*P449F18 Seth Casden | | | 21.99 | 7,490.29 |
| 7/16 | Paypal Purchase 260716 Truthfinder Seth Casden | | | 10.99 | 7,479.30 |
| 7/17 | Paypal Purchase 260717 Netflix.Com Seth Casden | | | 19.99 | 7,459.31 |
| 7/31 | Interest Payment | | 0.64 | | 7,459.95 |
| **Totals** | | | **$0.64** | **$52.97** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

WELLS FARGO The Private Bank

## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

  Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **If your account has a negative balance:**

  Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- **In case of errors or questions about your electronic transfers:**

  Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

- **In case of errors or questions about other transactions (that are not electronic transfers):**

  Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.


©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801