UNITED STATES BANKRUPTCY COURT

Central DISTRICT OF California

Los Angeles Division

In Re. Seth Haldane Casden §
§
§
Debtor(s) §

Case No. 23-16904

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2026

Petition Date: 10/17/2023

Months Pending: 35

Industry Classification: 9 9 9 9

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato
Signature of Responsible Party

Gregory Salvato, attorney for Debtor
Printed Name of Responsible Party

09/21/2026
Date

355 South Grand Ave., Suite 2450
Los Angeles, CA 90071
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Seth Haldane Casden Case No. 23-16904

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $18,707 | |
| b. | Total receipts (net of transfers between accounts) | $136,756 | $1,978,092 |
| c. | Total disbursements (net of transfers between accounts) | $42,559 | $2,197,116 |
| d. | Cash balance end of month (a+b-c) | $112,904 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $1,113,277 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $42,559 | $3,310,393 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ○ Other ● (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $0 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $0 |
| n. | Total liabilities (debt) (j+k+l+m) | $0 |
| o. | Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Debtor's Name Seth Haldane Casden Case No. 23-16904

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $0 | $963,206 | $0 | $963,206 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |
| | ii | Armory Consulting | Financial Professional | $0 | $121,615 | $0 | $121,615 |
| | iii | Windes CPA | Financial Professional | $0 | $8,500 | $0 | $8,500 |
| | iv | Benedon & Serlin | Special Counsel | $0 | $100,000 | $0 | $100,000 |
| | v | Salvato Boufadel | Lead Counsel | $0 | $60,000 | $0 | $60,000 |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Seth Haldane Casden Case No. 23-16904

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | $0 | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Seth Haldane Casden Case No. 23-16904

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Seth Haldane Casden Case No. 23-16904

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $963,206 | $0 | $963,206 |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt? (if yes, see Instructions) — Yes ○ No ●

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) — Yes ○ No ●

c. Were any payments made to or on behalf of insiders? — Yes ○ No ●

d. Are you current on postpetition tax return filings? — Yes ● No ○

e. Are you current on postpetition estimated tax payments? — Yes ● No ○

f. Were all trust fund taxes remitted on a current basis? — Yes ● No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) — Yes ○ No ●

h. Were all payments made to or on behalf of professionals approved by the court? — Yes ○ No ○ N/A ●

i. Do you have:
- Worker's compensation insurance? — Yes ○ No ●
  - If yes, are your premiums current? — Yes ○ No ○ N/A ● (if no, see Instructions)
- Casualty/property insurance? — Yes ● No ○
  - If yes, are your premiums current? — Yes ● No ○ N/A ○ (if no, see Instructions)
- General liability insurance? — Yes ● No ○
  - If yes, are your premiums current? — Yes ● No ○ N/A ○ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? — Yes ● No ○

k. Has a disclosure statement been filed with the court? — Yes ● No ○

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? — Yes ● No ○

Debtor's Name Seth Haldane Casden Case No. 23-16904

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $25,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $111,756 |
| d. | Total income in the reporting period (a+b+c) | $136,756 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $42,559 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $42,559 |
| j. | Difference between total income and total expenses (d-i) | $94,197 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Seth Haldane Casden | Seth Haldane Casden |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Debtor | 09/21/2026 |
| Title | Date |

Debtor's Name Seth Haldane Casden Case No. 23-16904

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Seth Haldane Casden Case No. 23-16904

PageThree

PageFour

**Seth Haldane Casden**
**Notes Relating to the Supporting Documentation**
**August 2026**

| Schedule | Notes |
|---|---|
| 1. Monthly Operating Report with Debtor's Signature | Attached |
| 2. Statement of cash receipts/ disbursements | Attached |
| 3. Balance Sheet | N/A |
| 4. Statement of ops (P&L) | Attached- with Variance Report |
| 5. A/R aging | N/A |
| 6. A/P aging | N/A |
| 7. Statement of capital assets | N/A |
| 8. Schedule of payments to pros | Attached |
| 9. Schedule of payments to Insiders | N/A |
| 10. Bank statements | Attached |
| 11. Assets Sold/ Transferred | N/A |

# 1. Monthly Operating Report with Debtor’s Signature

UNITED STATES BANKRUPTCY COURT

Central DISTRICT OF California

Los Angeles Division

Clear All Fields

Save

In Re. Seth Haldane Casden §
§
§
Debtor(s) §

Case No. 23-16904

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2026

Petition Date: 10/17/2023

Months Pending: 35

Industry Classification: 9 9 9 9

Reporting Method: Accrual Basis ◯ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato
Signature of Responsible Party

09/21/2026
Date

Gregory Salvato, attorney for Debtor
Printed Name of Responsible Party

355 South Grand Ave., Suite 2450
Los Angeles, CA 90071
Address

Click "Generate PDF" to Remove Watermark

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Seth Haldane Casden Save Case No. 23-16904

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $18,707 | |
| b. Total receipts (net of transfers between accounts) | $136,756 | $1,978,092 |
| c. Total disbursements (net of transfers between accounts) | $42,559 | $2,197,116 |
| d. Cash balance end of month (a+b-c) | $112,904 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $1,113,277 |
| f. Total disbursements for quarterly fee calculation (c+e) | $42,559 | $3,310,393 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory ( Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d Total current assets | $0 |
| e. Total assets | $0 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $0 |
| n. Total liabilities (debt) (j+k+l+m) | $0 |
| o. Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $0 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $0 | $0 |

Click "Generate PDF" to Remove Watermark

Debtor's Name Seth Haldane Casden Save Case No. 23-16904

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $0 | $963,206 | $0 | $963,206 |
| | *Itemized Breakdown by Firm* | | | | | | |
| Add | | Firm Name | Role | | | | |
| Delete | i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | | |
| Add | | Firm Name | Role | | | | |
| Delete | i | | | | | $0 | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $963,206 | $0 | $963,206 |

## Part 6: Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt? (if yes, see Instructions) — Yes ○ No ◉

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) — Yes ○ No ◉

c. Were any payments made to or on behalf of insiders? — Yes ○ No ◉

d. Are you current on postpetition tax return filings? — Yes ◉ No ○

e. Are you current on postpetition estimated tax payments? — Yes ◉ No ○

f. Were all trust fund taxes remitted on a current basis? — Yes ◉ No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) — Yes ○ No ◉

h. Were all payments made to or on behalf of professionals approved by the court? — Yes ○ No ○ N/A ◉

i. Do you have:
- Worker's compensation insurance? — Yes ○ No ◉
  - If yes, are your premiums current? — Yes ○ No ○ N/A ◉ (if no, see Instructions)
- Casualty/property insurance? — Yes ◉ No ○
  - If yes, are your premiums current? — Yes ◉ No ○ N/A ○ (if no, see Instructions)
- General liability insurance? — Yes ◉ No ○
  - If yes, are your premiums current? — Yes ◉ No ○ N/A ○ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? — Yes ◉ No ○

k. Has a disclosure statement been filed with the court? — Yes ◉ No ○

Click "Generate PDF" to Remove Watermark

Debtor's Name Seth Haldane Casden Save Case No. 23-16904

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? Yes (•) No ( )

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $25,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $111,756 |
| d. | Total income in the reporting period (a+b+c) | $136,756 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $42,559 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $42,559 |
| j. | Difference between total income and total expenses (d-i) | $94,197 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ( ) No (•) |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ( ) No ( ) N/A (•) |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

Click "Generate PDF" to Remove Watermark

/s/ Seth Haldane Casden
Signature of Responsible Party

Seth Haldane Casden
Printed Name of Responsible Party

Debtor
Title

09/21/2026
Date

Save

Generate PDF for Court Filing and Remove Watermark

# 2. Cash Receipts & Disbursements

**Seth Haldane Casden**
**Cash Receipts by Account**
**August 2026**

| | Date | Payor | Memo | Internal Transfer | Receipts: Revenue | Receipts: Interest | Receipts: Other | Total |
|---|---|---|---|---|---|---|---|---|
| 2858 DIP | 08/03/2026 | Hologenix, LLC | Salary | | 25,000.00 | | | 25,000.00 |
| 2858 DIP | 08/06/2026 | Wells Fargo Bank | Intl ATM Fee Reimbursement | | | | 8.03 | 8.03 |
| 2858 DIP | 08/10/2026 | Wells Fargo Bank | Intl ATM Fee Reimbursement | | | | 8.10 | 8.10 |
| 2858 DIP | 08/17/2026 | Wells Fargo Bank | Intl ATM Fee Reimbursement | | | | 6.37 | 6.37 |
| 2858 DIP | 08/17/2026 | Wells Fargo Bank | Intl ATM Fee Reimbursement | | | | 6.37 | 6.37 |
| 2858 DIP | 08/17/2026 | Wells Fargo Bank | Intl ATM Fee Reimbursement | | | | 8.10 | 8.10 |
| 2858 DIP | 08/17/2026 | Fly E Vai Global T | Transportation | | | | 61.08 | 61.08 |
| 2858 DIP | 08/21/2026 | Seth Casden | Transfer from a Non-DIP account | | 100,000.00 | | | 100,000.00 |
| 2858 DIP | 08/24/2026 | Wells Fargo Bank | Intl ATM Fee Reimbursement | | | | 4.00 | 4.00 |
| 2858 DIP | 08/28/2026 | Gregory James | Rental Income | | 11,500.00 | | | 11,500.00 |
| 2858 DIP | 08/31/2026 | Aj Madison | House Appliance | | | | 153.16 | 153.16 |
| 2858 DIP | 08/31/2026 | Wells Fargo Bank | Interest Earned | | | 0.35 | | 0.35 |
| | | | | | | | | - |
| | | | | | | | | |
| **2858 DIP WF Total** | | | | **-** | **136,500.00** | **0.35** | **255.21** | **136,755.56** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8595 | 08/31/2026 | Wells Fargo Bank | Interest Earned | | | 0.63 | | 0.63 |
| | | | | | | | | - |
| **8595 WF Int Ck Total** | | | | **-** | **-** | **0.63** | **-** | **0.63** |
| **Total Cash Receipts for August 2026** | | | | **-** | **136,500.00** | **0.98** | **255.21** | **136,756.19** |

**136,756.19**

| Acct | Date | Transaction Type | Payee / Payor | Sort | Subtractions |
|---|---|---|---|---|---|
| 2858 DIP | 08/03/2026 | Zelle | Osterholt Kelly | Charlie Support | 2,398.00 |
| 2858 DIP | 08/05/2026 | Debit Card | Sq *Boundless Kids Gosq.Com | Entertainment | 199.00 |
| 2858 DIP | 08/06/2026 | Debit Card | Dr Lori Baudino | Health / Wellness / Personal Care | 525.00 |
| 2858 DIP | 08/04/2026 | Zelle | Osterholt Kelly | Entertainment | 46.50 |
| 2858 DIP | 08/04/2026 | Zelle | Osterholt Kelly | Health / Wellness / Personal Care | 115.98 |
| 2858 DIP | 08/18/2026 | Recurring | Dribbleup.Com NY | Fitness / Recreation | 16.99 |
| 2858 DIP | 08/24/2026 | Recurring | Tin Can Tincan.Kids | Utilities | 99.99 |
| 2858 DIP | 08/31/2026 | Debit Card | Cliffs of ID 4245433820 CA | Fitness / Recreation | 30.00 |
| 2858 DIP | 08/31/2026 | Debit Card | Cliffs of ID 4245433820 CA | Fitness / Recreation | 5.50 |
| 2858 DIP | 08/31/2026 | Zelle | Osterholt Kelly | Groceries | 150.00 |
| | | | | | **3,586.96** |

