WELLS FARGO Premier

# Wells Fargo Premier Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN
DEBTOR IN POSSESSION
CH11 CASE #23-16904 (CCA)
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Wells Fargo Premier Checking account:

### Bank Deposit Account(s)

| *Account (Account Number)* | *$ Balance* |
|---|---|
| Wells Fargo Premier Checking [redacted]2858) **- Your primary account** | 81,688.09 |
| **Your Qualification Balance this month:** | **$81,688.09** |

*Accounts linked in Summary will be provided a separate statement.*

WELLS FARGO Premier

**Important Account Information**

(A) If your Premier Checking account is closed or converted to another checking product, all linked accounts are delinked from the Premier Checking account and effective immediately, your Premier Checking relationship benefits no longer apply, including associated benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. For time accounts (CDs), this change will occur at renewal. (B) If you or we delink an account from your Premier Checking account, but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Premier Checking account and any remaining linked accounts will continue.

**Important Account Information**

The balances within the "Accounts linked to your Wells Fargo Premier Checking account" section of your statement may not match your statement of record for investment products due to differences in statement periods between this statement and the statement for your investment products. This section shows balance information from (1) consumer bank deposit accounts, bank fiduciary and custody accounts, (2) investment accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-01092028-5734854

**Other Wells Fargo Benefits**

**Strengthen Your Security Before Peak Shopping Season**

Fraud increases in the fall and during the busy holiday shopping season. Help protect your account by taking advantage of the security tools already available to you:

**1) Add your card to a digital wallet**(1)
- Pay conveniently and securely both in-store and online.
- Your card number remains private, helping to protect your account and information.
**2) Know how to turn your credit or debit card on or off**(2)
- Misplaced your card? No problem.
- Turning your card off can help stop unauthorized use until you find it again.
**3) Enable two-factor authentication**
- Add a second layer of account protection.
- Help detect and prevent unauthorized access to your accounts if your password is stolen.

The best part? It takes less than 10 minutes to set up. Just sign-on to the Wells Fargo Mobile® app(3) now to add these features.

1. Digital wallets may not be available on all devices.
2. Turning off your card is not a replacement for reporting your card lost or stolen. Contact us immediately if you believe that unauthorized transactions have been made. Turning your card off will not stop card transactions presented as recurring transactions or the posting of refunds, reversals, or credit adjustments to your account. Any digital card

WELLS FARGO Premier

numbers linked to the card will also be turned off. For debit cards, turning off your card will not stop transactions using other cards linked to your deposit account. For credit cards, turning off your card will turn off all cards associated with your credit card account.

3. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

WELLS FARGO Premier

# Wells Fargo Premier Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 9/1 | 105,159.73 |
| Deposits/Additions | 39,543.25 |
| Withdrawals/Subtractions | - 63,014.89 |
| **Balance on 9/30** | **$81,688.09** |

Account number: [redacted]**2858 (primary account)**
**SETH CASDEN**
**DEBTOR IN POSSESSION**
**CH11 CASE #23-16904 (CCA)**
*Wells Fargo Bank, N.A. (Member FDIC)*
*CALIFORNIA account terms and conditions apply*
Questions about your account: **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.81 |
| Interest earned this statement period | $0.81 |
| Average collected balance | $98,586.51 |
| Annual percentage yield earned | 0.01% |
| Interest paid this year | $3.89 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 9/1 | Purchase Authorized On 08/30 Calvinklein.Com 866-5130513 NY S386243041937323 Card 8347 | | | 66.41 | |
| 9/1 | Recurring Payment Authorized On 08/31 Apple.Com/Bill 866-712-7753 CA S386243625498622 Card 8347 | | | 7.99 | |
| 9/1 | Purchase Authorized On 08/31 Joe The Juice NEW San Francisco CA S346243760931197 Card 8347 | | | 73.35 | |
| 9/1 | Purchase Authorized On 08/31 Nike.Com 800-8066453 CA S346243827647785 Card 8347 | | | 98.78 | |
| 9/1 | Recurring Payment Authorized On 08/31 Apple.Com/Bill 866-712-7753 CA S466243847811994 Card 8347 | | | 39.95 | |
| 9/1 | Zelle to Jeff Mohr On 09/01 Ref # Wfct22Lnryk2 Rent | | | 4,800.00 | |
| 9/1 | Zelle to Osterholt Kelly On 09/01 Ref # Wfct22Lnsm7J Charlie Support | | | 2,398.00 | |
| 9/1 | Cash eWithdrawal IN Branch 09/01/2026 11:10 Am 23361 Pacific Coast Hwy Malibu CA 8347 | | | 1,500.00 | |
| 9/1 | Purchase Authorized On 09/01 Jffd Malibu 00177 NEW Malibu CA P466244672635599 Card 8347 | | | 13.22 | |
| 9/1 | Purchase Authorized On 09/01 Wholefds Mbu#104 23401 Ci Malibu CA P586244679450132 Card 8347 | | | 73.93 | |
| 9/1 | Purchase Authorized On 09/01 Ralphs #0731 Malibu CA P000000651016248 Card 8347 | | | 27.87 | 96,060.23 |
| 9/2 | Purchase Authorized On 08/31 Cliffs of ID 4245433820 CA S386243700945319 Card 8347 | | | 30.00 | |
| 9/2 | Purchase Authorized On 08/31 Ladot Meter Parkin Los Angeles CA S346243756561155 Card 8347 | | | 1.80 | |
| 9/2 | Purchase Authorized On 08/31 Tst* Bui Sushi Malibu CA S306244065147746 Card 8347 | | | 133.61 | |
| 9/2 | Purchase Authorized On 09/01 Sq *Broad Street C Malibu CA S346244658346982 Card 8347 | | | 10.82 | |
| 9/2 | Recurring Payment Authorized On 09/01 Crunchyroll.Com Crunchyroll.C TX S346244815737505 Card 8347 | | | 15.38 | 95,868.62 |
| 9/3 | Purchase Return Authorized On 09/01 Cliffs of ID 424-543-3820 CA S466244831290480 Card 8347 | | 65.00 | | |
| 9/3 | Online Transfer From Hologenix, LLC Ref #Ib033C7Pq3 Business Checking Hologenix LLC August 2026 Services | | 25,000.00 | | |
| 9/3 | Recurring Payment Authorized On 09/01 Google *Google One 855-836-3987 CA S586244559891927 Card 8347 | | | 1.99 | |
| 9/3 | Purchase Authorized On 09/01 Shell Oil 57444584 Malibu CA S586244667780468 Card 8347 | | | 68.00 | |
| 9/3 | Purchase Authorized On 09/01 Tst* Howdys Malibu Malibu CA S466244675387525 Card 8347 | | | 97.89 | |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 9/3 | Purchase Authorized On 09/01 Cliffs of ID 4245433820 CA S346244815712614 Card 8347 | | | 65.00 | |
| 9/3 | Purchase Authorized On 09/01 Ladot Meter Parkin Los Angeles CA S346245043347360 Card 8347 | | | 1.80 | |
| 9/3 | Purchase Authorized On 09/01 Tst*Katsu-Ya - The Sherman Oaks CA S306245073845713 Card 8347 | | | 151.23 | |
| 9/3 | Purchase Authorized On 09/02 Amazon Mark* 5345M Amazon.Com/MA WA S346245408786761 Card 8347 | | | 35.10 | |
| 9/3 | Recurring Payment Authorized On 09/02 Primo Brands/Water 800-274-5282 CA S386245428401100 Card 8347 | | | 168.53 | |
| 9/3 | Recurring Payment Authorized On 09/02 Spi*DIRECTV Stream 800-531-5000 CA S346245505145881 Card 8347 | | | 145.19 | |
| 9/3 | Purchase Authorized On 09/02 Ptz*Petwatch 866-597-2424 IL S306245535902053 Card 8347 | | | 19.95 | |
| 9/3 | Purchase Authorized On 09/02 Ptz*Petwatch 866-597-2424 IL S346245535993322 Card 8347 | | | 19.95 | |
| 9/3 | Purchase Authorized On 09/03 Walgreens Store 9020 Bisc Miami Shores FL P386246824216754 Card 8347 | | | 80.24 | |
| 9/3 | Paypal Purchase 260903 Apple.Com Bill Seth Casden | | | 19.95 | 120,058.80 |
| 9/4 | Purchase Authorized On 09/02 Amazon.Com*532NV6A Amzn.Com/Bill WA S346245841520387 Card 8347 | | | 39.18 | |
| 9/4 | Purchase Authorized On 09/02 Amazon Grocery Sub 888-280-4331 WA S346246184994438 Card 8347 | | | 10.96 | |
| 9/4 | Purchase Authorized On 09/02 Good Life Organics 818-614-8131 CA S346246218144170 Card 8347 | | | 43.40 | |
| 9/4 | Purchase Authorized On 09/03 Amazon Mktpl*5Q1Bb Amzn.Com/Bill WA S356246498477303 Card 8347 | | | 58.16 | |
| 9/4 | Purchase Authorized On 09/03 Amazon Mktpl*5337S Amzn.Com/Bill WA S356246512503100 Card 8347 | | | 40.94 | |
| 9/4 | Purchase Authorized On 09/03 Amazon Reta* 536Tw WWW.Amazon.CO WA S356246523415080 Card 8347 | | | 34.56 | |
| 9/4 | Purchase Authorized On 09/03 Curb Miami Taxi Astoria NY S466246775412964 Card 8347 | | | 65.92 | |
| 9/4 | Purchase Authorized On 09/03 Publix #794 Miami Shores FL S586246832334642 Card 8347 | | | 41.70 | |
| 9/4 | Purchase Authorized On 09/03 Amazon Reta* 536Dg WWW.Amazon.CO WA S586247040032867 Card 8347 | | | 58.15 | |
| 9/4 | Purchase Authorized On 09/04 Uber Eats San Francisco CA P000000841811172 Card 8347 | | | 103.94 | |
| 9/4 | Purchase Authorized On 09/04 Uber * Eats Pending Wilmington DE P000000342385083 Card 8347 | | | 39.68 | 119,522.21 |
| 9/8 | Purchase Authorized On 09/03 Airport Parking CO 619-7468891 CA S306246491661859 Card 8347 | | | 150.66 | |
| 9/8 | Purchase Authorized On 09/03 Amazon Mktpl*532Mf Amzn.Com/Bill WA S466247050486611 Card 8347 | | | 50.99 | |
| 9/8 | Purchase Authorized On 09/04 Amazon Tips*539Ij7 Amzn.Com/Bill WA S586247495624789 Card 8347 | | | 10.00 | |
| 9/8 | Recurring Payment Authorized On 09/04 Los Angeles Lakers 310-426-6000 CA S386247575248833 Card 8347 | | | 3,658.35 | |
| 9/8 | Purchase Authorized On 09/04 Sq *Boundless Kids Gosq.Com TN S306247664677241 Card 8347 | | | 199.00 | |
| 9/8 | Purchase Authorized On 09/04 Uber Trip San Francisco CA P000000349750720 Card 8347 | | | 82.48 | |
| 9/8 | Purchase Authorized On 09/05 Uber * Eats Pending Wilmington DE P000000646423544 Card 8347 | | | 197.15 | |
| 9/8 | Zelle to Osterholt Kelly On 09/05 Ref # Wfct22M9Rqjg Charlie Climbing | | | 65.00 | |
| 9/8 | Purchase Authorized On 09/05 Amazon.Com*5353550 Amzn.Com/Bill WA S386249080966178 Card 8347 | | | 203.61 | |
| 9/8 | Zelle to Marco Urioste On 09/05 Ref # Wfct22Mc8Dhg Food | | | 200.00 | |
| 9/8 | Purchase Authorized On 09/05 Uber *Trip Help.Uber.C Wilmington DE P000000642912380 Card 8347 | | | 69.91 | |
| 9/8 | Non-WF ATM Withdrawal Authorized On 09/05 151 NW 24Th St Miami FL 386249206898371 ATM ID Up500029 Card 8347 | | | 525.00 | |
| 9/8 | Domestic ATM Access Fee Reimbursement | | 25.00 | | |