| Acct | Date | Transaction Type | Payee / Payor | Sort | Subtractions |
|---|---|---|---|---|---|
| 2858 DIP | 08/27/2026 | Recurring | AAA CA Mbr | Auto / Transportation | 137.00 |
| 2858 DIP | 08/06/2026 | Debit Card | State of Calif Dmv | Auto / Transportation | 267.00 |
| 2858 DIP | 08/06/2026 | Debit Card | CA Dmv Fee 678-7315516 TN | Auto / Transportation | 5.21 |
| 2858 DIP | 08/03/2026 | Debit Card | Shell Oil 57444584 Malibu | Auto / Transportation | 110.00 |
| 2858 DIP | 08/31/2026 | Debit Card | Arco 917740 San Pedro CA | Auto / Transportation | 67.89 |
| 2858 DIP | 08/31/2026 | Debit Card | Parking Meters - I Culver City | Auto / Transportation | 3.00 |
| 2858 DIP | 08/04/2026 | Debit Card | Uber * Pending Wilmington | Auto / Transportation | 28.72 |
| 2858 DIP | 08/05/2026 | Debit Card | Ubr* Pending.Uber.Com San | Auto / Transportation | 48.97 |
| 2858 DIP | 08/06/2026 | Debit Card | Uber *Trip Help.Uber.Com | Auto / Transportation | 4.00 |
| 2858 DIP | 08/06/2026 | Debit Card | Ubr* Pending.Uber.Com San | Auto / Transportation | 42.48 |
| 2858 DIP | 08/10/2026 | Debit Card | Uber *Trip Help.Uber.Com | Auto / Transportation | 22.22 |
| 2858 DIP | 08/10/2026 | Debit Card | Uber *Trip Help.Uber.Com | Auto / Transportation | 5.01 |
| 2858 DIP | 08/10/2026 | Debit Card | Uber *Trip Help.Uber.C | Auto / Transportation | 8.00 |
| | | | | **Auto / Transportation Total** | 749.50 |
| 2858 DIP | 08/10/2026 | ACH | Golden 1 Cu | Auto payment | 1,066.73 |
| | | | | **Auto payment Total** | 1,066.73 |
| 2858 DIP | 08/20/2026 | Bank Fee | Wells Fargo Bank | Bank Fee | 35.00 |
| | | | | **Bank Fee Total** | 35.00 |
| 2858 DIP | 08/26/2026 | Recurring | Base44 | Business Expense | 20.00 |
| 2858 DIP | 08/04/2026 | Zelle | Johnson Lisa | Business Expense | 400.00 |
| 2858 DIP | 08/05/2026 | Debit Card | The UPS Store 6370 | Business Expense | 53.93 |
| 2858 DIP | 08/10/2026 | Recurring | Openai *Chatgpt | Business Expense | 20.00 |
| 2858 DIP | 08/10/2026 | Recurring | Openai *Chatgpt | Business Expense | 20.00 |
| 2858 DIP | 08/18/2026 | Recurring | Intuit *Qbooks Onl | Business Expense | 57.50 |
| 8595 | 08/17/2026 | Paypal | Truthfinder | Business Expense | 10.99 |
| 2858 DIP | 08/10/2026 | Recurring | Wix.Com | Business Expense | 24.00 |
| | | | | **Business Expense Total** | 606.42 |
| 2858 DIP | 08/03/2026 | Debit Card | Sp Love Button Glo | Clothes | 176.00 |
| 2858 DIP | 08/17/2026 | Debit Card Intl | Arcoiris Savina, LA Esp | Clothes | 50.98 |
| 2858 DIP | 08/24/2026 | Debit Card Intl | Boutique Savina Palma | Clothes | 64.42 |
| 2858 DIP | 08/26/2026 | Debit Card Intl | Pvh France Sas Paris Fra | Clothes | 104.97 |
| 2858 DIP | 08/26/2026 | Debit Card Intl | Casio France 49 91Massy | Clothes | 150.79 |
| | | | | **Clothes Total** | 547.16 |
| 2858 DIP | 08/10/2026 | Debit Card Intl | Casa Batllo Hospit | Entertainment | 7.52 |
| 2858 DIP | 08/10/2026 | Debit Card Intl | Casa Batllo Hospit | Entertainment | 30.64 |
| 2858 DIP | 08/03/2026 | Recurring | Apple.Com/Bill | Entertainment | 37.95 |
| 2858 DIP | 08/03/2026 | Recurring | Google *Google | Entertainment | 1.99 |
| 2858 DIP | 08/03/2026 | Debit Card | Prime Video *5N9Gx | Entertainment | 24.99 |
| 2858 DIP | 08/03/2026 | Paypal | Apple.Com | Entertainment | 19.95 |
| 2858 DIP | 08/04/2026 | Debit Card | Prime Video *5N87F | Entertainment | 24.99 |
| 2858 DIP | 08/07/2026 | Debit Card | Amazon.Com*566E165 | Entertainment | 89.12 |
| 2858 DIP | 08/10/2026 | Debit Card | Amazon Prime*566Dy | Entertainment | 4.99 |
| 2858 DIP | 08/12/2026 | Paypal | Apple.Com | Entertainment | 145.98 |
| 2858 DIP | 08/14/2026 | Debit Card | Prime Video Channe | Entertainment | 13.99 |

| | | | | | |
|---|---|---|---|---|---|
| 2858 DIP | 08/17/2026 | Debit Card | Apple.Com/Bill | Entertainment | 3.99 |
| 2858 DIP | 08/27/2026 | Debit Card | Audible*Yg0O07Z53 | Entertainment | 14.95 |
| 2858 DIP | 08/31/2026 | Debit Card | Prime Video *5Q3S8 | Entertainment | 4.99 |
| 2858 DIP | 08/31/2026 | Debit Card | Prime Video Channe | Entertainment | 10.99 |
| 2858 DIP | 08/31/2026 | Paypal | Apple.Com | Entertainment | 100.00 |
| 2858 DIP | 08/10/2026 | Debit Card Intl | Futbol Club Barcel | Entertainment | 249.01 |
| 2858 DIP | 08/11/2026 | Debit Card Intl | Botiga Llibreria C | Entertainment | 40.36 |
| 2858 DIP | 08/11/2026 | Debit Card Intl | Cosmocaixa Ribagora CA | Entertainment | 9.27 |
| 2858 DIP | 08/11/2026 | Debit Card Intl | Cosmocaixa Ribagora CA | Entertainment | 13.90 |
| 2858 DIP | 08/31/2026 | Debit Card | LA Rec and Parks Los Angeles | Entertainment | 10.00 |
| 2858 DIP | 08/24/2026 | Debit Card Intl | LA Compania Del Am LA | Entertainment | 4.10 |
| 2858 DIP | 08/10/2026 | Debit Card Intl | Spotify Camp Nou | Entertainment | 34.75 |
| 2858 DIP | 08/10/2026 | Debit Card Intl | 1432 Fcb Boulevard | Entertainment | 3.01 |
| 2858 DIP | 08/10/2026 | Debit Card Intl | F.C.B. Tpv General | Entertainment | 27.80 |
| 2858 DIP | 08/10/2026 | Debit Card Intl | F.C.B. Tpv General | Entertainment | 13.90 |
| 2858 DIP | 08/24/2026 | Debit Card Intl | Regie Recettes 23 | Entertainment | 215.27 |
| | | | | **Entertainment Total** | 1,158.40 |
| 2858 DIP | 08/25/2026 | Recurring | Malibu Racquet | Fitness / Recreation | 280.00 |
| | | | | **Fitness / Recreation Total** | 280.00 |
| 2858 DIP | 08/05/2026 | Venmo | | Food | 25.00 |
| | | | | **Food Total** | 25.00 |
| 2858 DIP | 08/03/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 42.79 |
| 2858 DIP | 08/03/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 77.05 |
| 2858 DIP | 08/03/2026 | Debit Card | Tst* Howdys Malibu Malibu | Food / Dining | 200.60 |
| 2858 DIP | 08/03/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 49.98 |
| 2858 DIP | 08/03/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 151.59 |
| 2858 DIP | 08/04/2026 | Debit Card | Tst*Zinque Malibu Malibu CA | Food / Dining | 354.43 |
| 2858 DIP | 08/04/2026 | Debit Card | DD *Doordash Damor | Food / Dining | 104.16 |
| 2858 DIP | 08/04/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 153.04 |
| 2858 DIP | 08/04/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 44.27 |
| 2858 DIP | 08/04/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 43.47 |
| 2858 DIP | 08/04/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 74.73 |
| 2858 DIP | 08/05/2026 | Debit Card | Tst* Howdys Malibu Malibu | Food / Dining | 38.37 |
| 2858 DIP | 08/05/2026 | Debit Card | Tst* Howdy's Sushi Malibu CA | Food / Dining | 59.50 |
| 2858 DIP | 08/05/2026 | Debit Card | John's Garden Fres Malibu CA | Food / Dining | 19.29 |
| 2858 DIP | 08/05/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 65.37 |
| 2858 DIP | 08/06/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 94.19 |
| 2858 DIP | 08/10/2026 | Debit Card Intl | Arze Restaurante | Food / Dining | 61.85 |
| 2858 DIP | 08/11/2026 | Debit Card Intl | Singularis CC Bcn | Food / Dining | 30.11 |
| 2858 DIP | 08/12/2026 | Debit Card Intl | El Cafe Del Tren Madrid | Food / Dining | 3.70 |
| 2858 DIP | 08/12/2026 | Debit Card Intl | El Cafe Del Tren Madrid | Food / Dining | 28.93 |
| 2858 DIP | 08/12/2026 | Debit Card Intl | Nyx*Areassau Barcelona | Food / Dining | 2.31 |
| 2858 DIP | 08/12/2026 | Debit Card Intl | Massara Leon Esp | Food / Dining | 87.71 |
| 2858 DIP | 08/13/2026 | Debit Card Intl | Ezequiel Calle Anc Leon | Food / Dining | 22.76 |
| 2858 DIP | 08/14/2026 | Debit Card Intl | LA Popina 3 Las Re | Food / Dining | 28.91 |
| 2858 DIP | 08/17/2026 | Debit Card Intl | Km 11 Formentera Esp | Food / Dining | 28.17 |
| 2858 DIP | 08/17/2026 | Debit Card Intl | Km 11 Formentera Esp | Food / Dining | 25.38 |
| 2858 DIP | 08/17/2026 | Debit Card Intl | Calima Food and Dr | Food / Dining | 4.40 |
| 2858 DIP | 08/17/2026 | Debit Card Intl | Calima Food and Dr Ibiza | Food / Dining | 7.65 |
| 2858 DIP | 08/17/2026 | Debit Card Intl | Calima Food and Dr Ibiza | Food / Dining | 18.54 |
| 2858 DIP | 08/24/2026 | Debit Card Intl | Boutique Laduree Paris 7 | Food / Dining | 34.43 |
| 2858 DIP | 08/25/2026 | Debit Card Intl | 9603-13 Muses 5 Paris | Food / Dining | 115.48 |
| 2858 DIP | 08/25/2026 | Debit Card Intl | 9603-13 Muses 5 Paris | Food / Dining | 7.61 |
| 2858 DIP | 08/25/2026 | Debit Card Intl | Pomone Paris 1 Fra | Food / Dining | 15.81 |
| 2858 DIP | 08/25/2026 | Debit Card Intl | Sas Lapere Vincent | Food / Dining | 14.05 |
| 2858 DIP | 08/25/2026 | Debit Card Intl | Sq *Psg Cafe Paris Irl | Food / Dining | 4.56 |
| 2858 DIP | 08/26/2026 | Debit Card Intl | Zaroub Paris Fra | Food / Dining | 39.28 |
| 2858 DIP | 08/26/2026 | Debit Card Intl | Zaroub Paris Fra | Food / Dining | 16.36 |
| 2858 DIP | 08/27/2026 | Debit Card Intl | Gourmet Haussma 29 | Food / Dining | 36.24 |
| 2858 DIP | 08/27/2026 | Debit Card | Chipotle 1784 Malibu CA | Food / Dining | 20.69 |
| 2858 DIP | 08/28/2026 | Debit Card | Tst* Howdy's Sushi Malibu CA | Food / Dining | 87.26 |