WELLS FARGO

Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 9/8 | Purchase Authorized On 09/06 Uber *Trip Help.Uber.C Wilmington DE P000000740026936 Card 8347 | | | 57.98 | |
| 9/8 | Purchase Authorized On 09/06 Uber Trip San Francisco CA P000000044817696 Card 8347 | | | 25.00 | |
| 9/8 | Purchase Authorized On 09/06 Uber Eats San Francisco CA P000000444221833 Card 8347 | | | 394.66 | |
| 9/8 | Purchase Authorized On 09/07 Uber Trip San Francisco CA P000000244484218 Card 8347 | | | 103.98 | |
| 9/8 | Recurring Payment Authorized On 09/07 Wix.Com*1260660797 1-415-6399034 CA S386250510359143 Card 8347 | | | 24.00 | |
| 9/8 | Purchase Authorized On 09/07 Amazon.Com*534Sg8X Amzn.Com/Bill WA S356250539821744 Card 8347 | | | 150.67 | |
| 9/8 | Purchase Authorized On 09/07 Formula Soccer Formulasoccer CA S306250561143369 Card 8347 | | | 154.00 | |
| 9/8 | Purchase Authorized On 09/07 Amazon Reta* 531Jx WWW.Amazon.CO WA S356250610367094 Card 8347 | | | 7.63 | |
| 9/8 | Purchase Authorized On 09/07 Amazon Tips*532K91 Amzn.Com/Bill WA S586250667992363 Card 8347 | | | 10.00 | |
| 9/8 | Purchase Authorized On 09/07 Prime Video *535TT 888-802-3080 WA S346250743767021 Card 8347 | | | 12.99 | |
| 9/8 | Purchase Authorized On 09/07 Uber Trip* Trip Uber.Com CA S586250764091578 Card 8347 | | | 26.00 | |
| 9/8 | Purchase Authorized On 09/07 Uber *Trip Help.Uber.C Wilmington DE P000000946867619 Card 8347 | | | 82.48 | |
| 9/8 | Non-WF ATM Withdrawal Authorized On 09/07 2377 Collins Ave Miami Beach FL 306251014871065 ATM ID Cs76438 Card 8347 | | | 204.99 | |
| 9/8 | Domestic ATM Access Fee Reimbursement | | 4.99 | | |
| 9/8 | Purchase Authorized On 09/07 Target.Com * WWW.Target.CO MN S466251058887146 Card 8347 | | | 49.48 | |
| 9/8 | Purchase Authorized On 09/07 LA Phil Hollywood Information@L CA S386251072318014 Card 8347 | | | 1,220.00 | |
| 9/8 | Purchase Authorized On 09/07 Uber *Trip Help.Uber.C Wilmington DE P000000647183794 Card 8347 | | | 61.98 | |
| 9/8 | Recurring Payment Authorized On 09/07 Openai *Chatgpt Su Openai.Com CA S306251137167128 Card 8347 | | | 20.00 | |
| 9/8 | Purchase Authorized On 09/07 Uber *Trip Help.Uber.C Wilmington DE P000000043086081 Card 8347 | | | 36.98 | |
| 9/8 | ATM Withdrawal Authorized On 09/07 1752 Biscayne Blvd Miami FL 0001620 ATM ID 6386T Card 8347 | | | 3,000.00 | |
| 9/8 | Purchase Authorized On 09/07 SE* Eeven Speakeasygo.C NY S586251204747324 Card 8347 | | | 217.00 | |
| 9/8 | Purchase Authorized On 09/08 Uber *Trip Help.Uber.C Wilmington DE P000000142637765 Card 8347 | | | 392.19 | 107,888.04 |
| 9/9 | Purchase Authorized On 09/08 Amazon Tips*534U59 Amzn.Com/Bill WA S356251601667650 Card 8347 | | | 10.00 | |
| 9/9 | Purchase Authorized On 09/08 Amazon Prime*530Oo Amzn.Com/Bill WA S466251669438038 Card 8347 | | | 4.99 | |
| 9/9 | Purchase Authorized On 09/08 Uber * Eats Pending Wilmington DE P000000440737252 Card 8347 | | | 69.98 | |
| 9/9 | Recurring Payment Authorized On 09/08 Openai *Chatgpt Su Openai.Com CA S466252219005151 Card 8347 | | | 20.00 | |
| 9/9 | Purchase Authorized On 09/09 Uber *Trip Help.Uber.C Wilmington DE P000000643278312 Card 8347 | | | 73.22 | |
| 9/9 | Golden 1 Cu Debit Xfer 2627675 Nte**Preauthorized Payment Xfer\ | | | 1,066.73 | 106,643.12 |
| 9/10 | Purchase Authorized On 09/08 LA Rec and Parks Laparks.Org CA S586252044640209 Card 8347 | | | 10.00 | |
| 9/10 | Purchase Authorized On 09/09 PCS*Silvmorgan #18 800-641-8026 CT S306252574801550 Card 8347 | | | 214.77 | |
| 9/10 | Purchase Authorized On 09/09 Colony Cleaners 818-943-8550 CA S306252677360877 Card 8347 | | | 385.00 | |
| 9/10 | Purchase Authorized On 09/09 Uber * Eats Pending Wilmington DE P000000743617011 Card 8347 | | | 42.20 | |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 9/10 | Recurring Payment Authorized On 09/09 Elizabeth Messina Elizabethmess CA S306253019261364 Card 8347 | | | 39.00 | |
| 9/10 | Purchase Authorized On 09/09 Amazon Reta* 5L2N8 WWW.Amazon.CO WA S346253021130282 Card 8347 | | | 14.25 | 105,937.90 |
| 9/11 | Purchase Authorized On 09/09 Tst* Bui Sushi Malibu CA S306253095696724 Card 8347 | | | 81.30 | |
| 9/11 | Purchase Authorized On 09/09 Good Life Organics 818-614-8131 CA S346253218249511 Card 8347 | | | 43.40 | |
| 9/11 | Purchase Authorized On 09/10 Amazon Mktpl*5L46Z Amzn.Com/Bill WA S386253498155008 Card 8347 | | | 10.87 | |
| 9/11 | Purchase Authorized On 09/10 Amazon Mktpl*5L94A Amzn.Com/Bill WA S466253498208692 Card 8347 | | | 42.75 | |
| 9/11 | Purchase Authorized On 09/10 Amazon Mktpl*5L4Fv Amzn.Com/Bill WA S386253499685709 Card 8347 | | | 34.13 | |
| 9/11 | Purchase Authorized On 09/10 Amazon Mktpl*5L68Q Amzn.Com/Bill WA S356253510888016 Card 8347 | | | 65.80 | |
| 9/11 | Purchase Authorized On 09/10 Amazon Mktpl*5L2Ax Amzn.Com/Bill WA S346253538295951 Card 8347 | | | 82.26 | |
| 9/11 | Purchase Authorized On 09/10 Amazon Mktpl*5L8M1 Amzn.Com/Bill WA S386253538331019 Card 8347 | | | 338.34 | |
| 9/11 | Purchase Authorized On 09/10 Ocado Ocadola.Com CA S356253809413455 Card 8347 | | | 169.19 | |
| 9/11 | Purchase Authorized On 09/10 Prime Video *5L12O 888-802-3080 WA S346254117577002 Card 8347 | | | 24.99 | |
| 9/11 | Purchase Authorized On 09/11 Uber Eats San Francisco CA P000000843313067 Card 8347 | | | 152.20 | |
| 9/11 | Recurring Payment Reversal On 09/09 Apple.Com/Bill 866-712-7753 CA S586253148298729 Card 8347 | | 1.93 | | 104,894.60 |
| 9/14 | Recurring Payment Authorized On 09/11 Tmobile*Auto Pay 800-937-8997 WA S346254398065157 Card 8347 | | | 157.00 | |
| 9/14 | Purchase Authorized On 09/11 Prime Video *5L3Ql 888-802-3080 WA S306254547173651 Card 8347 | | | 14.99 | |
| 9/14 | Purchase Authorized On 09/11 John's Garden Fres Malibu CA S586254754281494 Card 8347 | | | 37.01 | |
| 9/14 | Purchase Authorized On 09/11 Angela S Skin and Oak Park CA S466255022883170 Card 8347 | | | 1,056.10 | |
| 9/14 | Purchase Authorized On 09/11 Westlake Gas Westlake Vill CA S346255028936162 Card 8347 | | | 96.94 | |
| 9/14 | Purchase Authorized On 09/11 Westlake Speedwash Thousand Oaks CA S586255031687046 Card 8347 | | | 1.00 | |
| 9/14 | Purchase Authorized On 09/11 Erewhon Calabasas Calabasas CA P466255065220827 Card 8347 | | | 573.51 | |
| 9/14 | Purchase Authorized On 09/12 Uber * Eats Pending Wilmington DE P000000140176019 Card 8347 | | | 28.36 | |
| 9/14 | Purchase Authorized On 09/12 Amazon Mktpl*5L4Ir Amzn.Com/Bill WA S586255680193717 Card 8347 | | | 41.88 | |
| 9/14 | Recurring Payment Authorized On 09/12 Apple.Com/Bill 866-712-7753 CA S386255691752512 Card 8347 | | | 59.99 | |
| 9/14 | Purchase Authorized On 09/12 Amazon Mktpl*5L8Uo Amzn.Com/Bill WA S466255701784524 Card 8347 | | | 32.87 | |
| 9/14 | Purchase Authorized On 09/12 Sp Love Button Glo Shop.Lovebutt CA S356255773494144 Card 8347 | | | 194.04 | |
| 9/14 | Purchase Authorized On 09/12 Prime Video *5L2M2 888-802-3080 WA S356256024242775 Card 8347 | | | 19.99 | |
| 9/14 | Purchase Authorized On 09/12 Prime Video *5L7Mw 888-802-3080 WA S466256142154504 Card 8347 | | | 14.99 | |
| 9/14 | Recurring Payment Authorized On 09/13 Sp Timeline Shop.Timeline CA S586256259006491 Card 8347 | | | 98.13 | |
| 9/14 | Recurring Payment Authorized On 09/13 Vzwrlss*Apocc Visw 800-922-0204 FL S586256335237285 Card 8347 | | | 237.99 | |
| 9/14 | Purchase Authorized On 09/13 Amazon Reta* 5L634 WWW.Amazon.CO WA S586256617208859 Card 8347 | | | 21.93 | |
| 9/14 | Purchase Authorized On 09/13 Erewhon Erewhon.Com CA S466256651472510 Card 8347 | | | 13.77 | |
| 9/14 | Purchase Authorized On 09/13 Erewhon Erewhon.Com CA S346256649517062 Card 8347 | | | 36.42 | |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 9/14 | Purchase Authorized On 09/13 Ba At Pepperdineu Malibu CA S346256703142952 Card 8347 | | | 11.98 | |
| 9/14 | Purchase Authorized On 09/13 Ba At Pepperdineu Malibu CA S346256734576182 Card 8347 | | | 11.98 | |
| 9/14 | Purchase Authorized On 09/13 Uber * Eats Pending Wilmington DE P000000343349635 Card 8347 | | | 46.97 | |
| 9/14 | Purchase Authorized On 09/13 Uber * Eats Pending Wilmington DE P000000045146335 Card 8347 | | | 30.58 | |
| 9/14 | Purchase Authorized On 09/13 Prime Video Channe Amzn.Com/Bill WA S386257086573901 Card 8347 | | | 13.99 | |
| 9/14 | Purchase Authorized On 09/13 Amazon Mktpl*5R7Kk Amzn.Com/Bill WA S466257092471882 Card 8347 | | | 7.67 | |
| 9/14 | Purchase Authorized On 09/13 Amazon Mktpl*5L172 Amzn.Com/Bill WA S306257092541056 Card 8347 | | | 59.21 | |
| 9/14 | Purchase Authorized On 09/13 Prime Video *5R4P0 888-802-3080 WA S586257165956144 Card 8347 | | | 9.99 | |
| 9/14 | Zelle to Eddie Espinosa On 09/14 Ref # Wfct22N9Dsfr Parking Fees | | | 200.00 | |
| 9/14 | Paypal Purchase 260912 Apple.Com Bill Seth Casden | | | 145.98 | |
| 9/14 | Paypal Purchase 260914 Flixster Seth Casden | | | 37.36 | 101,581.98 |
| 9/15 | Mobile Deposit : Ref Number :113150481597 | | 173.02 | | |
| 9/15 | Purchase Authorized On 09/13 Pepperdine Univ At 866-929-3849 CA S346256684261569 Card 8347 | | | 48.00 | |
| 9/15 | Purchase Authorized On 09/13 Amazon Mktpl*5L6Fe Amzn.Com/Bill WA S306257076429605 Card 8347 | | | 65.84 | |
| 9/15 | Purchase Authorized On 09/13 Amazon Mktpl*5L63M Amzn.Com/Bill WA S346257114015308 Card 8347 | | | 10.96 | |
| 9/15 | Purchase Authorized On 09/13 Amazon Reta* 5L4A4 WWW.Amazon.CO WA S306257114080220 Card 8347 | | | 8.23 | |
| 9/15 | Purchase Authorized On 09/14 Regal Sherman Oaks Sherman Oaks CA S356258044872983 Card 8347 | | | 51.41 | |
| 9/15 | Purchase Authorized On 09/15 Uber * Eats Pending Wilmington DE P000000944226984 Card 8347 | | | 22.23 | |
| 9/15 | Purchase Authorized On 09/15 Dan Grauer DDS Santa Monica CA P386258777519523 Card 8347 | | | 1,596.00 | |
| 9/15 | Purchase Authorized On 09/15 Wholefds Shw 100 4520 SEP Sherman Oaks CA P306258857434322 Card 8347 | | | 26.07 | 99,926.26 |
| 9/16 | Purchase Authorized On 09/14 Amazon Mktpl*5L2Xm Amzn.Com/Bill WA S306258020308281 Card 8347 | | | 38.41 | |
| 9/16 | Purchase Authorized On 09/14 Amazon Reta* 5L16W WWW.Amazon.CO WA S306258020334640 Card 8347 | | | 11.40 | |
| 9/16 | Purchase Authorized On 09/14 Amazon Reta* 5R668 WWW.Amazon.CO WA S356258146110286 Card 8347 | | | 31.27 | |
| 9/16 | Purchase Authorized On 09/14 Amazon Mktpl*5L320 Amzn.Com/Bill WA S386258227268625 Card 8347 | | | 54.02 | |
| 9/16 | Purchase Authorized On 09/15 Rjkennedy.Dnp Brownadhdclin CA S306258771941036 Card 8347 | | | 285.00 | |
| 9/16 | Purchase Authorized On 09/15 Amazon Mktpl*5R98X Amzn.Com/Bill WA S306259013935303 Card 8347 | | | 16.52 | |
| 9/16 | Purchase Authorized On 09/15 Uber * Eats Pending Wilmington DE P000000645809955 Card 8347 | | | 20.61 | |
| 9/16 | Purchase Authorized On 09/16 Uber * Eats Pending Wilmington DE P000000442886031 Card 8347 | | | 13.14 | |
| 9/16 | Purchase Authorized On 09/16 Uber * Eats Pending Wilmington DE P000000249576470 Card 8347 | | | 52.33 | 99,403.56 |
| 9/17 | eDeposit IN Branch 09/17/26 11:54:46 Am 23361 Pacific Coast Hwy Malibu CA 8347 | | 2,700.00 | | |
| 9/17 | Mobile Deposit : Ref Number :417170302755 | | 33.65 | | |
| 9/17 | Purchase Authorized On 09/15 LA Scala to Go Santa Monica CA S346258802326178 Card 8347 | | | 79.91 | |
| 9/17 | Purchase Authorized On 09/15 Amazon Mktpl*5L80W Amzn.Com/Bill WA S466259010449557 Card 8347 | | | 11.01 | |
| 9/17 | Purchase Authorized On 09/16 Amazon Reta* 5R38M WWW.Amazon.CO WA S306259733452814 Card 8347 | | | 9.87 | |
| 9/17 | Purchase Authorized On 09/16 Amazon Reta* 5R5S5 WWW.Amazon.CO WA S586259735548041 Card 8347 | | | 38.83 | |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 9/17 | Recurring Payment Authorized On 09/16 Apple.Com/Bill 866-712-7753 CA S466259779898607 Card 8347 | | | 49.99 | |
| 9/17 | Purchase Authorized On 09/16 Sp Shop Irma Vamos Grc S346260041008334 Card 8347 | | | 102.75 | |
| 9/17 | Purchase Authorized On 09/16 Uber * Eats Pending Wilmington DE P000000240526742 Card 8347 | | | 24.49 | |
| 9/17 | Recurring Payment Authorized On 09/16 Sp Nuchido Northumberlan Gbr S356260149081517 Card 8347 | | | 175.00 | |
| 9/17 | Recurring Payment Authorized On 09/16 Whoop Whoop.Com MA S586260217601501 Card 8347 | | | 219.00 | |
| 9/17 | Purchase Authorized On 09/17 Uber * Eats Pending Wilmington DE P000000741740464 Card 8347 | | | 36.97 | |