| | | | | | |
|---|---|---|---|---|---|
| 2858 DIP | 08/28/2026 | Debit Card | Tst* Howdys Malibu Malibu | Food / Dining | 22.47 |
| 2858 DIP | 08/28/2026 | Debit Card | Chipotle 1784 Malibu CA | Food / Dining | 15.82 |
| 2858 DIP | 08/31/2026 | Debit Card | Joe The Juice NEW San | Food / Dining | 59.38 |
| 2858 DIP | 08/31/2026 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 59.24 |
| 2858 DIP | 08/31/2026 | Debit Card | Chipotle Mex Gr On | Food / Dining | 24.00 |
| | | | | **Food / Dining Total** | 2,495.93 |
| 2858 DIP | 08/03/2026 | Debit Card | Sq *Kiki's Peak PR Alma CO | Groceries | 53.48 |
| 2858 DIP | 08/03/2026 | Debit Card | Amazon Grocery Sub | Groceries | 10.96 |
| 2858 DIP | 08/04/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 52.39 |
| 2858 DIP | 08/07/2026 | Debit Card | Good Life Organics | Groceries | 86.80 |
| 2858 DIP | 08/14/2026 | Debit Card | Good Life Organics | Groceries | 43.40 |
| 2858 DIP | 08/26/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 270.06 |
| 2858 DIP | 08/28/2026 | Debit Card | Good Life Organics | Groceries | 86.80 |
| 2858 DIP | 08/28/2026 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 284.88 |
| 2858 DIP | 08/03/2026 | Debit Card | Bottled Poetry Fin Santa | Groceries | 45.75 |
| | | | | **Groceries Total** | 934.52 |
| 2858 DIP | 08/17/2026 | Debit Card Intl | Aloe Formentera Sant | Health / Wellness / Personal Care | 34.76 |
| 2858 DIP | 08/18/2026 | Debit Card Intl | Aloe Formentera Sant | Health / Wellness / Personal Care | 34.76 |
| 2858 DIP | 08/03/2026 | Debit Card | WWW.Bodyspec.Com | Health / Wellness / Personal Care | 79.95 |
| 2858 DIP | 08/18/2026 | Recurring | Sequencing.Com | Health / Wellness / Personal Care | 39.00 |
| 2858 DIP | 08/13/2026 | Recurring | Sp Timeline | Health / Wellness / Personal Care | 98.13 |
| 2858 DIP | 08/28/2026 | Recurring | Touchstone | Health / Wellness / Personal Care | 415.50 |
| 2858 DIP | 08/24/2026 | Debit Card | Sg*V*Iq.Mental-Imp Orlando | Health / Wellness / Personal Care | 39.98 |
| 2858 DIP | 08/10/2026 | Debit Card Intl | Sigrid Segura Roca | Health / Wellness / Personal Care | 11.81 |
| 2858 DIP | 08/04/2026 | Debit Card | Super Care Drugs Malibu | Health / Wellness / Personal Care | 320.10 |
| 2858 DIP | 08/05/2026 | Debit Card | The Joint and Spin Beverly | Health / Wellness / Personal Care | 40.00 |
| 2858 DIP | 08/05/2026 | Debit Card | The Joint and Spin Beverly | Health / Wellness / Personal Care | 1,750.00 |
| 2858 DIP | 08/06/2026 | Debit Card | Angela S Skin and | Health / Wellness / Personal Care | 933.00 |
| 2858 DIP | 08/07/2026 | Debit Card Intl | Sisley Paris Paris Fra | Health / Wellness / Personal Care | 115.61 |
| 2858 DIP | 08/11/2026 | Debit Card Intl | Mayan Luxury Spa | Health / Wellness / Personal Care | 337.73 |
| | | | | **Health / Wellness / Personal Care Tota** | 4,250.33 |
| 2858 DIP | 08/28/2026 | Zelle | Jorge Moreno | Home Maintenance | 1,148.85 |
| | | | | **Home Maintenance Total** | 1,148.85 |
| 2858 DIP | 08/10/2026 | Debit Card | Aj Madison 718-532-1800 NY | Household | 5,125.85 |
| 2858 DIP | 08/03/2026 | Debit Card | Target.Com * | Household | 13.17 |
| 2858 DIP | 08/31/2026 | Debit Card | Target T-2470 San Pedro CA | Household | 18.18 |
| 2858 DIP | 08/31/2026 | Debit Card | Target T-2470 San Pedro CA | Household | 11.29 |
| 2858 DIP | 08/04/2026 | Debit Card | Appliance Repair P | Household | 99.00 |
| 2858 DIP | 08/28/2026 | Debit Card | Malibu Gallery Malibu CA | Household | 477.65 |
| | | | | **Household Total** | 5,745.14 |
| 2858 DIP | 08/24/2026 | Recurring | Amazon Onemed | Insurance | 99.00 |
| 2858 DIP | 08/19/2026 | EFT | Chubb & Son | Insurance | 1,779.25 |
| | | | | **Insurance Total** | 1,878.25 |
| 2858 DIP | 08/06/2026 | Recurring | Los Angeles Lakers | Lakers | 3,658.35 |
| | | | | **Lakers Total** | 3,658.35 |
| 2858 DIP | 08/10/2026 | Debit Card Intl | Barna Art Barcelona Esp | Misc | 315.70 |
| 2858 DIP | 08/05/2026 | Debit Card | PCS*Worldcoins | Misc | 74.74 |
| 2858 DIP | 08/04/2026 | Debit Card | Sp Clutch Clutchcharger FL | Misc | 61.85 |
| 2858 DIP | 08/05/2026 | ATM WDL | Seth Casden | Misc | 880.00 |
| 2858 DIP | 08/06/2026 | Intl ATM WDL | Seth Casden | Misc | 586.08 |
| 2858 DIP | 08/10/2026 | Intl ATM WDL | Seth Casden | Misc | 587.20 |
| 2858 DIP | 08/17/2026 | Intl ATM WDL | Seth Casden | Misc | 585.72 |
| 2858 DIP | 08/17/2026 | Intl ATM WDL | Seth Casden | Misc | 585.72 |
| 2858 DIP | 08/17/2026 | Intl ATM WDL | Seth Casden | Misc | 703.32 |
| 2858 DIP | 08/24/2026 | Intl ATM WDL | Seth Casden | Misc | 351.36 |
| 2858 DIP | 08/03/2026 | Debit Card | Amazon Mktpl*5N4Ah | Misc | 65.85 |
| 2858 DIP | 08/04/2026 | Debit Card | Amazon Mktpl*5N05W | Misc | 276.52 |
| 2858 DIP | 08/04/2026 | Debit Card | Amazon Mktpl*56531 | Misc | 152.31 |
| 2858 DIP | 08/04/2026 | Debit Card | Amazon Mktpl*565Jf | Misc | 16.45 |
| 2858 DIP | 08/04/2026 | Debit Card | Amazon Reta* 561Am | Misc | 55.97 |
| 2858 DIP | 08/05/2026 | Debit Card | Amazon Mktpl*56311 | Misc | 98.10 |

| | | | | | |
|---|---|---|---|---|---|
| 2858 DIP | 08/05/2026 | Debit Card | Amazon Reta* 562K6 | Misc | 219.49 |
| 2858 DIP | 08/05/2026 | Debit Card | Amazon Mktpl*5691J | Misc | 38.40 |
| 2858 DIP | 08/05/2026 | Debit Card | Amazon Reta* 562TN | Misc | 20.31 |
| 2858 DIP | 08/05/2026 | Debit Card | Amazon Reta* 56484 | Misc | 13.30 |
| 2858 DIP | 08/05/2026 | Debit Card | Amazon Reta* 568Lc | Misc | 7.85 |
| 2858 DIP | 08/05/2026 | Debit Card | Amazon Reta* 562Fe | Misc | 19.37 |
| 2858 DIP | 08/06/2026 | Debit Card | Amazon Mktpl*561A3 | Misc | 10.92 |
| 2858 DIP | 08/06/2026 | Debit Card | Amazon Mktpl*562Du | Misc | 33.34 |
| 2858 DIP | 08/06/2026 | Debit Card | Amazon Mktpl*561G5 | Misc | 74.17 |
| 2858 DIP | 08/06/2026 | Debit Card | Amazon Mktpl*568Aw | Misc | 25.35 |
| 2858 DIP | 08/06/2026 | Debit Card | Amazon Mktpl*563LA | Misc | 10.96 |
| 2858 DIP | 08/06/2026 | Debit Card | Amazon Reta* 560T2 | Misc | 15.21 |
| 2858 DIP | 08/06/2026 | Debit Card | Amazon Mktpl*569Rm | Misc | 55.97 |
| 2858 DIP | 08/06/2026 | Debit Card | Amazon Mktpl*560Gz | Misc | 104.26 |
| 2858 DIP | 08/06/2026 | Debit Card | Amazon Mktpl*561P6 | Misc | 298.76 |
| 2858 DIP | 08/06/2026 | Debit Card | Amazon Reta* 5695S | Misc | 49.14 |
| 2858 DIP | 08/06/2026 | Debit Card | Amazon Reta* 565Ty | Misc | 3.82 |
| 2858 DIP | 08/06/2026 | Debit Card | Amazon Reta* 560Rp | Misc | 25.11 |
| 2858 DIP | 08/06/2026 | Debit Card | Amazon Reta* 567Xn | Misc | 47.73 |
| 2858 DIP | 08/06/2026 | Debit Card | Amazon Reta* 562TF | Misc | 16.43 |
| 2858 DIP | 08/07/2026 | Debit Card | Amazon Mktpl*560Oz | Misc | 10.57 |
| 2858 DIP | 08/07/2026 | Debit Card | Amazon Reta* 568Yx | Misc | 29.60 |
| 2858 DIP | 08/10/2026 | Debit Card | Amazon Reta* 5661L | Misc | 29.98 |
| 2858 DIP | 08/10/2026 | Debit Card | Amazon Tips*563R95 | Misc | 7.00 |
| 2858 DIP | 08/27/2026 | Debit Card | Amazon Reta* 5O989 | Misc | 8.81 |
| 2858 DIP | 08/27/2026 | Debit Card | Amazon Reta* 5O13Q | Misc | 34.88 |
| 2858 DIP | 08/27/2026 | Debit Card | Amazon Mktpl*5O9O6 | Misc | 51.60 |
| 2858 DIP | 08/31/2026 | Debit Card | Amazon Mktpl*5Q6CA | Misc | 24.64 |
| 2858 DIP | 08/31/2026 | Debit Card | Amazon Reta* 5Q9LA | Misc | 14.64 |
| 2858 DIP | 08/10/2026 | Recurring | Elizabeth Messina | Misc | 39.00 |
| 2858 DIP | 08/24/2026 | Debit Card Intl | Ass M DE Sully Paris Fra | Misc | 35.14 |
| 2858 DIP | 08/25/2026 | Debit Card Intl | Ass M DE Sully Paris Fra | Misc | 5.86 |
| 2858 DIP | 08/10/2026 | Debit Card Intl | Magic Memories Bfc | Misc | 68.33 |
| | | | | **Misc Total** | 6,846.83 |
| 2858 DIP | 08/03/2026 | Debit Card | Ptz*Petwatch 866-597-2424 | Pet Expense | 19.95 |
| 2858 DIP | 08/03/2026 | Debit Card | Ptz*Petwatch 866-597-2424 | Pet Expense | 19.95 |
| 2858 DIP | 08/26/2026 | Debit Card | Jffd Malibu 00177 NEW | Pet Expense | 24.34 |
| | | | | **Pet Expense Total** | 64.24 |
| 2858 DIP | 08/03/2026 | Zelle | Jeff Mohr | Rent - Real Property | 4,800.00 |
| | | | | **Rent - Real Property Total** | 4,800.00 |
| 2858 DIP | 08/03/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 64.99 |
| 2858 DIP | 08/03/2026 | Recurring | Crunchyroll * | Subscription - Entertainment | 15.38 |
| 2858 DIP | 08/03/2026 | Recurring | Spi*DIRECTV | Subscription - Entertainment | 145.19 |
| 2858 DIP | 08/21/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 5.99 |
| 2858 DIP | 08/31/2026 | Recurring | Google *Youtubetv | Subscription - Entertainment | 82.99 |
| | | | | **Subscription - Entertainment Total** | 314.54 |
| 8595 | 08/17/2026 | Paypal | Spotify | Subscription - Entertainmnt | 21.99 |
| 8595 | 08/17/2026 | Paypal | Netflix | Subscription - Entertainmnt | 19.99 |
| | | | | **Subscription - Entertainmnt Total** | 41.98 |
| 2858 DIP | 08/10/2026 | Debit Card Intl | Maquina Monedes | Travel Expense | 4.57 |
| 2858 DIP | 08/10/2026 | Debit Card Intl | Maquina Monedes | Travel Expense | 4.57 |
| 2858 DIP | 08/17/2026 | Debit Card Intl | Trasmapi Shorta Esp | Travel Expense | 69.64 |
| 2858 DIP | 08/17/2026 | Debit Card Intl | Fe Mallorca Cort Palma | Travel Expense | 281.74 |
| 2858 DIP | 08/24/2026 | Debit Card Intl | Aer Ibiza Hosteler Can | Travel Expense | 34.04 |
| 2858 DIP | 08/25/2026 | Debit Card Intl | Musee Rodin 49 75Parisn | Travel Expense | 4.68 |
| 2858 DIP | 08/12/2026 | Debit Card Intl | Licencia 13386 Madrid | Travel Expense | 24.47 |
| 2858 DIP | 08/17/2026 | Debit Card Intl | Taquillas Denia Esp | Travel Expense | 68.48 |
| 2858 DIP | 08/11/2026 | Debit Card Intl | Taxi Business Sl B | Travel Expense | 19.86 |
| 2858 DIP | 08/11/2026 | Debit Card Intl | Taxi Llic. 8603 Barcelona | Travel Expense | 15.64 |
| 2858 DIP | 08/14/2026 | Debit Card Intl | Fly E Vai Global T Sant | Travel Expense | 617.52 |
| 2858 DIP | 08/17/2026 | Debit Card Intl | Taxi Palma 1200 Palma | Travel Expense | 18.54 |

| | | | | | |
|---|---|---|---|---|---|
| 2858 DIP | 08/17/2026 | Debit Card Intl | Uber *Trip | Travel Expense | 44.39 |
| 2858 DIP | 08/17/2026 | Debit Card Intl | Taxi 188 Palma Palma DE | Travel Expense | 9.62 |
| 2858 DIP | 08/17/2026 | Debit Card Intl | Taxi N 1221 Palma Selva | Travel Expense | 34.76 |
| 2858 DIP | 08/25/2026 | Debit Card Intl | Taxi Les Pavillons Fra | Travel Expense | 18.62 |
| 2858 DIP | 08/14/2026 | Debit Card Intl | Elviajeroleon Leon Esp | Travel Expense | 207.00 |
| | | | | **Travel Expense Total** | 1,478.14 |
| 2858 DIP | 08/12/2026 | Recurring | Tmobile*Auto Pay | Utilities | 157.00 |
| 2858 DIP | 08/14/2026 | Recurring | Vzwrlss*Apocc | Utilities | 237.99 |
| 2858 DIP | 08/06/2026 | Debit Card | Csm Utility 310-458-8400 CA | Utilities | 144.13 |
| 2858 DIP | 08/14/2026 | Recurring | Malibu Gas | Utilities | 160.39 |
| 2858 DIP | 08/26/2026 | Recurring | Malibu Electric | Utilities | 147.68 |
| | | | | **Utilities Total** | 847.19 |
| | | | | **Total** | **38,972.50** |
| | | | | | |
| | | | | **Grand Total** | **42,559.46** |