| 9/17 | Purchase Authorized On 09/17 Ralphs #0731 Malibu CA P000000856250713 Card 8347 | | | 23.78 | |
| 9/17 | Purchase Authorized On 09/17 Super Care Drugs Malibu CA P000000659522878 Card 8347 | | | 80.00 | 101,285.61 |
| 9/18 | Purchase Authorized On 09/16 Shell Oil 57444585 Calabasas CA S356259588591674 Card 8347 | | | 108.00 | |
| 9/18 | Purchase Authorized On 09/16 Tst* Bui Sushi Malibu CA S386260060077640 Card 8347 | | | 161.21 | |
| 9/18 | Purchase Authorized On 09/16 Good Life Organics 818-614-8131 CA S466260218100602 Card 8347 | | | 43.40 | |
| 9/18 | Recurring Payment Authorized On 09/17 Dribbleup.CO*Membr Dribbleup.Com NY S356260424167671 Card 8347 | | | 16.99 | |
| 9/18 | Recurring Payment Authorized On 09/17 Intuit *Qbooks Onl Cl.Intuit.Com CA S346260455150253 Card 8347 | | | 115.00 | |
| 9/18 | Recurring Payment Authorized On 09/17 Sequencing.Com Sequencing.CO SD S386260473104513 Card 8347 | | | 39.00 | |
| 9/18 | Purchase Authorized On 09/17 Uber Trip San Francisco CA P000000342163123 Card 8347 | | | 20.15 | |
| 9/18 | Purchase Authorized On 09/17 Uber *Trip Help.Uber.Com CA S346261089794372 Card 8347 | | | 3.02 | |
| 9/18 | Purchase Authorized On 09/18 Uber * Eats Pending Wilmington DE P000000741763750 Card 8347 | | | 24.74 | 100,754.10 |
| 9/21 | Purchase Authorized On 09/15 Sg*V*Iq.Mental-Imp Orlando WY S306258789386918 Card 8347 | | | 39.98 | |
| 9/21 | Purchase Authorized On 09/18 Audible*5R1624Tg2 Amzn.Com/Bill NJ S306261543370167 Card 8347 | | | 8.86 | |
| 9/21 | Purchase Authorized On 09/18 Amazon.Com*5R5Sy8P Amzn.Com/Bill WA S466262008804823 Card 8347 | | | 238.46 | |
| 9/21 | Purchase Authorized On 09/18 Formula Soccer Formulasoccer CA S356262029597805 Card 8347 | | | 20.00 | |
| 9/21 | Purchase Intl Authorized On 09/19 Phare SC 23 33Lege Cap Fe Fra S346262388418734 Card 8347 | | | 69.54 | |
| 9/21 | Bill Pay Malibu Gas Recurring Xxxxxxx0289 On 09-21 | | | 31.44 | |
| 9/21 | Purchase Intl Authorized On 09/19 Auchan 407M Lege Cap Ferr Fra S346262476192726 Card 8347 | | | 0.72 | |
| 9/21 | Purchase Intl Authorized On 09/19 Auchan 407M Lege Cap Ferr Fra S346262492021846 Card 8347 | | | 23.90 | |
| 9/21 | Purchase Authorized On 09/19 Uber * Eats Pending Wilmington DE P000000540961676 Card 8347 | | | 57.75 | |
| 9/21 | Recurring Payment Authorized On 09/19 Apple.Com/Bill 866-712-7753 CA S346262656827468 Card 8347 | | | 19.99 | |
| 9/21 | Purchase Intl Authorized On 09/20 Ls Josie Coffee Lege-Cap-Ferr Fra S346263388567885 Card 8347 | | | 17.24 | |
| 9/21 | Purchase Intl Authorized On 09/20 Phare SC 23 33Lege Cap Fe Fra S346263432516130 Card 8347 | | | 128.16 | |
| 9/21 | Purchase Intl Authorized On 09/20 Sumup *Rugby Club Lege Cap Ferr Fra S346263443097434 Card 8347 | | | 3.45 | |
| 9/21 | Purchase Authorized On 09/20 Amazon Tips*5R2Tz3 Amzn.Com/Bill WA S466263609471575 Card 8347 | | | 10.00 | |
| 9/21 | Purchase Authorized On 09/20 Amazon Reta* 5X5X6 WWW.Amazon.CO WA S466263673882542 Card 8347 | | | 61.37 | |
| 9/21 | Purchase Authorized On 09/20 Uber * Eats Pending Wilmington DE P000000947505588 Card 8347 | | | 27.96 | |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 9/21 | Purchase Authorized On 09/20 Uber * Eats Pending Wilmington DE P000000442341884 Card 8347 | | | 57.17 | 99,938.11 |
| 9/22 | Purchase Authorized On 09/20 Parkreceipts.Com - 866-366-8391 TX S586263611203731 Card 8347 | | | 65.00 | |
| 9/22 | Purchase Authorized On 09/20 Amazon Mktpl*5X73S Amzn.Com/Bill WA S386264086133769 Card 8347 | | | 37.30 | |
| 9/22 | Purchase Authorized On 09/21 Amazon Reta* 5R2N6 WWW.Amazon.CO WA S586264692933224 Card 8347 | | | 12.12 | |
| 9/22 | Non-WF ATM Withdrawal Authorized On 09/22 Global 337 Nice Airport Nice Fra 346265603355709 ATM ID 21033337 Card 8347 | | | 582.84 | |
| 9/22 | International ATM Access Fee Reimbursement | | 7.99 | | 99,248.84 |
| 9/23 | Purchase Authorized On 09/21 Amazon.Com*5R0Ka8U Amzn.Com/Bill WA S466265175677247 Card 8347 | | | 163.68 | |
| 9/23 | Purchase Authorized On 09/21 Amazon Mktpl*5R7Up Amzn.Com/Bill WA S386265178953790 Card 8347 | | | 218.35 | |
| 9/23 | Purchase Authorized On 09/21 Amazon Mktpl*5X9Jd Amzn.Com/Bill WA S586265207420789 Card 8347 | | | 46.98 | |
| 9/23 | Purchase Intl Authorized On 09/22 Bor Mul Term Si 47 33Srx3 SC Fra S346265525513210 Card 8347 | | | 21.73 | |
| 9/23 | Purchase Authorized On 09/22 Amazon.Com*5X68X0C Amzn.Com/Bill WA S346265614915120 Card 8347 | | | 8.49 | |
| 9/23 | Purchase Authorized On 09/22 Sp Staud Staud.Clothin CA S386265616885005 Card 8347 | | | 198.95 | |
| 9/23 | Purchase Authorized On 09/22 Amazon Mktpl*5X7U4 Amzn.Com/Bill WA S466265687402552 Card 8347 | | | 78.97 | |
| 9/23 | Purchase Authorized On 09/22 Amazon Mktpl*5R1RV Amzn.Com/Bill WA S386265687437039 Card 8347 | | | 54.85 | |
| 9/23 | Purchase Authorized On 09/22 Amazon Mktpl*5X79O Amzn.Com/Bill WA S386265687481274 Card 8347 | | | 26.34 | |
| 9/23 | Purchase Authorized On 09/22 Kia Santa Monica 424-214-5800 CA S346265841663571 Card 8347 | | | 1,607.63 | |
| 9/23 | Bill Pay Malibu Racquet Recurring Xxx Xxsden On 09-23 | | | 280.00 | |
| 9/23 | Purchase Authorized On 09/23 Uber * Eats Pending Wilmington DE P000000445490538 Card 8347 | | | 43.89 | |
| 9/23 | Newrez-Shellpoin Web Pmts 260921 0671479434 Casden Seth | | | 18,604.80 | |
| 9/23 | Paypal Purchase 260923 Apple.Com Bill Seth Casden | | | 14.99 | 77,879.19 |
| 9/24 | Purchase Authorized On 09/23 Amazon Mktpl*5X9N5 Amzn.Com/Bill WA S346266325329356 Card 8347 | | | 46.06 | |
| 9/24 | Purchase Intl Authorized On 09/23 Easyjet IN F Manchester Gbr S346266435543298 Card 8347 | | | 4.82 | |
| 9/24 | Purchase Authorized On 09/23 Amazon Mktpl*5X00P Amzn.Com/Bill WA S346266503449821 Card 8347 | | | 43.89 | |
| 9/24 | Purchase Authorized On 09/23 Submittable - Stri Submittable.C MT S356266772337203 Card 8347 | | | 25.00 | |
| 9/24 | Purchase Authorized On 09/23 Amazon Tips*5X4E19 Amzn.Com/Bill WA S586266773575848 Card 8347 | | | 10.00 | |
| 9/24 | Purchase Authorized On 09/23 Amazon Reta* 5X0Cw WWW.Amazon.CO WA S346266841053158 Card 8347 | | | 43.13 | |
| 9/24 | Non-WF ATM Withdrawal Authorized On 09/24 Global 380 Nice Airport Nice Fra 346267550328901 ATM ID 21033380 Card 8347 | | | 580.91 | |
| 9/24 | International ATM Access Fee Reimbursement | | 7.96 | | |
| 9/24 | Purchase Authorized On 09/24 Uber * Eats Pending Wilmington DE P000000545550220 Card 8347 | | | 83.04 | 77,050.30 |
| 9/25 | Purchase Authorized On 09/23 Amazon Mktpl*5X3Y1 Amzn.Com/Bill WA S346266840983237 Card 8347 | | | 68.05 | |
| 9/25 | Purchase Authorized On 09/23 Dvd Your Memories 310-800-8732 CA S356267194112053 Card 8347 | | | 435.00 | |
| 9/25 | Purchase Authorized On 09/23 Good Life Organics 818-614-8131 CA S346267218118481 Card 8347 | | | 43.40 | |
| 9/25 | Non-WF ATM Withdrawal Authorized On 09/25 ATM Amstr Leidsestr 2 Leidseplein Nld 346268624789614 ATM ID 00009170 Card 8347 | | | 1,146.78 | |
| 9/25 | International ATM Access Fee Reimbursement | | 6.78 | | |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 9/25 | Purchase Authorized On 09/25 Uber * Eats Pending Wilmington DE P000000743821462 Card 8347 | | | 48.22 | |
| 9/25 | Purchase Authorized On 09/25 Uber Eats San Francisco CA P000000147783914 Card 8347 | | | 107.67 | 75,207.96 |
| 9/28 | WT Fed#02R00 Gregory James Duel /Org=Gregory James Duelfer Betsy Erin CA Srf# 2026092800241025 Trn#260928027797 Rfb# | | 11,500.00 | | |
| 9/28 | Purchase Authorized On 09/25 Amazon Reta* 5X822 WWW.Amazon.CO WA S356268552638597 Card 8347 | | | 17.53 | |
| 9/28 | Purchase Authorized On 09/25 Formula Soccer Formulasoccer CA S346269017348548 Card 8347 | | | 20.00 | |
| 9/28 | Purchase Authorized On 09/25 Amazon Reta* 518ME WWW.Amazon.CO WA S586269102525426 Card 8347 | | | 21.93 | |
| 9/28 | Recurring Payment Authorized On 09/25 Base44 WWW.Base44.CO NY S346269219911785 Card 8347 | | | 20.00 | |
| 9/28 | Recurring Payment Authorized On 09/26 Primo Brands/Water 800-274-5282 CA S356269279386501 Card 8347 | | | 168.53 | |
| 9/28 | Purchase Authorized On 09/26 Uber *Eats Help.Ub 800-5928996 CA S306269483784247 Card 8347 | | | 49.67 | |
| 9/28 | Purchase Intl Authorized On 09/26 Ccv*Monsieur Jacqu Otterlo Nld S346269509133637 Card 8347 | | | 4.57 | |
| 9/28 | Purchase Authorized On 09/26 Sp Eby Eby.CO FL S586269537681511 Card 8347 | | | 178.91 | |
| 9/28 | Purchase Intl Authorized On 09/26 Ccv*Stichting Krol Otterlo Nld S346269546705473 Card 8347 | | | 224.15 | |
| 9/28 | Purchase Authorized On 09/26 Uber * Eats Pending Wilmington DE P000000141013104 Card 8347 | | | 29.78 | |
| 9/28 | Non-WF ATM Withdrawal Authorized On 09/26 ATM Amstr Leidsestr 2 Leidseplein Nld 346269707880426 ATM ID 00009170 Card 8347 | | | 1,148.09 | |
| 9/28 | International ATM Access Fee Reimbursement | | 6.79 | | |
| 9/28 | Purchase Authorized On 09/26 Amazon Mktpl*5X4M9 Amzn.Com/Bill WA S306269726807154 Card 8347 | | | 51.44 | |
| 9/28 | Purchase Authorized On 09/26 Anthropic* Claude Anthropic.Com CA S306269800624758 Card 8347 | | | 20.00 | |
| 9/28 | Purchase Authorized On 09/26 Audible*Jw2Vu6Gf3 Amzn.Com/Bill NJ S356270078502541 Card 8347 | | | 14.95 | |
| 9/28 | Purchase Authorized On 09/27 Amazon Reta* 5X1IV WWW.Amazon.CO WA S346270259209529 Card 8347 | | | 16.44 | |
| 9/28 | Recurring Payment Authorized On 09/27 Touchstone Essenti 919-9004300 NC S306270313967274 Card 8347 | | | 415.50 | |
| 9/28 | Purchase Authorized On 09/27 Uber Trip San Francisco CA P000000440868319 Card 8347 | | | 59.98 | |
| 9/28 | Purchase Authorized On 09/27 Tenth Street Pedia 310-458-1714 CA S356270697750096 Card 8347 | | | 120.00 | |
| 9/28 | Purchase Authorized On 09/27 Uber Eats San Francisco CA P000000044922486 Card 8347 | | | 75.05 | |
| 9/28 | Purchase Authorized On 09/27 Uber Eats San Francisco CA P000000247838283 Card 8347 | | | 24.82 | |
| 9/28 | Purchase Authorized On 09/27 Uber * Eats Pending Wilmington DE P000000343223957 Card 8347 | | | 55.18 | 83,978.23 |
| 9/29 | Purchase Intl Authorized On 09/27 St. Louwman Museum Wassenaar Nld S346270425933738 Card 8347 | | | 27.90 | |
| 9/29 | Purchase Intl Authorized On 09/27 DE Paleiswinkel Den Haag Nld S346270478396346 Card 8347 | | | 118.44 | |
| 9/29 | Purchase Authorized On 09/27 Amazon Mktpl*513Zv Amzn.Com/Bill WA S346271129518343 Card 8347 | | | 17.54 | |
| 9/29 | Purchase Authorized On 09/27 Amazon Mktpl*5X06D Amzn.Com/Bill WA S586271137505802 Card 8347 | | | 62.56 | |
| 9/29 | Purchase Intl Authorized On 09/28 Asaya Spa Amsterdam Nld S346271617933562 Card 8347 | | | 279.62 | |
| 9/29 | Purchase Authorized On 09/28 Amazon Mktpl*516D7 Amzn.Com/Bill WA S306271734969165 Card 8347 | | | 20.82 | |
| 9/29 | Purchase Authorized On 09/28 Amazon Mktpl*5X8Lw Amzn.Com/Bill WA S386271853235732 Card 8347 | | | 16.44 | |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 9/29 | Purchase Authorized On 09/28 Amazon Mktpl*51286 Amzn.Com/Bill WA S346271854518117 Card 8347 | | | 27.42 | |
| 9/29 | Non-WF ATM Withdrawal Authorized On 09/29 Ubs Zuerich Bahnhofstra Zuerich Che 346272411543473 ATM ID 23000452 Card 8347 | | | 362.58 | |
| 9/29 | International ATM Access Fee Reimbursement | | 4.00 | | |
| 9/29 | Bill Pay Malibu Electric Recurring Xxxxxxxx8059 On 09-29 | | | 150.49 | |
| 9/29 | Purchase Authorized On 09/29 Uber * Eats Pending Wilmington DE P000000147579886 Card 8347 | | | 91.94 | |
| 9/29 | Paypal Purchase 260929 Apple.Com Bill Seth Casden | | | 100.00 | 82,706.48 |
| 9/30 | Purchase Authorized On 09/29 Amazon Mktpl*5X4NC Amzn.Com/Bill WA S386272394874023 Card 8347 | | | 120.67 | |
| 9/30 | Purchase Intl Authorized On 09/29 Victorinox Retail Ibach Che S346272422079439 Card 8347 | | | 96.69 | |
| 9/30 | Purchase Authorized On 09/29 Sp Love Button Glo Shop.Lovebutt CA S356272849548399 Card 8347 | | | 193.16 | |
| 9/30 | Non-WF ATM Withdrawal Authorized On 09/30 Bernstoffsgade 16-22 Copenhagen Dnk 346273436487717 ATM ID End21149 Card 8347 | | | 614.01 | |
| 9/30 | International ATM Access Fee Reimbursement | | 5.33 | | |
| 9/30 | Interest Payment | | 0.81 | | 81,688.09 |
| **Totals** | | | **$39,543.25** | **$63,014.89** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of Overdraft Fees