# 4. P&L

**Seth Casden**
**P&L- Budget to Actual Variance Report**

| | Nov 2023 - Dec 2024 | | | 2025 Calendar Year | | | Monthly | Actual | | Monthly | Actual | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | Actual | Variance | Budget | Actual | Variance | Budget | Jan-26 | Variance | Budget | Feb-26 | Variance |
| Salary | $ 350,000 | $ 340,220 | $ (9,780) | $ 300,000 | $ 290,000 | $ (10,000) | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 23,800 | 18,781 | (5,019) | 20,400 | 19,685 | (715) | 1,700 | | (1,700) | 1,640 | | (1,640) |
| Rental Income | 112,000 | 140,541 | 28,541 | 114,000 | 104,500 | (9,500) | 9,500 | | (9,500) | 8,708 | 19,000 | 10,292 |
| Sale of Lakers/ Kings Tickets | 109,613 | 39,700 | (69,913) | 93,954 | 26,373 | (67,581) | 2,200 | 1,452 | (748) | 2,198 | 2,960 | 762 |
| Other | - | 56,933 | 56,933 | - | 226,041 | 226,041 | 27,154 | 423 | (26,731) | 18,837 | 154 | (18,682) |
| Total Income | 595,413 | 596,175 | 762 | 528,354 | 666,600 | 138,246 | 65,554 | 26,875 | (38,679) | 56,383 | 47,114 | (9,269) |
| Accounting/ Tax Services | 23,333 | - | (23,333) | 20,000 | 10,550 | (9,450) | 1,000 | | (1,000) | 879 | | (879) |
| Auto Expenses | 7,420 | 21,589 | 14,169 | 6,360 | 26,929 | 20,569 | 2,300 | 1,502 | (798) | 2,244 | 1,090 | (1,155) |
| Auto Finance | 15,400 | 14,934 | (466) | 13,200 | 10,667 | (2,533) | 1,067 | 1,067 | (0) | 1,067 | 1,067 | (0) |
| Business Expenses | 23,800 | 11,949 | (11,851) | 20,400 | 16,838 | (3,562) | 1,700 | 75 | (1,625) | 1,403 | 387 | (1,016) |
| Charitable Contributions | - | 1,101 | 1,101 | - | 545 | 545 | 50 | | (50) | 45 | | (45) |
| Clothing | 4,200 | 6,275 | 2,075 | 3,600 | 8,259 | 4,659 | 700 | 1,572 | 872 | 688 | 563 | (126) |
| Dining | 37,450 | 33,050 | (4,400) | 32,100 | 34,264 | 2,164 | 2,700 | 2,350 | (350) | 2,855 | 3,455 | 599 |
| Dry Cleaning | 2,800 | 2,703 | (97) | 2,400 | 514 | (1,886) | 50 | | (50) | 43 | | (43) |
| Dues, Subscript., DirecTV | 4,200 | 5,676 | 1,476 | 3,600 | 7,161 | 3,561 | 600 | 437 | (163) | 597 | 554 | (43) |
| Groceries | 14,000 | 20,649 | 6,649 | 12,000 | 27,158 | 15,158 | 2,000 | 1,822 | (178) | 2,263 | 2,565 | 302 |
| Housekeeping/ Household | 42,000 | 21,070 | (20,930) | 36,000 | 16,239 | (19,761) | 1,500 | 1,002 | (498) | 1,353 | 1,384 | 31 |
| Insurance | 7,233 | 9,264 | 2,031 | 6,200 | 8,026 | 1,826 | 700 | 321 | (379) | 669 | 3,989 | 3,320 |
| Busi. Entertain.- LA Kings | 30,401 | 35,489 | 5,088 | 26,058 | 21,476 | (4,582) | 1,800 | 1,812 | 12 | 1,790 | 1,604 | (185) |
| Busi. Entertain.- Lakers | 79,212 | 30,340 | (48,872) | 67,896 | 33,492 | (34,404) | 3,000 | | (3,000) | 2,791 | | (2,791) |
| Lincoln Rental, Mortgage | 124,068 | 142,205 | 18,137 | 109,260 | 110,250 | 990 | 9,187 | 9,302 | 115 | 9,187 | 9,302 | 115 |
| Lincoln Rental, HOA | 5,838 | 6,000 | 162 | 5,004 | 5,000 | (4) | 417 | | (417) | 417 | | (417) |
| Lincoln Rental, repairs | 2,100 | 7,828 | 5,728 | 1,800 | 5,763 | 3,963 | 500 | | (500) | 480 | | (480) |
| Medical | 23,100 | 27,902 | 4,802 | 19,800 | 62,900 | 43,100 | 5,200 | 5,063 | (137) | 5,242 | 2,664 | (2,578) |
| Miscellaneous | 29,610 | 20,669 | (8,941) | 25,380 | 46,087 | 20,707 | 3,600 | 3,170 | (430) | 3,841 | 5,772 | 1,931 |
| Occupancy, Rent, Debtor | 63,000 | 63,000 | - | 54,000 | 54,000 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 7,000 | 4,469 | (2,531) | 6,000 | 15,759 | 9,759 | 750 | 150 | (600) | 1,313 | 3,350 | 2,037 |
| Occupancy, Utilities | 4,200 | 4,545 | 345 | 3,600 | 5,780 | 2,180 | 500 | 630 | 130 | 482 | 561 | 80 |
| Personal Expenses/ Fitness | 30,800 | 16,926 | (13,874) | 26,400 | 16,463 | (9,937) | 1,400 | 280 | (1,120) | 1,372 | 946 | (425) |
| Pets | 32,200 | 17,699 | (14,501) | 27,600 | 1,119 | (26,481) | 100 | 81 | (19) | 93 | 108 | 15 |
| Taxes, Income | 46,667 | - | (46,667) | 40,000 | 22,882 | (17,118) | 2,000 | | (2,000) | 1,907 | | (1,907) |
| Travel & Entertainment | 14,000 | 21,704 | 7,704 | 12,000 | 37,395 | 25,395 | 3,200 | 4,902 | 1,702 | 3,116 | 526 | (2,590) |
| Family Support | 84,000 | 147,370 | 63,370 | 72,000 | 128,536 | 56,536 | 11,000 | 17,423 | 6,423 | 10,711 | 18,827 | 8,115 |
| Child's Mother, Rent | 64,645 | 46,014 | (18,631) | 50,792 | - | (50,792) | - | | - | - | | - |
| Father, Living expenses | 58,800 | 20,722 | (38,078) | 29,400 | - | (29,400) | - | | - | - | | - |
| Father, Rent | 91,000 | 52,000 | (39,000) | 45,500 | - | (45,500) | - | | - | - | | - |
| Sub-Total Expenses | 972,477 | 813,144 | (159,333) | 778,350 | 734,052 | (44,298) | 61,521 | 57,461 | (4,060) | 61,349 | 63,214 | 1,865 |
| UST/Legal Fees | - | 43,010 | 43,010 | - | 45,389 | 45,389 | 4,000 | - | (4,000) | 3,782 | 839 | (2,944) |
| Total Expenses | 972,477 | 856,154 | (116,323) | 778,350 | 779,442 | 1,091 | 65,521 | 57,461 | (8,060) | 65,132 | 64,053 | (1,079) |
| Net Disposable Income | $ (377,064) | $ (259,979) | $ 117,085 | $(249,996) | $(112,842) | $ 137,154 | $ 33 | $ (30,585) | $ (30,618) | $ (8,748) | $ (16,938) | $ (8,190) |

**Seth Casden**
**P&L- Budget to Actual Variance Report**

| | Monthly Budget | Actual Mar-26 | Variance | Monthly Budget | Actual Apr-26 | Variance | Monthly Budget | Actual May-26 | Variance | Monthly Budget | Actual Jun-26 | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 1,640 | | (1,640) | 1,640 | | (1,640) | 1,640 | | (1,640) | 1,640 | | (1,640) |
| Rental Income | 8,708 | - | (8,708) | 8,708 | 9,550 | 842 | 8,708 | | (8,708) | 8,708 | 21,000 | 12,292 |
| Sale of Lakers/ Kings Tickets | 2,198 | 3,826 | 1,628 | 2,198 | 1,770 | (428) | 2,198 | | (2,198) | 2,198 | | (2,198) |
| Other | 18,837 | 103,126 | 84,289 | 18,837 | 579 | (18,257) | 18,837 | 103,059 | 84,222 | 18,837 | 124 | (18,713) |
| Total Income | 56,383 | 131,951 | 75,568 | 56,383 | 36,899 | (19,484) | 56,383 | 128,059 | 71,676 | 56,383 | 46,124 | (10,259) |
| | | | | | | | | | | | | |
| Accounting/ Tax Services | 879 | | (879) | 879 | | (879) | 879 | | (879) | 879 | | (879) |
| Auto Expenses | 2,244 | 2,201 | (43) | 2,244 | 1,449 | (795) | 2,244 | 1,672 | (572) | 2,244 | 2,848 | 604 |
| Auto Finance | 1,067 | 1,067 | (0) | 1,067 | 1,067 | (0) | 1,067 | 1,067 | (0) | 1,067 | 1,067 | (0) |
| Business Expenses | 1,403 | 317 | (1,086) | 1,403 | 659 | (744) | 1,403 | 318 | (1,085) | 1,403 | 670 | (733) |
| Charitable Contributions | 45 | | (45) | 45 | | (45) | 45 | | (45) | 45 | | (45) |
| Clothing | 688 | 138 | (551) | 688 | | (688) | 688 | 744 | 55 | 688 | 1,249 | 561 |
| Dining | 2,855 | 4,646 | 1,790 | 2,855 | 1,368 | (1,488) | 2,855 | 1,826 | (1,029) | 2,855 | 2,313 | (542) |
| Dry Cleaning | 43 | | (43) | 43 | 193 | 150 | 43 | | (43) | 43 | | (43) |
| Dues, Subscript., DirecTV | 597 | 505 | (92) | 597 | 322 | (275) | 597 | 461 | (135) | 597 | 547 | (49) |
| Groceries | 2,263 | 2,394 | 131 | 2,263 | 1,384 | (880) | 2,263 | 1,288 | (975) | 2,263 | 2,395 | 132 |
| Housekeeping/ Household | 1,353 | 1,040 | (314) | 1,353 | 2,527 | 1,173 | 1,353 | 427 | (927) | 1,353 | | (1,353) |
| Insurance | 669 | | (669) | 669 | | (669) | 669 | 1,840 | 1,172 | 669 | | (669) |
| Busi. Entertain.- LA Kings | 1,790 | | (1,790) | 1,790 | 2,236 | 446 | 1,790 | | (1,790) | 1,790 | | (1,790) |
| Busi. Entertain.- Lakers | 2,791 | | (2,791) | 2,791 | 7,098 | 4,307 | 2,791 | 2,230 | (561) | 2,791 | | (2,791) |
| Lincoln Rental, Mortgage | 9,187 | | (9,187) | 9,187 | 9,302 | 115 | 9,187 | 9,302 | 115 | 9,187 | 9,302 | 115 |
| Lincoln Rental, HOA | 417 | | (417) | 417 | 2,500 | 2,083 | 417 | | (417) | 417 | | (417) |
| Lincoln Rental, repairs | 480 | 193 | (287) | 480 | | (480) | 480 | 18,840 | 18,360 | 480 | 25,608 | 25,128 |
| Medical | 5,242 | 2,677 | (2,564) | 5,242 | 7,064 | 1,822 | 5,242 | 3,122 | (2,120) | 5,242 | 4,191 | (1,051) |
| Miscellaneous | 3,841 | 3,853 | 13 | 3,841 | 3,459 | (382) | 3,841 | 4,145 | 304 | 3,841 | 6,032 | 2,191 |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 1,313 | | (1,313) | 1,313 | | (1,313) | 1,313 | | (1,313) | 1,313 | | (1,313) |
| Occupancy, Utilities | 482 | 616 | 135 | 482 | 990 | 508 | 482 | 493 | 12 | 482 | 1,162 | 680 |
| Personal Expenses/ Fitness | 1,372 | 1,224 | (148) | 1,372 | 297 | (1,075) | 1,372 | 830 | (542) | 1,372 | 1,361 | (11) |
| Pets | 93 | | (93) | 93 | 30 | (64) | 93 | 45 | (48) | 93 | 601 | 508 |
| Taxes, Income | 1,907 | | (1,907) | 1,907 | 33,000 | 31,093 | 1,907 | | (1,907) | 1,907 | | (1,907) |
| Travel & Entertainment | 3,116 | 4,215 | 1,099 | 3,116 | 6,740 | 3,624 | 3,116 | 5,158 | 2,042 | 3,116 | 6,018 | 2,902 |
| Family Support | 10,711 | 35,792 | 25,081 | 10,711 | 16,045 | 5,333 | 10,711 | 11,288 | 577 | 10,711 | 17,595 | 6,884 |
| Child's Mother, Rent | - | | - | - | | - | - | | - | - | | - |
| Father, Living expenses | - | | - | - | | - | - | | - | - | | - |
| Father, Rent | - | | - | - | | - | - | | - | - | | - |
| Sub-Total Expenses | 61,349 | 65,378 | 4,029 | 61,349 | 102,228 | 40,879 | 61,349 | 69,597 | 8,248 | 61,349 | 87,460 | 26,111 |
| UST/Legal Fees | 3,782 | - | (3,782) | 3,782 | - | (3,782) | 3,782 | - | (3,782) | 3,782 | 9,046 | 5,264 |
| Total Expenses | 65,132 | 65,378 | 247 | 65,132 | 102,228 | 37,096 | 65,132 | 69,597 | 4,465 | 65,132 | 96,506 | 31,375 |
| Net Disposable Income | $ (8,748) | $ 66,573 | $ 75,321 | $ (8,748) | $ (65,328) | $ (56,580) | $ (8,748) | $ 58,462 | $ 67,210 | $ (8,748) | $ (50,382) | $ (41,634) |