| | *Total this statement period* | *Total year-to-date* |
|---|---|---|
| Total Overdraft Fees | $0.00 | $70.00 |

*Year-to-date totals reflect fees assessed or reversed since the first full statement period of the calendar year. Negative values indicate that fee reversals exceed fees assessed.*

### Important Account Information

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

### Important Account Information

The Wells Fargo Premier Checking account has a $35 monthly service fee which can be avoided each fee period with $250,000 or more in statement-ending qualifying linked (a) consumer bank deposit account balances (checking, savings, time accounts (CDs), FDIC-insured IRAs) and (b) investment account balances (investments available through our brokerage affiliate Wells Fargo Advisors*,**, and applicable bank fiduciary and custody accounts.) Wells Fargo may waive the monthly service fee at its discretion for promotional or other purposes. Refer to the Wells Fargo Bank Consumer Account Fee and Information Schedule at wellsfargo.com/online-banking/consumer-account-fees/ for further information about the Premier Checking account and applicable bank fees.

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

*Investment products and services are offered through Wells Fargo Advisors. Wells Fargo Advisors is a trade name used by Wells Fargo Clearing Services, LLC (WFCS) and Wells Fargo Advisors Financial Network, LLC, Members SIPC, separate registered broker-dealers and non-bank affiliates of Wells Fargo & Company.
**Certain investments or investment accounts are not eligible for linking.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-01092028-5734785

---

**Important Account Information**

**Wells Fargo Premier Events**
As a valued Wells Fargo Premier client, you may have access to a variety of events featuring industry specialists and thought leaders.
Visit wellsfargo.com/premierevents to learn more.

---

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

WELLS FARGO Premier

## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

  Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **If your account has a negative balance:**

  Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- **In case of errors or questions about your electronic transfers:**

  Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

- **In case of errors or questions about other transactions (that are not electronic transfers):**

  Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801

WELLS FARGO The Private Bank

# Private Bank Interest Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN TTE
THE SHC 2018 TRUST
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Private Bank Interest Checking account:

Bank Deposit Account(s)

| *Account (Account Number)* | *$ Balance* |
|---|---|
| Private Bank Interest Checking [redacted]8595)**- Your primary account** | 7,355.24 |

## Your Asset Balance this month: $7,355.24

*Accounts linked in Summary will be provided a separate statement.*

WELLS FARGO The Private Bank

**Important Account Information**

The balances within the "Accounts linked to your Private Bank Interest Checking account" section of your statement may not match your statement of record for brokerage products due to differences in statement periods between this statement and the statement for your brokerage products. This section shows balance information from (1) deposit accounts, bank fiduciary and custody accounts (2) brokerage accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-06032027-8648263.1.1

**Important Account Information**

(A) If your Private Bank Interest Checking account is converted to another checking product or closed by us or you, all linked accounts are delinked from the Private Bank Interest Checking account and effective immediately, benefits no longer apply, including benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate; for time accounts (CDs), this change will occur at renewal. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. (B) If you or we delink an account from your Private Bank Interest Checking account but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Private Bank Interest Checking account and any remaining linked accounts will continue.

**Other Wells Fargo Benefits**

**Strengthen Your Security Before Peak Shopping Season**

Fraud increases in the fall and during the busy holiday shopping season. Help protect your account by taking advantage of the security tools already available to you:

**1) Add your card to a digital wallet**(1)
- Pay conveniently and securely both in-store and online.
- Your card number remains private, helping to protect your account and information.
**2) Know how to turn your credit or debit card on or off**(2)
- Misplaced your card? No problem.
- Turning your card off can help stop unauthorized use until you find it again.
**3) Enable two-factor authentication**
- Add a second layer of account protection.
- Help detect and prevent unauthorized access to your accounts if your password is stolen.

The best part? It takes less than 10 minutes to set up. Just sign-on to the Wells Fargo Mobile® app(3) now to add these features.

1. Digital wallets may not be available on all devices.
2. Turning off your card is not a replacement for reporting your card lost or stolen. Contact us immediately if you believe that unauthorized transactions have been made. Turning your card off will not stop card transactions presented as recurring transactions or the posting of refunds, reversals, or credit adjustments to your account. Any digital card

WELLS FARGO The Private Bank

numbers linked to the card will also be turned off. For debit cards, turning off your card will not stop transactions using other cards linked to your deposit account. For credit cards, turning off your card will turn off all cards associated with your credit card account.

3. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

WELLS FARGO **The Private Bank**

# Private Bank Interest Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 9/1 | 7,407.61 |
| Deposits/Additions | 0.60 |
| Withdrawals/Subtractions | - 52.97 |
| **Balance on 9/30** | **$7,355.24** |

Account number: [redacted]**8595 (primary account)**
**SETH CASDEN TTE**
**THE SHC 2018 TRUST**
*Wells Fargo Bank, N.A. (Member FDIC)*
*NEVADA account terms and conditions apply*
Questions about your account: **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.60 |
| Interest earned this statement period | $0.60 |
| Average collected balance | $7,380.32 |
| Annual percentage yield earned | 0.10% |
| Interest paid this year | $5.74 |

## Transaction history

| *Date* | *Description* | *Check No.* | *Deposits/ Additions* | *Withdrawals/ Subtractions* | *Ending Daily Balance* |
|---|---|---|---|---|---|
| 9/14 | Paypal Purchase 260914 Truthfinder Seth Casden | | | 10.99 | 7,396.62 |
| 9/15 | Paypal Purchase 260915 Spotify*P46E7Ad Seth Casden | | | 21.99 | 7,374.63 |
| 9/17 | Paypal Purchase 260917 Netflix.Com Seth Casden | | | 19.99 | 7,354.64 |
| 9/30 | Interest Payment | | 0.60 | | 7,355.24 |
| **Totals** | | | **$0.60** | **$52.97** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

WELLS FARGO The Private Bank

## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

  Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **If your account has a negative balance:**

  Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- **In case of errors or questions about your electronic transfers:**

  Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

- **In case of errors or questions about other transactions (that are not electronic transfers):**

  Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801

CHASE

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

August 22, 2026 through September 22, 2026
Account Number: [redacted]5267

CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00760480 DRE 703 219 26626 NNNNNNNNNNN 1 000000000 15 0000 AT 00
CHARLES CASDEN
BY SETH H CASDEN CUTMA
1112 MONTANA AVE STE 13
SANTA MONICA CA 90403-7215

07604800101000000021

## SAVINGS SUMMARY

Chase Savings

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$360.86** |
| **Ending Balance** | **$360.86** |
| Annual Percentage Yield Earned This Period | 0.00% |

**Good News! The Monthly Service Fee for your CHASE SAVINGS account was waived because an account owner is under 25 years old.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

CHASE



This Page Intentionally Left Blank

**Seth Haldane Casden**
**Notes Relating to the Supporting Documentation**
**September 2026**

| Schedule | Notes |
|---|---|
| 1. Monthly Operating Report with Debtor's Signature | Attached |
| 2. Statement of cash receipts/ disbursements | Attached |
| 3. Balance Sheet | N/A |
| 4. Statement of ops (P&L) | Attached- with Variance Report |
| 5. A/R aging | N/A |
| 6. A/P aging | N/A |
| 7. Statement of capital assets | N/A |
| 8. Schedule of payments to pros | Attached |
| 9. Schedule of payments to Insiders | N/A |
| 10. Bank statements | Attached |
| 11. Assets Sold/ Transferred | N/A |

UNITED STATES BANKRUPTCY COURT

Central DISTRICT OF California

Los Angeles Division

Clear All Fields

Save

In Re. Seth Haldane Casden §
§
§
Debtor(s) §

Case No. 23-16904

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2026

Petition Date: 10/17/2023

Months Pending: 36

Industry Classification: 9 9 9 9

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato
Signature of Responsible Party

10/20/2026
Date

Gregory Salvato, attorney for Debtor
Printed Name of Responsible Party

355 South Grand Ave., Suite 2450
Los Angeles, CA 90071
Address

Click "Generate PDF" to Remove Watermark

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Seth Haldane Casden    Save    Case No. 23-16904

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $112,904 | |
| b. | Total receipts (net of transfers between accounts) | $39,544 | $2,017,636 |
| c. | Total disbursements (net of transfers between accounts) | $63,068 | $2,260,184 |
| d. | Cash balance end of month (a+b-c) | $89,380 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $1,113,277 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $63,068 | $3,373,461 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ○ Other ● (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $0 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $0 |
| n. | Total liabilities (debt) (j+k+l+m) | $0 |
| o. | Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Click "Generate PDF" to Remove Watermark

Debtor's Name Seth Haldane Casden Save Case No. 23-16904

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $0 | $963,206 | $0 | $963,206 |
| | *Itemized Breakdown by Firm* | | | | | | |
| Add | | Firm Name | Role | | | | |
| Delete | i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | | |
| Add | | Firm Name | Role | | | | |
| Delete | i | | | | | $0 | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $963,206 | $0 | $963,206 |

## Part 6: Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt? (if yes, see Instructions) — Yes ○ No ◉

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) — Yes ○ No ◉

c. Were any payments made to or on behalf of insiders? — Yes ○ No ◉

d. Are you current on postpetition tax return filings? — Yes ◉ No ○

e. Are you current on postpetition estimated tax payments? — Yes ◉ No ○

f. Were all trust fund taxes remitted on a current basis? — Yes ◉ No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) — Yes ○ No ◉

h. Were all payments made to or on behalf of professionals approved by the court? — Yes ○ No ○ N/A ◉

i. Do you have:
- Worker's compensation insurance? — Yes ○ No ◉
  - If yes, are your premiums current? — Yes ○ No ○ N/A ◉ (if no, see Instructions)
- Casualty/property insurance? — Yes ◉ No ○
  - If yes, are your premiums current? — Yes ◉ No ○ N/A ○ (if no, see Instructions)
- General liability insurance? — Yes ◉ No ○
  - If yes, are your premiums current? — Yes ◉ No ○ N/A ○ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? — Yes ◉ No ○

k. Has a disclosure statement been filed with the court? — Yes ◉ No ○

Click "Generate PDF" to Remove Watermark

Debtor's Name Seth Haldane Casden Save Case No. 23-16904

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? Yes (x) No ( )

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $25,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $14,543 |
| d. | Total income in the reporting period (a+b+c) | $39,543 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $63,068 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $63,068 |
| j. | Difference between total income and total expenses (d-i) | $-23,525 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ( ) No (x) |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ( ) No ( ) N/A (x) |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

Click "Generate PDF" to Remove Watermark

/s/ Seth Haldane Casden
Signature of Responsible Party

Seth Haldane Casden
Printed Name of Responsible Party

Debtor
Title

10/20/2026
Date

Save

Generate PDF for Court Filing and Remove Watermark

**Seth Haldane Casden**
**Notes Relating to the Supporting Documentation**
**September 2026**

| Schedule | Notes |
|---|---|
| 1. Monthly Operating Report with Debtor's Signature | Attached |
| 2. Statement of cash receipts/ disbursements | Attached |
| 3. Balance Sheet | N/A |
| 4. Statement of ops (P&L) | Attached- with Variance Report |
| 5. A/R aging | N/A |
| 6. A/P aging | N/A |
| 7. Statement of capital assets | N/A |
| 8. Schedule of payments to pros | Attached |
| 9. Schedule of payments to Insiders | N/A |
| 10. Bank statements | Attached |
| 11. Assets Sold/ Transferred | N/A |