**Seth Casden**
**P&L- Budget to Actual Variance Report**

| | Monthly Budget | Actual Jul-26 | Variance | Monthly Budget | Actual Aug-26 | Variance | |
|---|---|---|---|---|---|---|---|
| Salary | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - | |
| Expense Reimbursement | 1,640 | | (1,640) | 1,640 | | (1,640) | |
| Rental Income | 8,708 | 11,500 | 2,792 | 8,708 | 11,500 | 2,792 | |
| Sale of Lakers/ Kings Tickets | 2,198 | | (2,198) | 2,198 | | (2,198) | |
| Other | 18,837 | 841 | (17,995) | 18,837 | 100,256 | 81,419 | |
| Total Income | 56,383 | 37,341 | (19,042) | 56,383 | 136,756 | 80,373 | |
| Accounting/ Tax Services | 879 | | (879) | 879 | | (879) | |
| Auto Expenses | 2,244 | 2,419 | 175 | 2,244 | 750 | (1,495) | |
| Auto Finance | 1,067 | 1,067 | (0) | 1,067 | 1,067 | (0) | |
| Business Expenses | 1,403 | 237 | (1,166) | 1,403 | 641 | (762) | |
| Charitable Contributions | 45 | 804 | 759 | 45 | | (45) | |
| Clothing | 688 | 1,797 | 1,109 | 688 | 547 | (141) | |
| Dining | 2,855 | 6,833 | 3,978 | 2,855 | 2,496 | (359) | |
| Dry Cleaning | 43 | 81 | 38 | 43 | | (43) | |
| Dues, Subscript., DirecTV | 597 | 580 | (16) | 597 | 357 | (240) | |
| Groceries | 2,263 | 2,195 | (68) | 2,263 | 960 | (1,304) | |
| Housekeeping/ Household | 1,353 | 2,815 | 1,462 | 1,353 | 520 | (833) | |
| Insurance | 669 | | (669) | 669 | 1,878 | 1,209 | |
| Busi. Entertain.- LA Kings | 1,790 | | (1,790) | 1,790 | | (1,790) | |
| Busi. Entertain.- Lakers | 2,791 | 3,658 | 867 | 2,791 | 3,658 | 867 | |
| Lincoln Rental, Mortgage | 9,187 | 9,302 | 115 | 9,187 | | (9,187) | [1] |
| Lincoln Rental, HOA | 417 | | (417) | 417 | | (417) | |
| Lincoln Rental, repairs | 480 | 4,726 | 4,245 | 480 | 6,374 | 5,893 | [2] |
| Medical | 5,242 | 4,027 | (1,214) | 5,242 | 4,250 | (991) | |
| Miscellaneous | 3,841 | 5,097 | 1,257 | 3,841 | 6,847 | 3,006 | |
| Occupancy, Rent, Debtor | 4,800 | 4,800 | - | 4,800 | 4,800 | - | [3] |
| Occupancy, Repairs | 1,313 | | (1,313) | 1,313 | | (1,313) | |
| Occupancy, Utilities | 482 | 720 | 239 | 482 | 847 | 366 | |
| Personal Expenses/ Fitness | 1,372 | 280 | (1,092) | 1,372 | 280 | (1,092) | |
| Pets | 93 | 616 | 523 | 93 | 64 | (29) | |
| Taxes, Income | 1,907 | | (1,907) | 1,907 | | (1,907) | |
| Travel & Entertainment | 3,116 | 1,041 | (2,075) | 3,116 | 2,637 | (480) | |
| Family Support | 10,711 | 6,475 | (4,236) | 10,711 | 3,587 | (7,124) | |
| Child's Mother, Rent | - | | - | - | | - | |
| Father, Living expenses | - | | - | - | | - | |
| Father, Rent | - | | - | - | | - | |
| Sub-Total Expenses | 61,649 | 59,573 | (2,076) | 61,649 | 42,559 | (19,090) | |
| UST/Legal Fees | 3,782 | - | (3,782) | 3,782 | - | (3,782) | |
| Total Expenses | 65,432 | 59,573 | (5,859) | 65,432 | 42,559 | (22,872) | |
| Net Disposable Income | $ (9,048) | $ (22,231) | $ (13,183) | $ (9,048) | $ 94,197 | $ 103,245 | |

**Seth Casden**
**P&L- Budget to Actual Variance Report**
**2026 Notes**

General note: See prior Monthly Operating Reports for notes pertaining to the Nov 2023 - December 2025 periods. As of January 2026, the budget has been updated to reflect more recent receipts and disbursements trends, and is subject to further updates. Excludes payments for Debtor's professionals, which may be paid directly by Debtor's Irrevocable Trust account, which is not subject to the Debtor's bankruptcy proceedings.

**August 2026**
[1] Error in deposit; two payments to be made in September 2026.
[2] Final repairs and appliance purchase for rental property.
[3] Debtor's rent increased $300/ month in July 2026.

# 8. PAYMENTS TO PROFESSIONALS

8. Schedule of Payments to Professionals

| | Date mm/dd/yyyy | Check Number | Payee | Purpose | Check Amount | Role |
|---|---|---|---|---|---|---|
| [1], [2] | 2023/ 2024 | n/a | Danning Gill | Final Fees | $ 673,091.26 | Debtor's Counsel |
| [2] | 12/19/2024 | n/a | Armory Consulting | interim fee app | 83,925.00 | Debtor's Financial Advisor |
| | 02/04/2025 | | Salvato Boufadel | Retainer | 10,000.00 | Debtor's Counsel |
| | 02/07/2025 | | Salvato Boufadel | Retainer | 10,000.00 | Debtor's Counsel |
| | 04/28/2025 | n/a | Windes CPA | interim fee app | 8,500.00 | Debtor's Tax CPA |
| [2] | 06/23/2025 | n/a | Benedon & Serlin | Retainer | 100,000.00 | Special Counsel |
| [2] | 06/23/2025 | n/a | Salvato Boufadel | Retainer | 40,000.00 | Debtor's Counsel |
| [2] | 12/09/2025 | | Armory Consulting | interim fee app | 37,690.00 | Debtor's Financial Advisor |
| [2] | 12/09/2025 | | Salvato Boufadel | interim fee app | 32,868.97 | Debtor's Counsel |
| [2] | 12/09/2025 | | Benedon & Serlin | interim fee app | 139,620.83 | Special Counsel |
| [2] | 12/09/2025 | | Windes CPA | interim fee app | 6,080.75 | Debtor's Tax CPA |
| | | | | | | |
| | | | | | | |
| | | | | | $ 1,141,776.81 | |

**Notes:**
[1] Danning Gill has been replaced by Salvao Boufadel as Debtor's counsel.
[2] Paid from Debtor's Irrevocable Trust; court approved.

**$ 1,113,276.81 <-paid from Trust acct**

# 10. BANK STATEMENTS

WELLS FARGO Premier

# Wells Fargo Premier Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN
DEBTOR IN POSSESSION
CH11 CASE #23-16904 (CCA)
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Wells Fargo Premier Checking account:

### Bank Deposit Account(s)

| *Account (Account Number)* | *$ Balance* |
|---|---|
| Wells Fargo Premier Checking ([redacted]2858) **- Your primary account** | 105,159.73 |
| Your Qualification Balance this month: | $105,159.73 |

*Accounts linked in Summary will be provided a separate statement.*

WELLS FARGO Premier

**Important Account Information**

(A) If your Premier Checking account is closed or converted to another checking product, all linked accounts are delinked from the Premier Checking account and effective immediately, your Premier Checking relationship benefits no longer apply, including associated benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. For time accounts (CDs), this change will occur at renewal. (B) If you or we delink an account from your Premier Checking account, but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Premier Checking account and any remaining linked accounts will continue.

**Important Account Information**

The balances within the "Accounts linked to your Wells Fargo Premier Checking account" section of your statement may not match your statement of record for investment products due to differences in statement periods between this statement and the statement for your investment products. This section shows balance information from (1) consumer bank deposit accounts, bank fiduciary and custody accounts, (2) investment accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-01092028-5734854

**Other Wells Fargo Benefits**

**Check your security settings**

Now is a great time to make sure your security settings are up to date before the busy fall, back-to-school, and holiday seasons arrive.

Sign on now and complete a few simple steps in less than 10 minutes:

1. Update and strengthen your password, or better yet get Passkey (it takes just a minute).
2. Ensure we have your current contact information (current mobile number and email).
3. Set up account alerts*, which you can customize for your needs.

Learn more at www.wellsfargo.com/securitytools

* Sign-up may be required. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

WELLS FARGO Premier

# Wells Fargo Premier Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 8/1 | 10,910.66 |
| Deposits/Additions | 136,755.56 |
| Withdrawals/Subtractions | - 42,506.49 |
| **Balance on 8/31** | **$105,159.73** |