# 1. Monthly Operating Report with Debtor's Signature

# 2. Cash Receipts & Disbursements

**Seth Haldane Casden**
**Cash Receipts by Account**
**September 2026**

| | Date | Payor | Memo | Internal Transfer | Receipts: Revenue | Receipts: Interest | Receipts: Other | Total | |
|---|---|---|---|---|---|---|---|---|---|
| 2858 DIP | 09/03/2026 | Cliffs of ID | Return | | 65.00 | | | 65.00 | |
| 2858 DIP | 09/03/2026 | Hologenix, LLC | Salary | | 25,000.00 | | | 25,000.00 | |
| 2858 DIP | 09/08/2026 | Wells Fargo Bank | Domestic ATM Access Fee Refund | | | | 25.00 | 25.00 | |
| 2858 DIP | 09/08/2026 | Wells Fargo Bank | Domestic ATM Access Fee Refund | | | | 4.99 | 4.99 | |
| 2858 DIP | 09/11/2026 | Apple.Com/Bill | Return | | | | 1.93 | 1.93 | |
| 2858 DIP | 09/15/2026 | Refund | | | | | 173.02 | 173.02 | |
| 2858 DIP | 09/17/2026 | Re-deposit | | | 2,700.00 | | | 2,700.00 | [1] |
| 2858 DIP | 09/17/2026 | Refund | | | | | 33.65 | 33.65 | |
| 2858 DIP | 09/22/2026 | Wells Fargo Bank | Intl ATM Access Fee Refund | | | | 7.99 | 7.99 | |
| 2858 DIP | 09/24/2026 | Wells Fargo Bank | Intl ATM Access Fee Refund | | | | 7.96 | 7.96 | |
| 2858 DIP | 09/25/2026 | Wells Fargo Bank | Intl ATM Access Fee Refund | | | | 6.78 | 6.78 | |
| 2858 DIP | 09/28/2026 | Gregory James | Rent | | 11,500.00 | | | 11,500.00 | |
| 2858 DIP | 09/28/2026 | Wells Fargo Bank | Intl ATM Access Fee Refund | | | | 6.79 | 6.79 | |
| 2858 DIP | 09/29/2026 | Wells Fargo Bank | Intl ATM Access Fee Refund | | | | 4.00 | 4.00 | |
| 2858 DIP | 09/30/2026 | Wells Fargo Bank | Intl ATM Access Fee Refund | | | | 5.33 | 5.33 | |
| 2858 DIP | 09/30/2026 | Wells Fargo Bank | Interest Payment | | | 0.81 | | 0.81 | |
| | | | | | | | | - | |
| | | | | | | | | | |
| **2858 DIP WF Total** | | | | **-** | **39,265.00** | **0.81** | **277.44** | **39,543.25** | |
| | | | | | | | | | |
| 8595 | 09/30/2026 | Wells Fargo Bank | Interest Earned | | | 0.60 | | 0.60 | |
| | | | | | | | | - | |
| **8595 WF Int Ck Total** | | | | **-** | **-** | **0.60** | **-** | **0.60** | |
| | | | | | | | | | |
| **Total Cash Receipts for September 2026** | | | | **-** | **39,265.00** | **1.41** | **277.44** | **39,543.85** | |
| | | | | | | **39,543.85** | | | |

[1] The $2,700 is a re-deposit of cash withdrawn from the ATM.

| Acct | Date | Transaction Type | Description | Sort | Subtractions |
|---|---|---|---|---|---|
| 2858 DIP | 09/01/2026 | Zelle | Osterholt Kelly | Child Support | 2,398.00 |
| 2858 DIP | 09/02/2026 | Debit Card | Cliffs of ID 4245433820 CA | Fitness / Recreation | 30.00 |
| 2858 DIP | 09/08/2026 | Debit Card | Sq *Boundless Kids Gosq.Com | Education | 199.00 |
| 2858 DIP | 09/08/2026 | Zelle | Osterholt Kelly | Fitness / Recreation | 65.00 |
| 2858 DIP | 09/08/2026 | Debit Card | Formula Soccer | Fitness / Recreation | 154.00 |
| 2858 DIP | 09/16/2026 | Debit Card | Rjkennedy.Dnp | Health / Wellness / Personal Care | 285.00 |
| 2858 DIP | 09/18/2026 | Recurring | Dribbleup.CO*Membr Dribbleup.Com NY | Fitness / Recreation | 16.99 |
| 2858 DIP | 09/21/2026 | Debit Card | Formula Soccer | Fitness / Recreation | 20.00 |
| 2858 DIP | 09/28/2026 | Debit Card | Formula Soccer | Fitness / Recreation | 20.00 |
| 2858 DIP | 09/28/2026 | Debit Card | Tenth Street Pedia | Health / Wellness / Personal Care | 120.00 |
| | | | | | **3,307.99** |

| Acct | Date | Transaction Type | Description | Sort | Subtractions |
|---|---|---|---|---|---|
| 2858 DIP | 09/01/2026 | Debit Card | Calvinklein.Com | Apparel | 66.41 |
| 2858 DIP | 09/01/2026 | Debit Card | Nike.Com 800-8066453 CA | Apparel | 98.78 |
| 2858 DIP | 09/10/2026 | Debit Card | Colony Cleaners | Apparel | 385.00 |
| 2858 DIP | 09/14/2026 | Debit Card | Sp Love Button Glo | Apparel | 194.04 |
| 2858 DIP | 09/21/2026 | Debit Card Intl | Sumup *Rugby Club Lege Cap Ferr Fra | Apparel | 3.45 |
| 2858 DIP | 09/23/2026 | Debit Card | Sp Staud Staud.Clothin CA | Apparel | 198.95 |
| 2858 DIP | 09/28/2026 | Debit Card | Sp Eby Eby.CO FL | Apparel | 178.91 |
| 2858 DIP | 09/30/2026 | Debit Card | Sp Love Button Glo | Apparel | 193.16 |
| | | | | **Apparel Total** | 1,318.70 |
| 2858 DIP | 09/02/2026 | Debit Card | Ladot Meter Parkin Los | Auto / Transportation | 1.80 |
| 2858 DIP | 09/03/2026 | Debit Card | Shell Oil 57444584 Malibu | Auto / Transportation | 68.00 |
| 2858 DIP | 09/03/2026 | Debit Card | Ladot Meter Parkin Los | Auto / Transportation | 1.80 |
| 2858 DIP | 09/04/2026 | Debit Card | Curb Miami Taxi Astoria NY | Auto / Transportation | 65.92 |
| 2858 DIP | 09/08/2026 | Debit Card | Airport Parking CO | Auto / Transportation | 150.66 |
| 2858 DIP | 09/08/2026 | Debit Card | Uber Trip San Francisco CA | Auto / Transportation | 82.48 |
| 2858 DIP | 09/08/2026 | Debit Card | Uber *Trip Help.Uber.C | Auto / Transportation | 69.91 |
| 2858 DIP | 09/08/2026 | Debit Card | Uber *Trip Help.Uber.C | Auto / Transportation | 57.98 |
| 2858 DIP | 09/08/2026 | Debit Card | Uber Trip San Francisco CA | Auto / Transportation | 25.00 |
| 2858 DIP | 09/08/2026 | Debit Card | Uber Trip San Francisco CA | Auto / Transportation | 103.98 |
| 2858 DIP | 09/08/2026 | Debit Card | Uber Trip* Trip Uber.Com CA | Auto / Transportation | 26.00 |
| 2858 DIP | 09/08/2026 | Debit Card | Uber *Trip Help.Uber.C | Auto / Transportation | 82.48 |
| 2858 DIP | 09/08/2026 | Debit Card | Uber *Trip Help.Uber.C | Auto / Transportation | 61.98 |
| 2858 DIP | 09/08/2026 | Debit Card | Uber *Trip Help.Uber.C | Auto / Transportation | 36.98 |
| 2858 DIP | 09/08/2026 | Debit Card | Uber *Trip Help.Uber.C | Auto / Transportation | 392.19 |
| 2858 DIP | 09/09/2026 | Debit Card | Uber *Trip Help.Uber.C | Auto / Transportation | 73.22 |
| 2858 DIP | 09/09/2026 | ACH | Golden 1 Cu | Auto / Transportation | 1,066.73 |
| 2858 DIP | 09/14/2026 | Debit Card | Westlake Gas Westlake Vill | Auto / Transportation | 96.94 |
| 2858 DIP | 09/14/2026 | Debit Card | Westlake Speedwash | Auto / Transportation | 1.00 |
| 2858 DIP | 09/14/2026 | Zelle | Eddie Espinosa | Auto / Transportation | 200.00 |
| 2858 DIP | 09/18/2026 | Debit Card | Shell Oil 57444585 Calabasas | Auto / Transportation | 108.00 |
| 2858 DIP | 09/18/2026 | Debit Card | Uber Trip San Francisco CA | Auto / Transportation | 20.15 |
| 2858 DIP | 09/18/2026 | Debit Card | Uber *Trip Help.Uber.Com | Auto / Transportation | 3.02 |
| 2858 DIP | 09/23/2026 | Debit Card | Kia Santa Monica | Auto / Transportation | 1,607.63 |
| 2858 DIP | 09/28/2026 | Debit Card | Uber Trip San Francisco CA | Auto / Transportation | 59.98 |
| | | | | **Auto / Transportation Total** | 4,463.83 |
| 2858 DIP | 09/08/2026 | Recurring | Openai *Chatgpt | Business Expense | 20.00 |
| 2858 DIP | 09/09/2026 | Recurring | Openai *Chatgpt | Business Expense | 20.00 |
| 2858 DIP | 09/18/2026 | Recurring | Intuit *Qbooks Onl | Business Expense | 115.00 |
| 2858 DIP | 09/28/2026 | Recurring | Base44 | Business Expense | 20.00 |
| | | | | **Business Expense Total** | 175.00 |
| 2858 DIP | 09/01/2026 | Recurring | Apple.Com/Bill | Entertainment | 39.95 |
| 2858 DIP | 09/03/2026 | Paypal | Apple.Com | Entertainment | 19.95 |
| 2858 DIP | 09/08/2026 | Recurring | Los Angeles Lakers | Entertainment | 3,658.35 |
| 2858 DIP | 09/08/2026 | Debit Card | Prime Video *535TT | Entertainment | 12.99 |
| 2858 DIP | 09/08/2026 | Debit Card | LA Phil Hollywood | Entertainment | 1,220.00 |
| 2858 DIP | 09/09/2026 | Debit Card | Amazon Prime*530Oo | Entertainment | 4.99 |
| 2858 DIP | 09/10/2026 | Debit Card | LA Rec and Parks Laparks.Org | Entertainment | 10.00 |
| 2858 DIP | 09/11/2026 | Debit Card | Prime Video *5L12O | Entertainment | 24.99 |
| 2858 DIP | 09/14/2026 | Debit Card | Prime Video *5L3Ql | Entertainment | 14.99 |
| 2858 DIP | 09/14/2026 | Debit Card | Prime Video *5L2M2 | Entertainment | 19.99 |
| 2858 DIP | 09/14/2026 | Debit Card | Prime Video *5L7Mw | Entertainment | 14.99 |
| 2858 DIP | 09/14/2026 | Debit Card | Prime Video Channe | Entertainment | 13.99 |
| 2858 DIP | 09/14/2026 | Debit Card | Prime Video *5R4P0 | Entertainment | 9.99 |
| 2858 DIP | 09/14/2026 | Paypal | Apple.Com | Entertainment | 145.98 |

| | | | | | |
|---|---|---|---|---|---|
| 2858 DIP | 09/14/2026 | Paypal | Flixster | Entertainment | 37.36 |
| 2858 DIP | 09/15/2026 | Debit Card | Regal Sherman Oaks | Entertainment | 51.41 |
| 2858 DIP | 09/17/2026 | Debit Card | Sp Shop Irma Vamos Grc | Entertainment | 102.75 |
| 2858 DIP | 09/21/2026 | Debit Card | Audible*5R1624Tg2 | Entertainment | 8.86 |
| 2858 DIP | 09/21/2026 | Debit Card Intl | Phare SC 23 33Lege Cap Fe Fra | Entertainment | 69.54 |
| 2858 DIP | 09/21/2026 | Debit Card Intl | Phare SC 23 33Lege Cap Fe Fra | Entertainment | 0.72 |
| 2858 DIP | 09/21/2026 | Debit Card Intl | Phare SC 23 33Lege Cap Fe Fra | Entertainment | 23.90 |
| 2858 DIP | 09/21/2026 | Debit Card Intl | Phare SC 23 33Lege Cap Fe Fra | Entertainment | 128.16 |
| 2858 DIP | 09/22/2026 | Debit Card | Parkreceipts.Com - | Entertainment | 65.00 |
| 2858 DIP | 09/23/2026 | Paypal | Apple.Com | Entertainment | 14.99 |
| 2858 DIP | 09/28/2026 | Debit Card Intl | Ccv*Stichting Krol Otterlo Nld | Entertainment | 224.15 |
| 2858 DIP | 09/28/2026 | Debit Card | Audible*Jw2Vu6Gf3 | Entertainment | 14.95 |
| 2858 DIP | 09/29/2026 | Debit Card Intl | St. Louwman Museum Wassenaar Nld | Entertainment | 27.90 |
| 2858 DIP | 09/29/2026 | Debit Card Intl | DE Paleiswinkel Den Haag Nld | Entertainment | 118.44 |
| 2858 DIP | 09/01/2026 | WDL | Seth Casden | Travel | 1,500.00 |
| 2858 DIP | 09/08/2026 | ATM WDL | Seth Casden | Travel | 525.00 |
| 2858 DIP | 09/08/2026 | ATM WDL | Seth Casden | Travel | 204.99 |
| 2858 DIP | 09/08/2026 | ATM WDL | Seth Casden | Travel | 3,000.00 |
| 2858 DIP | 09/22/2026 | ATM WDL Intl | Seth Casden | Travel | 582.84 |
| 2858 DIP | 09/24/2026 | ATM WDL Intl | Seth Casden | Travel | 580.91 |
| 2858 DIP | 09/25/2026 | ATM WDL Intl | Seth Casden | Travel | 1,146.78 |
| 2858 DIP | 09/28/2026 | ATM WDL Intl | Seth Casden | Travel | 1,148.09 |
| 2858 DIP | 09/29/2026 | ATM WDL Intl | Seth Casden | Travel | 362.58 |
| 2858 DIP | 09/30/2026 | ATM WDL Intl | Seth Casden | Travel | 614.01 |
| 2858 DIP | 09/29/2026 | Paypal | Apple.Com | Entertainment | 100.00 |
| | | | | **Entertainment Total** | 15,864.48 |
| 2858 DIP | 09/03/2026 | Debit Card | Cliffs of ID 4245433820 CA | Fitness / Recreation | 65.00 |
| 2858 DIP | 09/23/2026 | Recurring | Malibu Racquet | Fitness / Recreation | 280.00 |
| | | | | **Fitness / Recreation Total** | 345.00 |
| 2858 DIP | 09/01/2026 | Debit Card | Joe The Juice NEW San | Food / Dining | 73.35 |
| 2858 DIP | 09/02/2026 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 133.61 |
| 2858 DIP | 09/02/2026 | Debit Card | Sq *Broad Street C Malibu CA | Food / Dining | 10.82 |
| 2858 DIP | 09/03/2026 | Debit Card | Tst* Howdys Malibu Malibu | Food / Dining | 97.89 |
| 2858 DIP | 09/03/2026 | Debit Card | Tst*Katsu-Ya - The Sherman | Food / Dining | 151.23 |
| 2858 DIP | 09/04/2026 | Debit Card | Uber Eats San Francisco CA | Food / Dining | 103.94 |
| 2858 DIP | 09/04/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 39.68 |
| 2858 DIP | 09/08/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 197.15 |
| 2858 DIP | 09/08/2026 | Zelle | Marco Urioste | Food / Dining | 200.00 |
| 2858 DIP | 09/08/2026 | Debit Card | Uber Eats San Francisco CA | Food / Dining | 394.66 |
| 2858 DIP | 09/08/2026 | Debit Card | SE* Eeven Speakeasygo.C NY | Food / Dining | 217.00 |
| 2858 DIP | 09/09/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 69.98 |
| 2858 DIP | 09/10/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 42.20 |
| 2858 DIP | 09/11/2026 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 81.30 |
| 2858 DIP | 09/11/2026 | Debit Card | Uber Eats San Francisco CA | Food / Dining | 152.20 |
| 2858 DIP | 09/14/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 28.36 |
| 2858 DIP | 09/14/2026 | Debit Card | Ba At Pepperdineu Malibu | Food / Dining | 11.98 |
| 2858 DIP | 09/14/2026 | Debit Card | Ba At Pepperdineu Malibu | Food / Dining | 11.98 |
| 2858 DIP | 09/14/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 46.97 |
| 2858 DIP | 09/14/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 30.58 |
| 2858 DIP | 09/15/2026 | Debit Card | Pepperdine Univ At | Food / Dining | 48.00 |
| 2858 DIP | 09/15/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 22.23 |
| 2858 DIP | 09/16/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 20.61 |
| 2858 DIP | 09/16/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 13.14 |
| 2858 DIP | 09/16/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 52.33 |
| 2858 DIP | 09/17/2026 | Debit Card | LA Scala to Go Santa Monica | Food / Dining | 79.91 |
| 2858 DIP | 09/17/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 24.49 |
| 2858 DIP | 09/17/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 36.97 |
| 2858 DIP | 09/18/2026 | Debit Card | Tst* Bui Sushi Malibu CA | Food / Dining | 161.21 |
| 2858 DIP | 09/18/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 24.74 |
| 2858 DIP | 09/21/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 57.75 |
| 2858 DIP | 09/21/2026 | Debit Card Intl | Ls Josie Coffee Lege-Cap-Ferr Fra | Food / Dining | 17.24 |
| 2858 DIP | 09/21/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 27.96 |
| 2858 DIP | 09/21/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 57.17 |
| 2858 DIP | 09/23/2026 | Debit Card Intl | Bor Mul Term Si 47 | Food / Dining | 21.73 |
| 2858 DIP | 09/23/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 43.89 |
| 2858 DIP | 09/24/2026 | Debit Card Intl | Easyjet IN F Manchester | Food / Dining | 4.82 |
| 2858 DIP | 09/24/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 83.04 |
| 2858 DIP | 09/25/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 48.22 |
| 2858 DIP | 09/25/2026 | Debit Card | Uber Eats San Francisco CA | Food / Dining | 107.67 |
| 2858 DIP | 09/28/2026 | Debit Card | Uber *Eats Help.Ub | Food / Dining | 49.67 |
| 2858 DIP | 09/28/2026 | Debit Card Intl | Ccv*Monsieur Jacqu Otterlo Nld | Food / Dining | 4.57 |