Account number: [redacted]**2858 (primary account)**
**SETH CASDEN**
**DEBTOR IN POSSESSION**
**CH11 CASE #23-16904 (CCA)**
*Wells Fargo Bank, N.A. (Member FDIC)*
*CALIFORNIA account terms and conditions apply*
Questions about your account: **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.35 |
| Interest earned this statement period | $0.35 |
| Average collected balance | $41,797.59 |
| Annual percentage yield earned | 0.01% |
| Interest paid this year | $3.08 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 8/3 | Online Transfer From Hologenix, LLC Ref #Ib0Z7Hvbcb Business Checking August Payment | | 25,000.00 | | |
| 8/3 | Purchase Authorized On 07/31 Sp Love Button Glo Shop.Lovebutt CA S356212711029365 Card 8347 | | | 176.00 | |
| 8/3 | Recurring Payment Authorized On 07/31 Apple.Com/Bill 866-712-7753 CA S356212848277533 Card 8347 | | | 37.95 | |
| 8/3 | Purchase Authorized On 08/01 WWW.Bodyspec.Com Bodyspec.Com CA S346213292038112 Card 8347 | | | 79.95 | |
| 8/3 | Zelle to Osterholt Kelly On 08/01 Ref # Wfct22H32H3D Charlie Support | | | 2,398.00 | |
| 8/3 | Recurring Payment Authorized On 08/01 Apple.Com/Bill 866-712-7753 CA S356213459612830 Card 8347 | | | 64.99 | |
| 8/3 | Purchase Authorized On 08/01 Uber * Eats Pending Wilmington DE P000000140950999 Card 8347 | | | 42.79 | |
| 8/3 | Recurring Payment Authorized On 08/01 Google *Google One 855-836-3987 CA S386213559885117 Card 8347 | | | 1.99 | |
| 8/3 | Purchase Authorized On 08/01 Sq *Kiki's Peak PR Alma CO S356213566962619 Card 8347 | | | 53.48 | |
| 8/3 | Purchase Authorized On 08/01 Uber * Eats Pending Wilmington DE P000000545651575 Card 8347 | | | 77.05 | |
| 8/3 | Purchase Authorized On 08/01 Bottled Poetry Fin Santa Monica CA S306213809169654 Card 8347 | | | 45.75 | |
| 8/3 | Recurring Payment Authorized On 08/01 Crunchyroll * 415-503-9235 CA S386213816200744 Card 8347 | | | 15.38 | |
| 8/3 | Purchase Authorized On 08/01 Shell Oil 57444584 Malibu CA S386213829187887 Card 8347 | | | 110.00 | |
| 8/3 | Purchase Authorized On 08/01 Tst* Howdys Malibu Malibu CA S346213845197041 Card 8347 | | | 200.60 | |
| 8/3 | Purchase Authorized On 08/01 Amazon Mktpl*5N4Ah Amzn.Com/Bill WA S586213849677317 Card 8347 | | | 65.85 | |
| 8/3 | Purchase Authorized On 08/01 Uber * Eats Pending Wilmington DE P000000845997619 Card 8347 | | | 49.98 | |
| 8/3 | Recurring Payment Authorized On 08/02 Spi*DIRECTV Stream 800-531-5000 CA S346214499950928 Card 8347 | | | 145.19 | |
| 8/3 | Purchase Authorized On 08/02 Ptz*Petwatch 866-597-2424 IL S386214538216555 Card 8347 | | | 19.95 | |
| 8/3 | Purchase Authorized On 08/02 Ptz*Petwatch 866-597-2424 IL S306214538326874 Card 8347 | | | 19.95 | |
| 8/3 | Purchase Authorized On 08/02 Target.Com * WWW.Target.CO MN S466214739230924 Card 8347 | | | 13.17 | |
| 8/3 | Purchase Authorized On 08/02 Prime Video *5N9Gx 888-802-3080 WA S466215144807058 Card 8347 | | | 24.99 | |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 8/3 | Purchase Authorized On 08/02 Amazon Grocery Sub 888-280-4331 WA S346215194096545 Card 8347 | | | 10.96 | |
| 8/3 | Purchase Authorized On 08/03 Uber * Eats Pending Wilmington DE P000000442767480 Card 8347 | | | 151.59 | |
| 8/3 | Zelle to Jeff Mohr On 08/03 Ref # Wfct22Hfdcl6 Rent | | | 4,800.00 | |
| 8/3 | Paypal Purchase 260803 Apple.Com Bill Seth Casden | | | 19.95 | 27,285.15 |
| 8/4 | Purchase Authorized On 08/01 Amazon Mktpl*5N05W Amzn.Com/Bill WA S586213628895022 Card 8347 | | | 276.52 | |
| 8/4 | Purchase Authorized On 08/02 Tst*Zinque Malibu Malibu CA S466214592112047 Card 8347 | | | 354.43 | |
| 8/4 | Purchase Authorized On 08/02 DD *Doordash Damor 855-973-1040 CA S586215075087919 Card 8347 | | | 104.16 | |
| 8/4 | Purchase Authorized On 08/03 Prime Video *5N87F 888-802-3080 WA S356215279926629 Card 8347 | | | 24.99 | |
| 8/4 | Purchase Authorized On 08/03 Amazon Mktpl*56531 Amzn.Com/Bill WA S466215539973890 Card 8347 | | | 152.31 | |
| 8/4 | Purchase Authorized On 08/03 Appliance Repair P Appliancepros CA S306215541994796 Card 8347 | | | 99.00 | |
| 8/4 | Purchase Authorized On 08/03 Amazon Mktpl*565Jf Amzn.Com/Bill WA S346215554507187 Card 8347 | | | 16.45 | |
| 8/4 | Purchase Authorized On 08/03 Amazon Reta* 561Am WWW.Amazon.CO WA S306215554618593 Card 8347 | | | 55.97 | |
| 8/4 | Purchase Authorized On 08/03 Uber * Eats Pending Wilmington DE P000000345119446 Card 8347 | | | 153.04 | |
| 8/4 | Purchase Authorized On 08/03 Uber * Pending Wilmington DE P000000647670996 Card 8347 | | | 28.72 | |
| 8/4 | Purchase Authorized On 08/03 Sp Clutch Clutchcharger FL S306216132399447 Card 8347 | | | 61.85 | |
| 8/4 | Zelle to Johnson Lisa On 08/03 Ref # Wfct22Hfvkky Services | | | 400.00 | |
| 8/4 | Zelle to Osterholt Kelly On 08/04 Ref # Wfct22Hggx76 Color More Lines | | | 46.50 | |
| 8/4 | Purchase Authorized On 08/04 Uber * Eats Pending Wilmington DE P000000845802016 Card 8347 | | | 44.27 | |
| 8/4 | Purchase Authorized On 08/04 Uber * Eats Pending Wilmington DE P000000544917408 Card 8347 | | | 43.47 | |
| 8/4 | Zelle to Osterholt Kelly On 08/04 Ref # Wfct22Hh65Vc Charlie Hair Cut | | | 115.98 | |
| 8/4 | Purchase Authorized On 08/04 Uber * Eats Pending Wilmington DE P000000543109546 Card 8347 | | | 74.73 | |
| 8/4 | Purchase Authorized On 08/04 Wholefds Mbu#104 23401 Ci Malibu CA P356216813947195 Card 8347 | | | 52.39 | |
| 8/4 | Purchase Authorized On 08/04 Super Care Drugs Malibu Malibu CA P346216821044044 Card 8347 | | | 320.10 | 24,860.27 |
| 8/5 | Purchase Authorized On 08/03 Amazon Mktpl*56311 Amzn.Com/Bill WA S466215536436319 Card 8347 | | | 98.10 | |
| 8/5 | Purchase Authorized On 08/03 PCS*Worldcoins 800-641-8026 CT S346215704441016 Card 8347 | | | 74.74 | |
| 8/5 | Purchase Authorized On 08/03 The Joint and Spin Beverly Hills CA S386215718498527 Card 8347 | | | 40.00 | |
| 8/5 | Purchase Authorized On 08/03 The Joint and Spin Beverly Hills CA S346215744289637 Card 8347 | | | 1,750.00 | |
| 8/5 | Purchase Authorized On 08/03 Tst* Howdys Malibu Malibu CA S386216045091745 Card 8347 | | | 38.37 | |
| 8/5 | Purchase Authorized On 08/03 Tst* Howdy's Sushi Malibu CA S386216046406256 Card 8347 | | | 59.50 | |
| 8/5 | Purchase Authorized On 08/03 Amazon Reta* 562K6 WWW.Amazon.CO WA S386216131733119 Card 8347 | | | 219.49 | |
| 8/5 | Purchase Authorized On 08/03 Amazon Mktpl*5691J Amzn.Com/Bill WA S346216236507572 Card 8347 | | | 38.40 | |
| 8/5 | Purchase Authorized On 08/04 Sq *Boundless Kids Gosq.Com TN S386216660138121 Card 8347 | | | 199.00 | |
| 8/5 | Purchase Authorized On 08/04 Amazon Reta* 562TN WWW.Amazon.CO WA S306216733220581 Card 8347 | | | 20.31 | |
| 8/5 | Purchase Authorized On 08/04 Amazon Reta* 56484 WWW.Amazon.CO WA S466216733322542 Card 8347 | | | 13.30 | |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 8/5 | Purchase Authorized On 08/04 Amazon Reta* 568Lc WWW.Amazon.CO WA S386216733375222 Card 8347 | | | 7.85 | |
| 8/5 | Purchase Authorized On 08/04 Amazon Reta* 562Fe WWW.Amazon.CO WA S466216733420046 Card 8347 | | | 19.37 | |
| 8/5 | Purchase Authorized On 08/04 John's Garden Fres Malibu CA S586216775876717 Card 8347 | | | 19.29 | |
| 8/5 | Purchase Authorized On 08/04 The UPS Store 6370 818-5852664 CA S346217000367030 Card 8347 | | | 53.93 | |
| 8/5 | ATM Withdrawal Authorized On 08/05 23361 Pacific Coast Hwy Malibu CA 0000581 ATM ID 9941A Card 8347 | | | 880.00 | |
| 8/5 | Purchase Authorized On 08/05 Ubr* Pending.Uber.Com San Francisco CA P000000242375385 Card 8347 | | | 48.97 | |
| 8/5 | Purchase Authorized On 08/05 Uber * Eats Pending Wilmington DE P000000141096749 Card 8347 | | | 65.37 | |
| 8/5 | Venmo Purchase 260805 1052164182511 Seth Casden | | | 25.00 | 21,189.28 |
| 8/6 | Purchase Authorized On 08/03 Amazon Mktpl*561A3 Amzn.Com/Bill WA S346216237573041 Card 8347 | | | 10.92 | |
| 8/6 | Recurring Payment Authorized On 08/04 Los Angeles Lakers 310-426-6000 CA S586216613177034 Card 8347 | | | 3,658.35 | |
| 8/6 | Purchase Authorized On 08/04 Amazon Mktpl*562Du Amzn.Com/Bill WA S466216709172171 Card 8347 | | | 33.34 | |
| 8/6 | Purchase Authorized On 08/04 Amazon Mktpl*561G5 Amzn.Com/Bill WA S356216801761203 Card 8347 | | | 74.17 | |
| 8/6 | Purchase Authorized On 08/04 Amazon Mktpl*568Aw Amzn.Com/Bill WA S306216856430670 Card 8347 | | | 25.35 | |
| 8/6 | Purchase Authorized On 08/04 Amazon Mktpl*563LA Amzn.Com/Bill WA S386216858104475 Card 8347 | | | 10.96 | |
| 8/6 | Purchase Authorized On 08/04 State of Calif Dmv 800-7770133 CA S356217111072094 Card 8347 | | | 267.00 | |
| 8/6 | Purchase Authorized On 08/04 CA Dmv Fee 678-7315516 TN S466217111080015 Card 8347 | | | 5.21 | |
| 8/6 | Purchase Authorized On 08/04 Angela S Skin and 818-4825286 CA S586217175507267 Card 8347 | | | 933.00 | |
| 8/6 | Purchase Authorized On 08/05 Dr Lori Baudino 310-966-0700 CA S306217478976981 Card 8347 | | | 525.00 | |
| 8/6 | Purchase Authorized On 08/05 Csm Utility 310-458-8400 CA S386217657810773 Card 8347 | | | 144.13 | |
| 8/6 | Purchase Authorized On 08/05 Amazon Reta* 560T2 WWW.Amazon.CO WA S586217675665627 Card 8347 | | | 15.21 | |
| 8/6 | Purchase Authorized On 08/05 Amazon Mktpl*569Rm Amzn.Com/Bill WA S346217689034167 Card 8347 | | | 55.97 | |
| 8/6 | Purchase Authorized On 08/05 Uber *Trip Help.Uber.Com CA S356217711636042 Card 8347 | | | 4.00 | |
| 8/6 | Purchase Authorized On 08/05 Amazon Mktpl*560Gz Amzn.Com/Bill WA S386217728518102 Card 8347 | | | 104.26 | |
| 8/6 | Purchase Authorized On 08/05 Ubr* Pending.Uber.Com San Francisco CA P000000349885216 Card 8347 | | | 42.48 | |
| 8/6 | Purchase Authorized On 08/05 Amazon Mktpl*561P6 Amzn.Com/Bill WA S586217824716931 Card 8347 | | | 298.76 | |
| 8/6 | Purchase Authorized On 08/05 Amazon Reta* 5695S WWW.Amazon.CO WA S586218068481263 Card 8347 | | | 49.14 | |
| 8/6 | Purchase Authorized On 08/05 Amazon Reta* 565Ty WWW.Amazon.CO WA S386218110522018 Card 8347 | | | 3.82 | |
| 8/6 | Purchase Authorized On 08/05 Amazon Reta* 560Rp WWW.Amazon.CO WA S466218111530267 Card 8347 | | | 25.11 | |
| 8/6 | Purchase Authorized On 08/05 Amazon Reta* 567Xn WWW.Amazon.CO WA S586218113061981 Card 8347 | | | 47.73 | |
| 8/6 | Purchase Authorized On 08/05 Amazon Reta* 562TF WWW.Amazon.CO WA S466218114151651 Card 8347 | | | 16.43 | |
| 8/6 | Non-WF ATM Withdrawal Authorized On 08/06 Global 355 Barcelona Ai Barcelona Esp 346218475668352 ATM ID 21034355 Card 8347 | | | 586.08 | |
| 8/6 | International ATM Access Fee Reimbursement | | 8.03 | | |
| 8/6 | Purchase Authorized On 08/06 Uber * Eats Pending Wilmington DE P000000341123188 Card 8347 | | | 94.19 | 14,166.70 |