| | | | | | |
|---|---|---|---|---|---|
| 2858 DIP | 09/28/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 29.78 |
| 2858 DIP | 09/28/2026 | Debit Card | Uber Eats San Francisco CA | Food / Dining | 75.05 |
| 2858 DIP | 09/28/2026 | Debit Card | Uber Eats San Francisco CA | Food / Dining | 24.82 |
| 2858 DIP | 09/28/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 55.18 |
| 2858 DIP | 09/29/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 91.94 |
| | | | | **Food / Dining Total** | 3,379.01 |
| 2858 DIP | 09/01/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 73.93 |
| 2858 DIP | 09/01/2026 | Debit Card | Ralphs #0731 Malibu CA | Groceries | 27.87 |
| 2858 DIP | 09/03/2026 | Recurring | Primo Brands/Water | Groceries | 168.53 |
| 2858 DIP | 09/04/2026 | Debit Card | Amazon Grocery Sub | Groceries | 10.96 |
| 2858 DIP | 09/04/2026 | Debit Card | Good Life Organics | Groceries | 43.40 |
| 2858 DIP | 09/04/2026 | Debit Card | Publix #794 Miami Shores FL | Groceries | 41.70 |
| 2858 DIP | 09/11/2026 | Debit Card | Good Life Organics | Groceries | 43.40 |
| 2858 DIP | 09/11/2026 | Debit Card | Ocado Ocadola.Com CA | Groceries | 169.19 |
| 2858 DIP | 09/14/2026 | Debit Card | John's Garden Fres Malibu CA | Groceries | 37.01 |
| 2858 DIP | 09/14/2026 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 573.51 |
| 2858 DIP | 09/14/2026 | Debit Card | Erewhon Erewhon.Com CA | Groceries | 13.77 |
| 2858 DIP | 09/14/2026 | Debit Card | Erewhon Erewhon.Com CA | Groceries | 36.42 |
| 2858 DIP | 09/15/2026 | Debit Card | Wholefds Shw 100 4520 SEP | Groceries | 26.07 |
| 2858 DIP | 09/17/2026 | Debit Card | Ralphs #0731 Malibu CA | Groceries | 23.78 |
| 2858 DIP | 09/18/2026 | Debit Card | Good Life Organics | Groceries | 43.40 |
| 2858 DIP | 09/25/2026 | Debit Card | Good Life Organics | Groceries | 43.40 |
| 2858 DIP | 09/28/2026 | Recurring | Primo Brands/Water | Groceries | 168.53 |
| | | | | **Groceries Total** | 1,544.87 |
| 2858 DIP | 09/03/2026 | Debit Card | Walgreens Store 9020 Bisc | Health / Wellness / Personal Care | 80.24 |
| 2858 DIP | 09/14/2026 | Debit Card | Angela S Skin and Oak Park | Health / Wellness / Personal Care | 1,056.10 |
| 2858 DIP | 09/14/2026 | Recurring | Sp Timeline | Health / Wellness / Personal Care | 98.13 |
| 2858 DIP | 09/15/2026 | Debit Card | Dan Grauer DDS Santa | Health / Wellness / Personal Care | 1,596.00 |
| 2858 DIP | 09/17/2026 | Recurring | Sp Nuchido | Health / Wellness / Personal Care | 175.00 |
| 2858 DIP | 09/17/2026 | Recurring | Whoop | Health / Wellness / Personal Care | 219.00 |
| 2858 DIP | 09/17/2026 | Debit Card | Super Care Drugs Malibu CA | Health / Wellness / Personal Care | 80.00 |
| 2858 DIP | 09/18/2026 | Recurring | Sequencing.Com | Health / Wellness / Personal Care | 39.00 |
| 2858 DIP | 09/21/2026 | Debit Card | Sg*V*Iq.Mental-Imp Orlando | Health / Wellness / Personal Care | 39.98 |
| 2858 DIP | 09/28/2026 | Recurring | Touchstone | Health / Wellness / Personal Care | 415.50 |
| 2858 DIP | 09/29/2026 | Debit Card Intl | Asaya Spa Amsterdam | Health / Wellness / Personal Care | 279.62 |
| | | | | **Health / Wellness / Personal Care Total** | 4,078.57 |
| 2858 DIP | 09/08/2026 | Debit Card | Target.Com * | Household | 49.48 |
| 2858 DIP | 09/25/2026 | Debit Card | Dvd Your Memories | Household | 435.00 |
| 2858 DIP | 09/30/2026 | Debit Card Intl | Victorinox Retail Ibach Che | Household | 96.69 |
| | | | | **Household Total** | 581.17 |
| 2858 DIP | 09/03/2026 | Debit Card | Amazon Mark* 5345M | Misc | 35.10 |
| 2858 DIP | 09/04/2026 | Debit Card | Amazon.Com*532NV6A | Misc | 39.18 |
| 2858 DIP | 09/04/2026 | Debit Card | Amazon Mktpl*5Q1Bb | Misc | 58.16 |
| 2858 DIP | 09/04/2026 | Debit Card | Amazon Mktpl*5337S | Misc | 40.94 |
| 2858 DIP | 09/04/2026 | Debit Card | Amazon Reta* 536Tw | Misc | 34.56 |
| 2858 DIP | 09/04/2026 | Debit Card | Amazon Reta* 536Dg | Misc | 58.15 |
| 2858 DIP | 09/08/2026 | Debit Card | Amazon Mktpl*532Mf | Misc | 50.99 |
| 2858 DIP | 09/08/2026 | Debit Card | Amazon Tips*539Ij7 | Misc | 10.00 |
| 2858 DIP | 09/08/2026 | Debit Card | Amazon.Com*5353550 | Misc | 203.61 |
| 2858 DIP | 09/08/2026 | Debit Card | Amazon.Com*534Sg8X | Misc | 150.67 |
| 2858 DIP | 09/08/2026 | Debit Card | Amazon Reta* 531Jx | Misc | 7.63 |
| 2858 DIP | 09/08/2026 | Debit Card | Amazon Tips*532K91 | Misc | 10.00 |
| 2858 DIP | 09/09/2026 | Debit Card | Amazon Tips*534U59 | Misc | 10.00 |
| 2858 DIP | 09/10/2026 | Debit Card | PCS*Silvmorgan #18 | Misc | 214.77 |
| 2858 DIP | 09/10/2026 | Recurring | Elizabeth Messina | Misc | 39.00 |
| 2858 DIP | 09/10/2026 | Debit Card | Amazon Reta* 5L2N8 | Misc | 14.25 |
| 2858 DIP | 09/11/2026 | Debit Card | Amazon Mktpl*5L46Z | Misc | 10.87 |
| 2858 DIP | 09/11/2026 | Debit Card | Amazon Mktpl*5L94A | Misc | 42.75 |
| 2858 DIP | 09/11/2026 | Debit Card | Amazon Mktpl*5L4Fv | Misc | 34.13 |
| 2858 DIP | 09/11/2026 | Debit Card | Amazon Mktpl*5L68Q | Misc | 65.80 |
| 2858 DIP | 09/11/2026 | Debit Card | Amazon Mktpl*5L2Ax | Misc | 82.26 |
| 2858 DIP | 09/11/2026 | Debit Card | Amazon Mktpl*5L8M1 | Misc | 338.34 |
| 2858 DIP | 09/14/2026 | Debit Card | Amazon Mktpl*5L4Ir | Misc | 41.88 |
| 2858 DIP | 09/14/2026 | Debit Card | Amazon Mktpl*5L8Uo | Misc | 32.87 |
| 2858 DIP | 09/14/2026 | Debit Card | Amazon Reta* 5L634 | Misc | 21.93 |
| 2858 DIP | 09/14/2026 | Debit Card | Amazon Mktpl*5R7Kk | Misc | 7.67 |
| 2858 DIP | 09/14/2026 | Debit Card | Amazon Mktpl*5L172 | Misc | 59.21 |
| 2858 DIP | 09/15/2026 | Debit Card | Amazon Mktpl*5L6Fe | Misc | 65.84 |
| 2858 DIP | 09/15/2026 | Debit Card | Amazon Mktpl*5L63M | Misc | 10.96 |
| 2858 DIP | 09/15/2026 | Debit Card | Amazon Reta* 5L4A4 | Misc | 8.23 |
| 2858 DIP | 09/16/2026 | Debit Card | Amazon Mktpl*5L2Xm | Misc | 38.41 |