WELLS FARGO **Premier**

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 8/7 | Purchase Authorized On 08/05 Good Life Organics 818-614-8131 CA S346218217746053 Card 8347 | | | 86.80 | |
| 8/7 | Purchase Authorized On 08/06 Amazon Mktpl*560Oz Amzn.Com/Bill WA S466218317943333 Card 8347 | | | 10.57 | |
| 8/7 | Purchase Authorized On 08/06 Amazon Reta* 568Yx WWW.Amazon.CO WA S586218338492239 Card 8347 | | | 29.60 | |
| 8/7 | Purchase Intl Authorized On 08/06 Sisley Paris Paris Fra S346218368478598 Card 8347 | | | 115.61 | |
| 8/7 | Purchase Authorized On 08/06 Amazon.Com*566E165 Amzn.Com/Bill WA S306219040153264 Card 8347 | | | 89.12 | 13,835.00 |
| 8/10 | Purchase Authorized On 08/05 Aj Madison 718-532-1800 NY S586217755427395 Card 8347 | | | 5,125.85 | |
| 8/10 | Purchase Authorized On 08/06 Amazon Reta* 5661L WWW.Amazon.CO WA S586219116492871 Card 8347 | | | 29.98 | |
| 8/10 | Purchase Intl Authorized On 08/07 Barna Art Barcelona Esp S346219404577197 Card 8347 | | | 315.70 | |
| 8/10 | Purchase Intl Authorized On 08/07 Casa Batllo Hospit Barcelona Esp S346219545891732 Card 8347 | | | 7.52 | |
| 8/10 | Purchase Intl Authorized On 08/07 Maquina Monedes Barcelona Esp S346219552940757 Card 8347 | | | 4.57 | |
| 8/10 | Purchase Intl Authorized On 08/07 Maquina Monedes Barcelona Esp S346219553490532 Card 8347 | | | 4.57 | |
| 8/10 | Purchase Intl Authorized On 08/07 Casa Batllo Hospit Barcelona Esp S346219567607406 Card 8347 | | | 30.64 | |
| 8/10 | Recurring Payment Authorized On 08/07 Wix.Com*1254965167 1-415-6399034 CA S466219606746173 Card 8347 | | | 24.00 | |
| 8/10 | Recurring Payment Authorized On 08/07 Openai *Chatgpt Su Openai.Com CA S586220136754331 Card 8347 | | | 20.00 | |
| 8/10 | Purchase Authorized On 08/07 Amazon Tips*563R95 Amzn.Com/Bill WA S386220138508746 Card 8347 | | | 7.00 | |
| 8/10 | Purchase Intl Authorized On 08/08 Futbol Club Barcel Barcelona Esp S346220297546495 Card 8347 | | | 249.01 | |
| 8/10 | Purchase Authorized On 08/08 Uber *Trip Help.Uber.Com CA S386220436313306 Card 8347 | | | 22.22 | |
| 8/10 | Purchase Authorized On 08/08 Uber *Trip Help.Uber.Com CA S466220440535384 Card 8347 | | | 5.01 | |
| 8/10 | Purchase Authorized On 08/08 Uber *Trip Help.Uber.C Wilmington DE P000000543872271 Card 8347 | | | 8.00 | |
| 8/10 | Purchase Intl Authorized On 08/08 Sigrid Segura Roca Barcelona Esp S346220606499944 Card 8347 | | | 11.81 | |
| 8/10 | Purchase Authorized On 08/08 Amazon Prime*566Dy Amzn.Com/Bill WA S466220648959540 Card 8347 | | | 4.99 | |
| 8/10 | Recurring Payment Authorized On 08/08 Openai *Chatgpt Su Openai.Com CA S306221219139558 Card 8347 | | | 20.00 | |
| 8/10 | Purchase Intl Authorized On 08/09 Spotify Camp Nou Barcelona Esp S346221481179016 Card 8347 | | | 34.75 | |
| 8/10 | Purchase Intl Authorized On 08/09 1432 Fcb Boulevard Barcelona Esp S346221569120677 Card 8347 | | | 3.01 | |
| 8/10 | Purchase Intl Authorized On 08/09 F.C.B. Tpv General Barcelona Esp S346221570422545 Card 8347 | | | 27.80 | |
| 8/10 | Purchase Intl Authorized On 08/09 Magic Memories Bfc Barcelona Esp S346221575320042 Card 8347 | | | 68.33 | |
| 8/10 | Purchase Intl Authorized On 08/09 F.C.B. Tpv General Barcelona Esp S346221582148831 Card 8347 | | | 13.90 | |
| 8/10 | Purchase Intl Authorized On 08/09 Arze Restaurante Barcelona Esp S346221689887381 Card 8347 | | | 61.85 | |
| 8/10 | Recurring Payment Authorized On 08/09 Elizabeth Messina Elizabethmess CA S356222016966474 Card 8347 | | | 39.00 | |
| 8/10 | Non-WF ATM Withdrawal Authorized On 08/10 Cashzone Barcelona Esp 346222680056842 ATM ID 00011732 Card 8347 | | | 587.20 | |
| 8/10 | International ATM Access Fee Reimbursement | | 8.10 | | |
| 8/10 | Golden 1 Cu Debit Xfer 2627675 Nte**Preauthorized Payment Xfer\ | | | 1,066.73 | 6,049.66 |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 8/11 | Purchase Intl Authorized On 08/10 Taxi Business Sl B Barcelona Esp S346222393891163 Card 8347 | | | 19.86 | |
| 8/11 | Purchase Intl Authorized On 08/10 Cosmocaixa Ribagora CA Esp S346222396822519 Card 8347 | | | 9.27 | |
| 8/11 | Purchase Intl Authorized On 08/10 Singularis CC Bcn Barcelona Esp S346222485391267 Card 8347 | | | 30.11 | |
| 8/11 | Purchase Intl Authorized On 08/10 Cosmocaixa Ribagora CA Esp S346222504042275 Card 8347 | | | 13.90 | |
| 8/11 | Purchase Intl Authorized On 08/10 Botiga Llibreria C Barcelona Esp S346222537213538 Card 8347 | | | 40.36 | |
| 8/11 | Purchase Intl Authorized On 08/10 Taxi Llic. 8603 Barcelona Esp S346222549626595 Card 8347 | | | 15.64 | |
| 8/11 | Purchase Intl Authorized On 08/10 Mayan Luxury Spa Barcelona Esp S346222678534324 Card 8347 | | | 337.73 | 5,582.79 |
| 8/12 | Purchase Intl Authorized On 08/11 El Cafe Del Tren Madrid Esp S346223409900931 Card 8347 | | | 3.70 | |
| 8/12 | Purchase Intl Authorized On 08/11 El Cafe Del Tren Madrid Esp S346223447199308 Card 8347 | | | 28.93 | |
| 8/12 | Recurring Payment Authorized On 08/11 Tmobile*Auto Pay 800-937-8997 WA S306223450113301 Card 8347 | | | 157.00 | |
| 8/12 | Purchase Intl Authorized On 08/11 Licencia 13386 Madrid Esp S346223510214351 Card 8347 | | | 24.47 | |
| 8/12 | Purchase Intl Authorized On 08/11 Nyx*Areassau Barcelona Esp S346223536119613 Card 8347 | | | 2.31 | |
| 8/12 | Purchase Intl Authorized On 08/11 Massara Leon Esp S346223740264783 Card 8347 | | | 87.71 | |
| 8/12 | Paypal Purchase 260812 Apple.Com Bill Seth Casden | | | 145.98 | 5,132.69 |
| 8/13 | Purchase Intl Authorized On 08/12 Ezequiel Calle Anc Leon Esp S346224523042552 Card 8347 | | | 22.76 | |
| 8/13 | Recurring Payment Authorized On 08/13 Sp Timeline Shop.Timeline CA S466225259068535 Card 8347 | | | 98.13 | 5,011.80 |
| 8/14 | Purchase Authorized On 08/12 Good Life Organics 818-614-8131 CA S346225217508477 Card 8347 | | | 43.40 | |
| 8/14 | Recurring Payment Authorized On 08/13 Vzwrlss*Apocc Visw 800-922-0204 FL S356225336559519 Card 8347 | | | 237.99 | |
| 8/14 | Purchase Intl Authorized On 08/13 Elviajeroleon Leon Esp S346225386779563 Card 8347 | | | 207.00 | |
| 8/14 | Purchase Intl Authorized On 08/13 Fly E Vai Global T Sant Josep DE Esp S346225398872111 Card 8347 | | | 617.52 | |
| 8/14 | Purchase Intl Authorized On 08/13 LA Popina 3 Las Re Valverde DE L Esp S346225496203483 Card 8347 | | | 28.91 | |
| 8/14 | Purchase Authorized On 08/13 Prime Video Channe Amzn.Com/Bill WA S346226084767229 Card 8347 | | | 13.99 | |
| 8/14 | Bill Pay Malibu Gas Recurring Xxxxxxx0289 On 08-14 | | | 160.39 | 3,702.60 |
| 8/17 | Purchase Intl Authorized On 08/14 Km 11 Formentera Esp S346226623739310 Card 8347 | | | 28.17 | |
| 8/17 | Purchase Intl Authorized On 08/14 Aloe Formentera Sant Francesc Esp S346227215648681 Card 8347 | | | 34.76 | |
| 8/17 | Purchase Intl Authorized On 08/15 Km 11 Formentera Esp S346227411920738 Card 8347 | | | 25.38 | |
| 8/17 | Purchase Intl Authorized On 08/15 Trasmapi Shorta Esp S346227491263857 Card 8347 | | | 69.64 | |
| 8/17 | Purchase Intl Authorized On 08/15 Calima Food and Dr Formentera Esp S346227492172827 Card 8347 | | | 4.40 | |
| 8/17 | Purchase Intl Authorized On 08/15 Calima Food and Dr Ibiza Esp S346227526383257 Card 8347 | | | 7.65 | |
| 8/17 | Purchase Intl Authorized On 08/15 Taxi Palma 1200 Palma DE Mall Esp S346227601878140 Card 8347 | | | 18.54 | |
| 8/17 | Non-WF ATM Withdrawal Authorized On 08/15 100610003 Palma DE Mall Esp 346227628663879 ATM ID 00610003 Card 8347 | | | 585.72 | |
| 8/17 | International ATM Access Fee Reimbursement | | 6.37 | | |
| 8/17 | Non-WF ATM Withdrawal Authorized On 08/15 100610003 Palma DE Mall Esp 346227629064692 ATM ID 00610003 Card 8347 | | | 585.72 | |
| 8/17 | International ATM Access Fee Reimbursement | | 6.37 | | |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 8/17 | Purchase Intl Authorized On 08/15 Uber *Trip Help.Uber.Com Nld S636228474527213 Card 8347 | | | 44.39 | |
| 8/17 | Purchase Intl Authorized On 08/15 Taxi 188 Palma Palma DE Mall Esp S346227800097898 Card 8347 | | | 9.62 | |
| 8/17 | Purchase Authorized On 08/15 Apple.Com/Bill 866-712-7753 CA S346227820444710 Card 8347 | | | 3.99 | |
| 8/17 | Purchase Intl Authorized On 08/16 Fe Mallorca Cort Palma Esp S466228333693170 Card 8347 | | | 281.74 | |
| 8/17 | Purchase Intl Authorized On 08/16 Taxi N 1221 Palma Selva Esp S466228347089902 Card 8347 | | | 34.76 | |
| 8/17 | Purchase Intl Authorized On 08/16 Taquillas Denia Esp S466228396769706 Card 8347 | | | 68.48 | |
| 8/17 | Purchase Intl Authorized On 08/16 Calima Food and Dr Ibiza Esp S466228398798236 Card 8347 | | | 18.54 | |
| 8/17 | Purchase Intl Authorized On 08/16 Arcoiris Savina, LA Esp S346228442253068 Card 8347 | | | 50.98 | |
| 8/17 | Non-WF ATM Withdrawal Authorized On 08/16 Cashzone Sant Fransecs Esp 346228442677346 ATM ID 00018293 Card 8347 | | | 703.32 | |
| 8/17 | International ATM Access Fee Reimbursement | | 8.10 | | |
| 8/17 | Purchase Return Intl Authorized On 08/15 Fly E Vai Global T Sant Josep DE Esp S346227539501035 Card 8347 | | 61.08 | | 1,208.72 |
| 8/18 | Purchase Intl Authorized On 08/16 Aloe Formentera Sant Francesc Esp S346229216831374 Card 8347 | | | 34.76 | |
| 8/18 | Recurring Payment Authorized On 08/17 Dribbleup.CO*Membr Dribbleup.Com NY S346229434188170 Card 8347 | | | 16.99 | |
| 8/18 | Recurring Payment Authorized On 08/17 Intuit *Qbooks Onl Cl.Intuit.Com CA S466229463718401 Card 8347 | | | 57.50 | |
| 8/18 | Recurring Payment Authorized On 08/17 Sequencing.Com Sequencing.CO SD S466229473195189 Card 8347 | | | 39.00 | 1,060.47 |
| 8/19 | Chubb & Son Payment 260817 417614939816001P | | | 1,779.25 | -718.78 |
| 8/20 | Overdraft Fee For A Transaction Posted On 08/19 $1,779.25 Chubb & Son Payment 260817 417614939816001P | | | 35.00 | -753.78 |
| 8/21 | WT Fed#06C00 Outgoing Master Tr /Org=Seth Casden Resulting Tr Srf# 2026082102617628 Trn#260821246042 Rfb# | | 100,000.00 | | |
| 8/21 | Recurring Payment Authorized On 08/20 Apple.Com/Bill 866-712-7753 CA S386232509748390 Card 8347 | | | 5.99 | 99,240.23 |
| 8/24 | Purchase Authorized On 08/18 Sg*V*Iq.Mental-Imp Orlando WY S306230789370239 Card 8347 | | | 39.98 | |
| 8/24 | Recurring Payment Authorized On 08/21 Amazon Onemed 855-684-4722 WA S356233659066659 Card 8347 | | | 99.00 | |
| 8/24 | Purchase Intl Authorized On 08/22 Boutique Savina Palma Mallorc Esp S586234458229013 Card 8347 | | | 64.42 | |
| 8/24 | Purchase Intl Authorized On 08/22 LA Compania Del Am LA Savina Esp S466234459981598 Card 8347 | | | 4.10 | |
| 8/24 | Recurring Payment Authorized On 08/22 Tin Can Tincan.Kids WA S466234480277082 Card 8347 | | | 99.99 | |
| 8/24 | Purchase Intl Authorized On 08/22 Aer Ibiza Hosteler Can Escandel Esp S466234518419207 Card 8347 | | | 34.04 | |
| 8/24 | Purchase Intl Authorized On 08/23 Regie Recettes 23 75Paris Fra S346235433065964 Card 8347 | | | 215.27 | |
| 8/24 | Purchase Intl Authorized On 08/23 Boutique Laduree Paris 7 Fra S346235449507719 Card 8347 | | | 34.43 | |
| 8/24 | Purchase Intl Authorized On 08/23 Ass M DE Sully Paris Fra S346235564893550 Card 8347 | | | 35.14 | |
| 8/24 | Non-WF ATM Withdrawal Authorized On 08/24 LA Banque Postale Paris Fra 346236669992995 ATM ID 756451 Card 8347 | | | 351.36 | |
| 8/24 | International ATM Access Fee Reimbursement | | 4.00 | | 98,266.50 |
| 8/25 | Purchase Intl Authorized On 08/23 Musee Rodin 49 75Parisn 5145 Fra S346235391387237 Card 8347 | | | 4.68 | |
| 8/25 | Purchase Intl Authorized On 08/23 Ass M DE Sully Paris Fra S346235560009060 Card 8347 | | | 5.86 | |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 8/25 | Purchase Intl Authorized On 08/24 Taxi Les Pavillons Fra S346236354768945 Card 8347 | | | 18.62 | |
| 8/25 | Purchase Intl Authorized On 08/24 9603-13 Muses 5 Paris Fra S346236449390974 Card 8347 | | | 115.48 | |
| 8/25 | Purchase Intl Authorized On 08/24 9603-13 Muses 5 Paris Fra S346236449913292 Card 8347 | | | 7.61 | |
| 8/25 | Purchase Intl Authorized On 08/24 Pomone Paris 1 Fra S346236552961874 Card 8347 | | | 15.81 | |
| 8/25 | Purchase Intl Authorized On 08/24 Sas Lapere Vincent Servon Fra S346236576151084 Card 8347 | | | 14.05 | |
| 8/25 | Purchase Intl Authorized On 08/25 Sq *Psg Cafe Paris Irl S466237387059904 Card 8347 | | | 4.56 | |
| 8/25 | Bill Pay Malibu Racquet Recurring Xxx Xxsden On 08-25 | | | 280.00 | 97,799.83 |
| 8/26 | Purchase Intl Authorized On 08/25 Pvh France Sas Paris Fra S346237381523743 Card 8347 | | | 104.97 | |
| 8/26 | Purchase Intl Authorized On 08/25 Zaroub Paris Fra S346237418896365 Card 8347 | | | 39.28 | |
| 8/26 | Purchase Intl Authorized On 08/25 Zaroub Paris Fra S346237435589745 Card 8347 | | | 16.36 | |
| 8/26 | Purchase Intl Authorized On 08/25 Casio France 49 91Massy Fra S346237473627736 Card 8347 | | | 150.79 | |
| 8/26 | Recurring Payment Authorized On 08/25 Base44 WWW.Base44.CO NY S356238220127901 Card 8347 | | | 20.00 | |
| 8/26 | Bill Pay Malibu Electric Recurring Xxxxxxxx8059 On 08-26 | | | 147.68 | |
| 8/26 | Purchase Authorized On 08/26 Jffd Malibu 00177 NEW Malibu CA P466238820836238 Card 8347 | | | 24.34 | |
| 8/26 | Purchase Authorized On 08/26 Wholefds Mbu#104 23401 Ci Malibu CA P356238838792768 Card 8347 | | | 270.06 | 97,026.35 |
| 8/27 | Recurring Payment Authorized On 08/25 AAA CA Mbr Recurri Costa Mesa CA S386237421266297 Card 8347 | | | 137.00 | |
| 8/27 | Purchase Intl Authorized On 08/25 Gourmet Haussma 29 Paris2911475/ Fra S346237489671058 Card 8347 | | | 36.24 | |
| 8/27 | Purchase Authorized On 08/26 Amazon Reta* 5O989 WWW.Amazon.CO WA S466238504726719 Card 8347 | | | 8.81 | |
| 8/27 | Purchase Authorized On 08/26 Amazon Reta* 5O13Q WWW.Amazon.CO WA S466238504778867 Card 8347 | | | 34.88 | |
| 8/27 | Purchase Authorized On 08/26 Amazon Mktpl*5O9O6 Amzn.Com/Bill WA S386238504813965 Card 8347 | | | 51.60 | |
| 8/27 | Purchase Authorized On 08/26 Chipotle 1784 Malibu CA S386238806203653 Card 8347 | | | 20.69 | |
| 8/27 | Purchase Authorized On 08/26 Audible*Yg0O07Z53 Amzn.Com/Bill NJ S306239115977531 Card 8347 | | | 14.95 | 96,722.18 |
| 8/28 | WT Fed#02R02 Gregory James Duel /Org=Gregory James Duelfer Betsy Erin CA Srf# 2026082800595712 Trn#260828196881 Rfb# | | 11,500.00 | | |
| 8/28 | Purchase Authorized On 08/26 Tst* Howdy's Sushi Malibu CA S356238844119079 Card 8347 | | | 87.26 | |
| 8/28 | Purchase Authorized On 08/26 Tst* Howdys Malibu Malibu CA S586238845584217 Card 8347 | | | 22.47 | |
| 8/28 | Purchase Authorized On 08/26 Good Life Organics 818-614-8131 CA S306239217473640 Card 8347 | | | 86.80 | |
| 8/28 | Recurring Payment Authorized On 08/27 Touchstone Essenti 919-9004300 NC S306239314103366 Card 8347 | | | 415.50 | |
| 8/28 | Purchase Authorized On 08/27 Chipotle 1784 Malibu CA S386239814674975 Card 8347 | | | 15.82 | |
| 8/28 | Purchase Authorized On 08/27 Erewhon Calabasas Calabasas CA P586240113460376 Card 8347 | | | 284.88 | |
| 8/28 | Zelle to Jorge Moreno On 08/28 Ref # Wfct22L8V445 718 Repairs | | | 1,148.85 | |
| 8/28 | Purchase Authorized On 08/28 Malibu Gallery Malibu CA P346240820536940 Card 8347 | | | 477.65 | 105,682.95 |
| 8/31 | Purchase Return Authorized On 08/28 Aj Madison 718-532-1800 NY S586217755427395 Card 8347 | | 153.16 | | |
| 8/31 | Purchase Authorized On 08/27 Amazon Mktpl*5Q6CA Amzn.Com/Bill WA S386239855733959 Card 8347 | | | 24.64 | |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 8/31 | Purchase Authorized On 08/27 LA Rec and Parks Los Angeles CA S466240079875030 Card 8347 | | | 10.00 | |
| 8/31 | Purchase Authorized On 08/28 Cliffs of ID 4245433820 CA S466240701073538 Card 8347 | | | 30.00 | |
| 8/31 | Purchase Authorized On 08/28 Cliffs of ID 4245433820 CA S346240744603301 Card 8347 | | | 5.50 | |
| 8/31 | Purchase Authorized On 08/28 Parking Meters - I Culver City CA S466240753234057 Card 8347 | | | 3.00 | |
| 8/31 | Purchase Authorized On 08/28 Joe The Juice NEW San Francisco CA S386240756851324 Card 8347 | | | 59.38 | |
| 8/31 | Purchase Authorized On 08/28 Tst* Bui Sushi Malibu CA S586241093886833 Card 8347 | | | 59.24 | |
| 8/31 | Purchase Authorized On 08/28 Prime Video *5Q3S8 888-802-3080 WA S386241105642299 Card 8347 | | | 4.99 | |
| 8/31 | Zelle to Osterholt Kelly On 08/29 Ref # Wfct22Lcm43H Food | | | 150.00 | |
| 8/31 | Purchase Authorized On 08/29 Chipotle Mex Gr On Team-Banking@ CA S466241709278409 Card 8347 | | | 24.00 | |
| 8/31 | Purchase Authorized On 08/29 Arco 917740 San Pedro CA P000000749483777 Card 8347 | | | 67.89 | |
| 8/31 | Purchase Authorized On 08/29 Target T-2470 San Pedro CA P000000853439423 Card 8347 | | | 18.18 | |
| 8/31 | Purchase Authorized On 08/29 Target T-2470 San Pedro CA P000000657092264 Card 8347 | | | 11.29 | |
| 8/31 | Purchase Authorized On 08/30 Prime Video Channe Amzn.Com/Bill WA S386242332246013 Card 8347 | | | 10.99 | |
| 8/31 | Purchase Authorized On 08/30 Amazon Reta* 5Q9LA WWW.Amazon.CO WA S386242474708488 Card 8347 | | | 14.64 | |
| 8/31 | Recurring Payment Authorized On 08/30 Google *Youtubetv 888-986-7944 CA S586243010288698 Card 8347 | | | 82.99 | |
| 8/31 | Paypal Purchase 260829 Apple.Com Bill Seth Casden | | | 100.00 | |
| 8/31 | Interest Payment | | 0.35 | | 105,159.73 |
| **Totals** | | | **$136,755.56** | **$42,506.49** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Items returned unpaid