| | | | | | |
|---|---|---|---|---|---|
| 2858 DIP | 09/16/2026 | Debit Card | Amazon Reta* 5L16W | Misc | 11.40 |
| 2858 DIP | 09/16/2026 | Debit Card | Amazon Reta* 5R668 | Misc | 31.27 |
| 2858 DIP | 09/16/2026 | Debit Card | Amazon Mktpl*5L320 | Misc | 54.02 |
| 2858 DIP | 09/16/2026 | Debit Card | Amazon Mktpl*5R98X | Misc | 16.52 |
| 2858 DIP | 09/17/2026 | Debit Card | Amazon Mktpl*5L80W | Misc | 11.01 |
| 2858 DIP | 09/17/2026 | Debit Card | Amazon Reta* 5R38M | Misc | 9.87 |
| 2858 DIP | 09/17/2026 | Debit Card | Amazon Reta* 5R5S5 | Misc | 38.83 |
| 2858 DIP | 09/21/2026 | Debit Card | Amazon.Com*5R5Sy8P | Misc | 238.46 |
| 2858 DIP | 09/21/2026 | Debit Card | Amazon Tips*5R2Tz3 | Misc | 10.00 |
| 2858 DIP | 09/21/2026 | Debit Card | Amazon Reta* 5X5X6 | Misc | 61.37 |
| 2858 DIP | 09/22/2026 | Debit Card | Amazon Mktpl*5X73S | Misc | 37.30 |
| 2858 DIP | 09/22/2026 | Debit Card | Amazon Reta* 5R2N6 | Misc | 12.12 |
| 2858 DIP | 09/23/2026 | Debit Card | Amazon.Com*5R0Ka8U | Misc | 163.68 |
| 2858 DIP | 09/23/2026 | Debit Card | Amazon Mktpl*5R7Up | Misc | 218.35 |
| 2858 DIP | 09/23/2026 | Debit Card | Amazon Mktpl*5X9Jd | Misc | 46.98 |
| 2858 DIP | 09/23/2026 | Debit Card | Amazon.Com*5X68X0C | Misc | 8.49 |
| 2858 DIP | 09/23/2026 | Debit Card | Amazon Mktpl*5X7U4 | Misc | 78.97 |
| 2858 DIP | 09/23/2026 | Debit Card | Amazon Mktpl*5R1RV | Misc | 54.85 |
| 2858 DIP | 09/23/2026 | Debit Card | Amazon Mktpl*5X79O | Misc | 26.34 |
| 2858 DIP | 09/24/2026 | Debit Card | Amazon Mktpl*5X9N5 | Misc | 46.06 |
| 2858 DIP | 09/24/2026 | Debit Card | Amazon Mktpl*5X00P | Misc | 43.89 |
| 2858 DIP | 09/24/2026 | Debit Card | Submittable - Stri | Misc | 25.00 |
| 2858 DIP | 09/24/2026 | Debit Card | Amazon Tips*5X4E19 | Misc | 10.00 |
| 2858 DIP | 09/24/2026 | Debit Card | Amazon Reta* 5X0Cw | Misc | 43.13 |
| 2858 DIP | 09/25/2026 | Debit Card | Amazon Mktpl*5X3Y1 | Misc | 68.05 |
| 2858 DIP | 09/28/2026 | Debit Card | Amazon Reta* 5X822 | Misc | 17.53 |
| 2858 DIP | 09/28/2026 | Debit Card | Amazon Reta* 518ME | Misc | 21.93 |
| 2858 DIP | 09/28/2026 | Debit Card | Amazon Mktpl*5X4M9 | Misc | 51.44 |
| 2858 DIP | 09/28/2026 | Debit Card | Amazon Reta* 5X1IV | Misc | 16.44 |
| 2858 DIP | 09/29/2026 | Debit Card | Amazon Mktpl*513Zv | Misc | 17.54 |
| 2858 DIP | 09/29/2026 | Debit Card | Amazon Mktpl*5X06D | Misc | 62.56 |
| 2858 DIP | 09/29/2026 | Debit Card | Amazon Mktpl*516D7 | Misc | 20.82 |
| 2858 DIP | 09/29/2026 | Debit Card | Amazon Mktpl*5X8Lw | Misc | 16.44 |
| 2858 DIP | 09/29/2026 | Debit Card | Amazon Mktpl*51286 | Misc | 27.42 |
| 2858 DIP | 09/30/2026 | Debit Card | Amazon Mktpl*5X4NC | Misc | 120.67 |
| | | | | **Misc Total** | 3,576.91 |
| 2858 DIP | 09/23/2026 | EFT | Newrez-Shellpoin | Mortgage Payment | 18,604.80 |
| | | | | **Mortgage Payment Total** | 18,604.80 |
| 2858 DIP | 09/01/2026 | Debit Card | Jffd Malibu 00177 NEW | Pet Expense | 13.22 |
| 2858 DIP | 09/03/2026 | Debit Card | Ptz*Petwatch 866-597-2424 | Pet Expense | 19.95 |
| 2858 DIP | 09/03/2026 | Debit Card | Ptz*Petwatch 866-597-2424 | Pet Expense | 19.95 |
| | | | | **Pet Expense Total** | 53.12 |
| 2858 DIP | 09/01/2026 | Zelle | Jeff Mohr | Rent - Real Property | 4,800.00 |
| | | | | **Rent - Real Property Total** | 4,800.00 |
| 2858 DIP | 09/08/2026 | Recurring | Wix.Com*1260660797 1-415-6399034 CA | Subscription - Business | 24.00 |
| 2858 DIP | 09/28/2026 | Debit Card | Anthropic* Claude | Subscription - Business | 20.00 |
| 8595 | 09/14/2026 | Paypal | Truthfinder | Subscription - Business | 10.99 |
| | | | | **Subscription - Business Total** | 54.99 |
| 2858 DIP | 09/01/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 7.99 |
| 2858 DIP | 09/02/2026 | Recurring | Crunchyroll.Com | Subscription - Entertainment | 15.38 |
| 2858 DIP | 09/03/2026 | Recurring | Google *Google | Subscription - Entertainment | 1.99 |
| 2858 DIP | 09/03/2026 | Recurring | Spi*DIRECTV | Subscription - Entertainment | 145.19 |
| 2858 DIP | 09/14/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 59.99 |
| 2858 DIP | 09/17/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 49.99 |
| 2858 DIP | 09/21/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 19.99 |
| 8595 | 09/15/2026 | Paypal | Spotify | Subscription - Entertainment | 21.99 |
| 8595 | 09/17/2026 | Paypal | Netflix | Subscription - Entertainment | 19.99 |
| | | | | **Subscription - Entertainment Total** | 342.50 |
| 2858 DIP | 09/14/2026 | Recurring | Tmobile*Auto Pay | Utilities | 157.00 |
| 2858 DIP | 09/14/2026 | Recurring | Vzwrlss*Apocc | Utilities | 237.99 |
| 2858 DIP | 09/21/2026 | Recurring | Malibu Gas | Utilities | 31.44 |
| 2858 DIP | 09/29/2026 | Recurring | Malibu Electric | Utilities | 150.49 |
| | | | | **Utilities Total** | 576.92 |
| | | | | **Total** | **59,759.87** |
| | | | | | |
| | | | | **Grand Total** | **63,067.86** |

# 4. P&L

**Seth Casden**
**P&L- Budget to Actual Variance Report**

| | Nov 2023 - Dec 2024 | | | 2025 Calendar Year | | | Monthly | Actual | | Monthly | Actual | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | Actual | Variance | Budget | Actual | Variance | Budget | Jan-26 | Variance | Budget | Feb-26 | Variance |
| Salary | $ 350,000 | $ 340,220 | $ (9,780) | $ 300,000 | $ 290,000 | $ (10,000) | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 23,800 | 18,781 | (5,019) | 20,400 | 19,685 | (715) | 1,700 | | (1,700) | 1,640 | | (1,640) |
| Rental Income | 112,000 | 140,541 | 28,541 | 114,000 | 104,500 | (9,500) | 9,500 | | (9,500) | 8,708 | 19,000 | 10,292 |
| Sale of Lakers/ Kings Tickets | 109,613 | 39,700 | (69,913) | 93,954 | 26,373 | (67,581) | 2,200 | 1,452 | (748) | 2,198 | 2,960 | 762 |
| Other | - | 56,933 | 56,933 | - | 226,041 | 226,041 | 27,154 | 423 | (26,731) | 18,837 | 154 | (18,682) |
| Total Income | 595,413 | 596,175 | 762 | 528,354 | 666,600 | 138,246 | 65,554 | 26,875 | (38,679) | 56,383 | 47,114 | (9,269) |
| | | | | | | | | | | | | |
| Accounting/ Tax Services | 23,333 | - | (23,333) | 20,000 | 10,550 | (9,450) | 1,000 | | (1,000) | 879 | | (879) |
| Auto Expenses | 7,420 | 21,589 | 14,169 | 6,360 | 26,929 | 20,569 | 2,300 | 1,502 | (798) | 2,244 | 1,090 | (1,155) |
| Auto Finance | 15,400 | 14,934 | (466) | 13,200 | 10,667 | (2,533) | 1,067 | 1,067 | (0) | 1,067 | 1,067 | (0) |
| Business Expenses | 23,800 | 11,949 | (11,851) | 20,400 | 16,838 | (3,562) | 1,700 | 75 | (1,625) | 1,403 | 387 | (1,016) |
| Charitable Contributions | - | 1,101 | 1,101 | - | 545 | 545 | 50 | | (50) | 45 | | (45) |
| Clothing | 4,200 | 6,275 | 2,075 | 3,600 | 8,259 | 4,659 | 700 | 1,572 | 872 | 688 | 563 | (126) |
| Dining | 37,450 | 33,050 | (4,400) | 32,100 | 34,264 | 2,164 | 2,700 | 2,350 | (350) | 2,855 | 3,455 | 599 |
| Dry Cleaning | 2,800 | 2,703 | (97) | 2,400 | 514 | (1,886) | 50 | | (50) | 43 | | (43) |
| Dues, Subscript., DirecTV | 4,200 | 5,676 | 1,476 | 3,600 | 7,161 | 3,561 | 600 | 437 | (163) | 597 | 554 | (43) |
| Groceries | 14,000 | 20,649 | 6,649 | 12,000 | 27,158 | 15,158 | 2,000 | 1,822 | (178) | 2,263 | 2,565 | 302 |
| Housekeeping/ Household | 42,000 | 21,070 | (20,930) | 36,000 | 16,239 | (19,761) | 1,500 | 1,002 | (498) | 1,353 | 1,384 | 31 |
| Insurance | 7,233 | 9,264 | 2,031 | 6,200 | 8,026 | 1,826 | 700 | 321 | (379) | 669 | 3,989 | 3,320 |
| Busi. Entertain.- LA Kings | 30,401 | 35,489 | 5,088 | 26,058 | 21,476 | (4,582) | 1,800 | 1,812 | 12 | 1,790 | 1,604 | (185) |
| Busi. Entertain.- Lakers | 79,212 | 30,340 | (48,872) | 67,896 | 33,492 | (34,404) | 3,000 | | (3,000) | 2,791 | | (2,791) |
| Lincoln Rental, Mortgage | 124,068 | 142,205 | 18,137 | 109,260 | 110,250 | 990 | 9,187 | 9,302 | 115 | 9,187 | 9,302 | 115 |
| Lincoln Rental, HOA | 5,838 | 6,000 | 162 | 5,004 | 5,000 | (4) | 417 | | (417) | 417 | | (417) |
| Lincoln Rental, repairs | 2,100 | 7,828 | 5,728 | 1,800 | 5,763 | 3,963 | 500 | | (500) | 480 | | (480) |
| Medical | 23,100 | 27,902 | 4,802 | 19,800 | 62,900 | 43,100 | 5,200 | 5,063 | (137) | 5,242 | 2,664 | (2,578) |
| Miscellaneous | 29,610 | 20,669 | (8,941) | 25,380 | 46,087 | 20,707 | 3,600 | 3,170 | (430) | 3,841 | 5,772 | 1,931 |
| Occupancy, Rent, Debtor | 63,000 | 63,000 | - | 54,000 | 54,000 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 7,000 | 4,469 | (2,531) | 6,000 | 15,759 | 9,759 | 750 | 150 | (600) | 1,313 | 3,350 | 2,037 |
| Occupancy, Utilities | 4,200 | 4,545 | 345 | 3,600 | 5,780 | 2,180 | 500 | 630 | 130 | 482 | 561 | 80 |
| Personal Expenses/ Fitness | 30,800 | 16,926 | (13,874) | 26,400 | 16,463 | (9,937) | 1,400 | 280 | (1,120) | 1,372 | 946 | (425) |
| Pets | 32,200 | 17,699 | (14,501) | 27,600 | 1,119 | (26,481) | 100 | 81 | (19) | 93 | 108 | 15 |
| Taxes, Income | 46,667 | - | (46,667) | 40,000 | 22,882 | (17,118) | 2,000 | | (2,000) | 1,907 | | (1,907) |
| Travel & Entertainment | 14,000 | 21,704 | 7,704 | 12,000 | 37,395 | 25,395 | 3,200 | 4,902 | 1,702 | 3,116 | 526 | (2,590) |
| Family Support | 84,000 | 147,370 | 63,370 | 72,000 | 128,536 | 56,536 | 11,000 | 17,423 | 6,423 | 10,711 | 18,827 | 8,115 |
| Child's Mother, Rent | 64,645 | 46,014 | (18,631) | 50,792 | - | (50,792) | - | | - | - | | - |
| Father, Living expenses | 58,800 | 20,722 | (38,078) | 29,400 | - | (29,400) | - | | - | - | | - |
| Father, Rent | 91,000 | 52,000 | (39,000) | 45,500 | - | (45,500) | - | | - | - | | - |
| Sub-Total Expenses | 972,477 | 813,144 | (159,333) | 778,350 | 734,052 | (44,298) | 61,521 | 57,461 | (4,060) | 61,349 | 63,214 | 1,865 |
| UST/Legal Fees | - | 43,010 | 43,010 | - | 45,389 | 45,389 | 4,000 | - | (4,000) | 3,782 | 839 | (2,944) |
| Total Expenses | 972,477 | 856,154 | (116,323) | 778,350 | 779,442 | 1,091 | 65,521 | 57,461 | (8,060) | 65,132 | 64,053 | (1,079) |
| Net Disposable Income | $ (377,064) | $ (259,979) | $ 117,085 | $(249,996) | $(112,842) | $ 137,154 | $ 33 | $ (30,585) | $ (30,618) | $ (8,748) | $ (16,938) | $ (8,190) |