| Date | Description | $ Amount |
|---|---|---|
| 8/18 | Newrez-Shellpoin ACH Pmt 260815 0671479434 Casden Seth Reference # 028000089255047 | -9,302.40 |
| 8/20 | Newrez-Shellpoin Retry Pymt 260815 0671479434 Casden Seth Reference # 028000083677890 | -9,302.40 |

### Summary of Overdraft Fees

| | Total this statement period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $35.00 | $70.00 |

*Year-to-date totals reflect fees assessed or reversed since the first full statement period of the calendar year. Negative values indicate that fee reversals exceed fees assessed.*

## Important Account Information

Wells Fargo Premier

## => Wells Fargo Premier Checking (continued)

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

**Important Account Information**

The Wells Fargo Premier Checking account has a $35 monthly service fee which can be avoided each fee period with $250,000 or more in statement-ending qualifying linked (a) consumer bank deposit account balances (checking, savings, time accounts (CDs), FDIC-insured IRAs) and (b) investment account balances (investments available through our brokerage affiliate Wells Fargo Advisors*,**, and applicable bank fiduciary and custody accounts.) Wells Fargo may waive the monthly service fee at its discretion for promotional or other purposes. Refer to the Wells Fargo Bank Consumer Account Fee and Information Schedule at wellsfargo.com/online-banking/consumer-account-fees/ for further information about the Premier Checking account and applicable bank fees.

*Investment products and services are offered through Wells Fargo Advisors. Wells Fargo Advisors is a trade name used by Wells Fargo Clearing Services, LLC (WFCS) and Wells Fargo Advisors Financial Network, LLC, Members SIPC, separate registered broker-dealers and non-bank affiliates of Wells Fargo & Company.
**Certain investments or investment accounts are not eligible for linking.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-01092028-5734785

---

**Important Account Information**

**Wells Fargo Premier Events**
As a valued Wells Fargo Premier client, you may have access to a variety of events featuring industry specialists and thought leaders.
Visit wellsfargo.com/premierevents to learn more.

---

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

WELLS FARGO Premier

## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

  Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **If your account has a negative balance:**

  Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- **In case of errors or questions about your electronic transfers:**

  Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

- **In case of errors or questions about other transactions (that are not electronic transfers):**

  Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801

WELLS FARGO The Private Bank

# Private Bank Interest Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN TTE
THE SHC 2018 TRUST
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Private Bank Interest Checking account:

### Bank Deposit Account(s)

| *Account (Account Number)* | *$ Balance* |
|---|---|
| Private Bank Interest Checking [redacted]8595)**- Your primary account** | 7,407.61 |
| **Your Asset Balance this month:** | **$7,407.61** |

*Accounts linked in Summary will be provided a separate statement.*

WELLS FARGO The Private Bank

---

**Important Account Information**

The balances within the "Accounts linked to your Private Bank Interest Checking account" section of your statement may not match your statement of record for brokerage products due to differences in statement periods between this statement and the statement for your brokerage products. This section shows balance information from (1) deposit accounts, bank fiduciary and custody accounts (2) brokerage accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-06032027-8648263.1.1

---

**Important Account Information**

(A) If your Private Bank Interest Checking account is converted to another checking product or closed by us or you, all linked accounts are delinked from the Private Bank Interest Checking account and effective immediately, benefits no longer apply, including benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate; for time accounts (CDs), this change will occur at renewal. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. (B) If you or we delink an account from your Private Bank Interest Checking account but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Private Bank Interest Checking account and any remaining linked accounts will continue.

**Other Wells Fargo Benefits**

**Check your security settings**

Now is a great time to make sure your security settings are up to date before the busy fall, back-to-school, and holiday seasons arrive.

Sign on now and complete a few simple steps in less than 10 minutes:

1. Update and strengthen your password, or better yet get Passkey (it takes just a minute).
2. Ensure we have your current contact information (current mobile number and email).
3. Set up account alerts*, which you can customize for your needs.

Learn more at www.wellsfargo.com/securitytools

* Sign-up may be required. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

WELLS FARGO The Private Bank

# Private Bank Interest Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 8/1 | 7,459.95 |
| Deposits/Additions | 0.63 |
| Withdrawals/Subtractions | - 52.97 |
| **Balance on 8/31** | **$7,407.61** |

Account number: [redacted]**8595 (primary account)**
**SETH CASDEN TTE**
**THE SHC 2018 TRUST**
*Wells Fargo Bank, N.A. (Member FDIC)*
*NEVADA account terms and conditions apply*
Questions about your account: **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.63 |
| Interest earned this statement period | $0.63 |
| Average collected balance | $7,434.31 |
| Annual percentage yield earned | 0.10% |
| Interest paid this year | $5.14 |

## Transaction history

| *Date* | *Description* | *Check No.* | *Deposits/ Additions* | *Withdrawals/ Subtractions* | *Ending Daily Balance* |
|---|---|---|---|---|---|
| 8/17 | Paypal Purchase 260815 Truthfinder Seth Casden | | | 10.99 | |
| 8/17 | Paypal Purchase 260815 Spotify*P45B3Bb Seth Casden | | | 21.99 | |
| 8/17 | Paypal Purchase 260817 Netflix.Com Seth Casden | | | 19.99 | 7,406.98 |
| 8/31 | Interest Payment | | 0.63 | | 7,407.61 |
| **Totals** | | | **$0.63** | **$52.97** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Important Account Information

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

### Other Wells Fargo Benefits

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

The Private Bank

## Important Information You Should Know

**To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

**If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

**In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801

CHASE

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

July 22, 2026 through August 21, 2026
Account Number: [redacted]5267

CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00756469 DRE 703 219 23426 NNNNNNNNNNN 1 000000000 15 0000 AT 00
CHARLES CASDEN
BY SETH H CASDEN CUTMA
1112 MONTANA AVE STE 13
SANTA MONICA CA 90403-7215

00756490101000000021

## SAVINGS SUMMARY

Chase Savings

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$360.86** |
| **Ending Balance** | **$360.86** |
| Annual Percentage Yield Earned This Period | 0.00% |

**Good News! The Monthly Service Fee for your CHASE SAVINGS account was waived because an account owner is under 25 years old.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

CHASE



This Page Intentionally Left Blank