**Seth Casden**
**P&L- Budget to Actual Variance Report**

| | Monthly Budget | Actual Mar-26 | Variance | Monthly Budget | Actual Apr-26 | Variance | Monthly Budget | Actual May-26 | Variance | Monthly Budget | Actual Jun-26 | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 1,640 | | (1,640) | 1,640 | | (1,640) | 1,640 | | (1,640) | 1,640 | | (1,640) |
| Rental Income | 8,708 | - | (8,708) | 8,708 | 9,550 | 842 | 8,708 | | (8,708) | 8,708 | 21,000 | 12,292 |
| Sale of Lakers/ Kings Tickets | 2,198 | 3,826 | 1,628 | 2,198 | 1,770 | (428) | 2,198 | | (2,198) | 2,198 | | (2,198) |
| Other | 18,837 | 103,126 | 84,289 | 18,837 | 579 | (18,257) | 18,837 | 103,059 | 84,222 | 18,837 | 124 | (18,713) |
| Total Income | 56,383 | 131,951 | 75,568 | 56,383 | 36,899 | (19,484) | 56,383 | 128,059 | 71,676 | 56,383 | 46,124 | (10,259) |
| Accounting/ Tax Services | 879 | | (879) | 879 | | (879) | 879 | | (879) | 879 | | (879) |
| Auto Expenses | 2,244 | 2,201 | (43) | 2,244 | 1,449 | (795) | 2,244 | 1,672 | (572) | 2,244 | 2,848 | 604 |
| Auto Finance | 1,067 | 1,067 | (0) | 1,067 | 1,067 | (0) | 1,067 | 1,067 | (0) | 1,067 | 1,067 | (0) |
| Business Expenses | 1,403 | 317 | (1,086) | 1,403 | 659 | (744) | 1,403 | 318 | (1,085) | 1,403 | 670 | (733) |
| Charitable Contributions | 45 | | (45) | 45 | | (45) | 45 | | (45) | 45 | | (45) |
| Clothing | 688 | 138 | (551) | 688 | | (688) | 688 | 744 | 55 | 688 | 1,249 | 561 |
| Dining | 2,855 | 4,646 | 1,790 | 2,855 | 1,368 | (1,488) | 2,855 | 1,826 | (1,029) | 2,855 | 2,313 | (542) |
| Dry Cleaning | 43 | | (43) | 43 | 193 | 150 | 43 | | (43) | 43 | | (43) |
| Dues, Subscript., DirecTV | 597 | 505 | (92) | 597 | 322 | (275) | 597 | 461 | (135) | 597 | 547 | (49) |
| Groceries | 2,263 | 2,394 | 131 | 2,263 | 1,384 | (880) | 2,263 | 1,288 | (975) | 2,263 | 2,395 | 132 |
| Housekeeping/ Household | 1,353 | 1,040 | (314) | 1,353 | 2,527 | 1,173 | 1,353 | 427 | (927) | 1,353 | | (1,353) |
| Insurance | 669 | | (669) | 669 | | (669) | 669 | 1,840 | 1,172 | 669 | | (669) |
| Busi. Entertain.- LA Kings | 1,790 | | (1,790) | 1,790 | 2,236 | 446 | 1,790 | | (1,790) | 1,790 | | (1,790) |
| Busi. Entertain.- Lakers | 2,791 | | (2,791) | 2,791 | 7,098 | 4,307 | 2,791 | 2,230 | (561) | 2,791 | | (2,791) |
| Lincoln Rental, Mortgage | 9,187 | | (9,187) | 9,187 | 9,302 | 115 | 9,187 | 9,302 | 115 | 9,187 | 9,302 | 115 |
| Lincoln Rental, HOA | 417 | | (417) | 417 | 2,500 | 2,083 | 417 | | (417) | 417 | | (417) |
| Lincoln Rental, repairs | 480 | 193 | (287) | 480 | | (480) | 480 | 18,840 | 18,360 | 480 | 25,608 | 25,128 |
| Medical | 5,242 | 2,677 | (2,564) | 5,242 | 7,064 | 1,822 | 5,242 | 3,122 | (2,120) | 5,242 | 4,191 | (1,051) |
| Miscellaneous | 3,841 | 3,853 | 13 | 3,841 | 3,459 | (382) | 3,841 | 4,145 | 304 | 3,841 | 6,032 | 2,191 |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 1,313 | | (1,313) | 1,313 | | (1,313) | 1,313 | | (1,313) | 1,313 | | (1,313) |
| Occupancy, Utilities | 482 | 616 | 135 | 482 | 990 | 508 | 482 | 493 | 12 | 482 | 1,162 | 680 |
| Personal Expenses/ Fitness | 1,372 | 1,224 | (148) | 1,372 | 297 | (1,075) | 1,372 | 830 | (542) | 1,372 | 1,361 | (11) |
| Pets | 93 | | (93) | 93 | 30 | (64) | 93 | 45 | (48) | 93 | 601 | 508 |
| Taxes, Income | 1,907 | | (1,907) | 1,907 | 33,000 | 31,093 | 1,907 | | (1,907) | 1,907 | | (1,907) |
| Travel & Entertainment | 3,116 | 4,215 | 1,099 | 3,116 | 6,740 | 3,624 | 3,116 | 5,158 | 2,042 | 3,116 | 6,018 | 2,902 |
| Family Support | 10,711 | 35,792 | 25,081 | 10,711 | 16,045 | 5,333 | 10,711 | 11,288 | 577 | 10,711 | 17,595 | 6,884 |
| Child's Mother, Rent | - | | - | - | | - | - | | - | - | | - |
| Father, Living expenses | - | | - | - | | - | - | | - | - | | - |
| Father, Rent | - | | - | - | | - | - | | - | - | | - |
| Sub-Total Expenses | 61,349 | 65,378 | 4,029 | 61,349 | 102,228 | 40,879 | 61,349 | 69,597 | 8,248 | 61,349 | 87,460 | 26,111 |
| UST/Legal Fees | 3,782 | - | (3,782) | 3,782 | - | (3,782) | 3,782 | - | (3,782) | 3,782 | 9,046 | 5,264 |
| Total Expenses | 65,132 | 65,378 | 247 | 65,132 | 102,228 | 37,096 | 65,132 | 69,597 | 4,465 | 65,132 | 96,506 | 31,375 |
| Net Disposable Income | $ (8,748) | $ 66,573 | $ 75,321 | $ (8,748) | $ (65,328) | $ (56,580) | $ (8,748) | $ 58,462 | $ 67,210 | $ (8,748) | $ (50,382) | $ (41,634) |

**Seth Casden**
**P&L- Budget to Actual Variance Report**

| | Monthly Budget | Actual Jul-26 | Variance | Monthly Budget | Actual Aug-26 | Variance | Monthly Budget | Actual Sep-26 | Variance | |
|---|---|---|---|---|---|---|---|---|---|---|
| Salary | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - | |
| Expense Reimbursement | 1,640 | | (1,640) | 1,640 | | (1,640) | 1,640 | | (1,640) | |
| Rental Income | 8,708 | 11,500 | 2,792 | 11,500 | 11,500 | - | 11,500 | 11,500 | - | |
| Sale of Lakers/ Kings Tickets | 2,198 | | (2,198) | 2,198 | | (2,198) | 2,198 | | (2,198) | |
| Other | 18,837 | 841 | (17,995) | 18,837 | 100,256 | 81,419 | 18,837 | 3,043 | (15,793) | [1] |
| Total Income | 56,383 | 37,341 | (19,042) | 59,175 | 136,756 | 77,581 | 59,175 | 39,543 | (19,632) | |
| Accounting/ Tax Services | 879 | | (879) | 879 | | (879) | 879 | | (879) | |
| Auto Expenses | 2,244 | 2,419 | 175 | 2,244 | 750 | (1,495) | 2,244 | 3,397 | 1,153 | |
| Auto Finance | 1,067 | 1,067 | (0) | 1,067 | 1,067 | (0) | 1,067 | 1,067 | (0) | |
| Business Expenses | 1,403 | 237 | (1,166) | 1,403 | 641 | (762) | 1,403 | 175 | (1,228) | |
| Charitable Contributions | 45 | 804 | 759 | 45 | | (45) | 45 | | (45) | |
| Clothing | 688 | 1,797 | 1,109 | 688 | 547 | (141) | 688 | 1,319 | 630 | |
| Dining | 2,855 | 6,833 | 3,978 | 2,855 | 2,496 | (359) | 2,855 | 3,379 | 524 | |
| Dry Cleaning | 43 | 81 | 38 | 43 | | (43) | 43 | | (43) | |
| Dues, Subscript., DirecTV | 597 | 580 | (16) | 597 | 357 | (240) | 597 | 397 | (199) | |
| Groceries | 2,263 | 2,195 | (68) | 2,263 | 960 | (1,304) | 2,263 | 1,545 | (718) | |
| Housekeeping/ Household | 1,353 | 2,815 | 1,462 | 1,353 | 520 | (833) | 1,353 | 581 | (772) | |
| Insurance | 669 | | (669) | 669 | 1,878 | 1,209 | 669 | | (669) | |
| Busi. Entertain.- LA Kings | 1,790 | | (1,790) | 1,790 | | (1,790) | 1,790 | | (1,790) | |
| Busi. Entertain.- Lakers | 2,791 | 3,658 | 867 | 2,791 | 3,658 | 867 | 2,791 | 3,658 | 867 | |
| Lincoln Rental, Mortgage | 9,187 | 9,302 | 115 | 9,187 | | (9,187) | 9,187 | 18,605 | 9,417 | [2] |
| Lincoln Rental, HOA | 417 | | (417) | 417 | | (417) | 417 | | (417) | |
| Lincoln Rental, repairs | 480 | 4,726 | 4,245 | 480 | 6,374 | 5,893 | 480 | | (480) | |
| Medical | 5,242 | 4,027 | (1,214) | 5,242 | 4,250 | (991) | 5,242 | 4,079 | (1,163) | |
| Miscellaneous | 3,841 | 5,097 | 1,257 | 3,841 | 6,847 | 3,006 | 3,841 | 3,577 | (264) | |
| Occupancy, Rent, Debtor | 4,800 | 4,800 | - | 4,800 | 4,800 | - | 4,800 | 4,800 | - | |
| Occupancy, Repairs | 1,313 | | (1,313) | 1,313 | | (1,313) | 1,313 | | (1,313) | |
| Occupancy, Utilities | 482 | 720 | 239 | 482 | 847 | 366 | 482 | 577 | 95 | |
| Personal Expenses/ Fitness | 1,372 | 280 | (1,092) | 1,372 | 280 | (1,092) | 1,372 | 345 | (1,027) | |
| Pets | 93 | 616 | 523 | 93 | 64 | (29) | 93 | 53 | (40) | |
| Taxes, Income | 1,907 | | (1,907) | 1,907 | | (1,907) | 1,907 | | (1,907) | |
| Travel & Entertainment | 3,116 | 1,041 | (2,075) | 3,116 | 2,637 | (480) | 3,116 | 12,206 | 9,090 | [3] |
| Family Support | 10,711 | 6,475 | (4,236) | 10,711 | 3,587 | (7,124) | 10,711 | 3,308 | (7,403) | |
| Child's Mother, Rent | - | | - | - | | - | - | | - | |
| Father, Living expenses | - | | - | - | | - | - | | - | |
| Father, Rent | - | | - | - | | - | - | | - | |
| Sub-Total Expenses | 61,649 | 59,573 | (2,076) | 61,649 | 42,559 | (19,090) | 61,649 | 63,068 | 1,419 | |
| UST/Legal Fees | 3,782 | - | (3,782) | 3,782 | - | (3,782) | 3,782 | - | (3,782) | |
| Total Expenses | 65,432 | 59,573 | (5,859) | 65,432 | 42,559 | (22,872) | 65,432 | 63,068 | (2,364) | |
| Net Disposable Income | $ (9,048) | $ (22,231) | $ (13,183) | $ (6,257) | $ 94,197 | $ 100,453 | $ (6,257) | $ (23,525) | $ (17,268) | |

**Seth Casden**
**P&L- Budget to Actual Variance Report**
**2026 Notes**

General note: See prior Monthly Operating Reports for notes pertaining to the Nov 2023 - December 2025 periods. As of January 2026, the budget has been updated to reflect more recent receipts and disbursements trends, and is subject to further updates. Excludes payments for Debtor's professionals, which may be paid directly by Debtor's Irrevocable Trust account, which is not subject to the Debtor's bankruptcy proceedings.

**September 2026**
[1] Includes $2,700 of a re-deposit of cash withdrawn from the ATM.
[2] Error in deposit in August 2026; two mortgage payments made in September 2026.
[3] Includes ATM cash withdrawals for travel-related expenses.

# 8. PAYMENTS TO PROFESSIONALS

8. Schedule of Payments to Professionals

| | Date mm/dd/yyyy | Check Number | Payee | Purpose | Check Amount | Role |
|---|---|---|---|---|---|---|
| [1], [2] | 2023/ 2024 | n/a | Danning Gill | Final Fees | $ 673,091.26 | Debtor's Counsel |
| [2] | 12/19/2024 | n/a | Armory Consulting | interim fee app | 83,925.00 | Debtor's Financial Advisor |
| | 02/04/2025 | | Salvato Boufadel | Retainer | 10,000.00 | Debtor's Counsel |
| | 02/07/2025 | | Salvato Boufadel | Retainer | 10,000.00 | Debtor's Counsel |
| | 04/28/2025 | n/a | Windes CPA | interim fee app | 8,500.00 | Debtor's Tax CPA |
| [2] | 06/23/2025 | n/a | Benedon & Serlin | Retainer | 100,000.00 | Special Counsel |
| [2] | 06/23/2025 | n/a | Salvato Boufadel | Retainer | 40,000.00 | Debtor's Counsel |
| [2] | 12/09/2025 | | Armory Consulting | interim fee app | 37,690.00 | Debtor's Financial Advisor |
| [2] | 12/09/2025 | | Salvato Boufadel | interim fee app | 32,868.97 | Debtor's Counsel |
| [2] | 12/09/2025 | | Benedon & Serlin | interim fee app | 139,620.83 | Special Counsel |
| [2] | 12/09/2025 | | Windes CPA | interim fee app | 6,080.75 | Debtor's Tax CPA |
| | | | | | | |
| | | | | | | |
| | | | | | $ 1,141,776.81 | |

**Notes:**
[1] Danning Gill has been replaced by Salvao Boufadel as Debtor's counsel.
[2] Paid from Debtor's Irrevocable Trust; court approved.

**$ 1,113,276.81 <-paid from Trust acct**

# 10. BANK STATEMENTS

UNITED STATES BANKRUPTCY COURT

Central DISTRICT OF California

Los Angeles Division

In Re. Seth Haldane Casden §
§
§
Debtor(s) §

Case No. 23-16904

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2026

Petition Date: 10/17/2023

Months Pending: 36

Industry Classification: 9 9 9 9

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato
Signature of Responsible Party

10/20/2026
Date

Gregory Salvato, attorney for Debtor
Printed Name of Responsible Party

355 South Grand Ave., Suite 2450
Los Angeles, CA 90071
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Seth Haldane Casden Case No. 23-16904

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $112,904 | |
| b. | Total receipts (net of transfers between accounts) | $39,544 | $2,017,636 |
| c. | Total disbursements (net of transfers between accounts) | $63,068 | $2,260,184 |
| d. | Cash balance end of month (a+b-c) | $89,380 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $1,113,277 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $63,068 | $3,373,461 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ○ Other ● (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $0 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $0 |
| n. | Total liabilities (debt) (j+k+l+m) | $0 |
| o. | Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Debtor's Name Seth Haldane Casden Case No. 23-16904

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $0 | $963,206 | $0 | $963,206 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |
| | ii | Armory Consulting | Financial Professional | $0 | $121,615 | $0 | $121,615 |
| | iii | Windes CPA | Financial Professional | $0 | $8,500 | $0 | $8,500 |
| | iv | Benedon & Serlin | Special Counsel | $0 | $100,000 | $0 | $100,000 |
| | v | Salvato Boufadel | Lead Counsel | $0 | $60,000 | $0 | $60,000 |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Seth Haldane Casden Case No. 23-16904

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name Seth Haldane Casden Case No. 23-16904

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | $0 | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Seth Haldane Casden Case No. 23-16904

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Seth Haldane Casden Case No. 23-16904

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Seth Haldane Casden Case No. 23-16904

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $963,206 | $0 | $963,206 |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | | |
|---|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ○ | No ● | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○ | No ● | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○ | No ● | |
| d. | Are you current on postpetition tax return filings? | Yes ● | No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ● | No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ● | No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ | No ● | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○ | No ○ | N/A ● |
| i. | Do you have: Worker's compensation insurance? | Yes ○ | No ● | |
| | If yes, are your premiums current? | Yes ○ | No ○ | N/A ● (if no, see Instructions) |
| | Casualty/property insurance? | Yes ● | No ○ | |
| | If yes, are your premiums current? | Yes ● | No ○ | N/A ○ (if no, see Instructions) |
| | General liability insurance? | Yes ● | No ○ | |
| | If yes, are your premiums current? | Yes ● | No ○ | N/A ○ (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ● | No ○ | |
| k. | Has a disclosure statement been filed with the court? | Yes ● | No ○ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ● | No ○ | |

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $25,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $14,543 |
| d. | Total income in the reporting period (a+b+c) | $39,543 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $63,068 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $63,068 |
| j. | Difference between total income and total expenses (d-i) | $-23,525 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Seth Haldane Casden | Seth Haldane Casden |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Debtor | 10/20/2026 |
| Title | Date |

Debtor's Name Seth Haldane Casden Case No. 23-16904

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Seth Haldane Casden Case No. 23-16904

PageThree

PageFour