UNITED STATES BANKRUPTCY COURT

Central DISTRICT OF California

Los Angeles Division

In Re. Seth Haldane Casden §
§
§
Debtor(s) §

Case No. 23-16904

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 10/31/2026

Petition Date: 10/17/2023

Months Pending: 37

Industry Classification: 9 9 9 9

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato
Signature of Responsible Party

11/17/2026
Date

Gregory Salvato, attorney for Debtor
Printed Name of Responsible Party

355 South Grand Ave., Suite 2450
Los Angeles, CA 90071
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Seth Haldane Casden Case No. 23-16904

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $89,380 | |
| b. | Total receipts (net of transfers between accounts) | $25,177 | $2,042,813 |
| c. | Total disbursements (net of transfers between accounts) | $52,704 | $2,312,888 |
| d. | Cash balance end of month (a+b-c) | $61,853 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $1,113,277 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $52,704 | $3,426,165 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $0 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $0 |
| n. | Total liabilities (debt) (j+k+l+m) | $0 |
| o. | Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Debtor's Name Seth Haldane Casden

Case No. 23-16904

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $0 | $963,206 | $0 | $963,206 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |
| | ii | Armory Consulting | Financial Professional | $0 | $121,615 | $0 | $121,615 |
| | iii | Windes CPA | Financial Professional | $0 | $8,500 | $0 | $8,500 |
| | iv | Benedon & Serlin | Special Counsel | $0 | $100,000 | $0 | $100,000 |
| | v | Salvato Boufadel | Lead Counsel | $0 | $60,000 | $0 | $60,000 |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Seth Haldane Casden Case No. 23-16904

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name Seth Haldane Casden Case No. 23-16904

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | $0 | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Seth Haldane Casden Case No. 23-16904

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Seth Haldane Casden Case No. 23-16904

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Seth Haldane Casden Case No. 23-16904

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $963,206 | $0 | $963,206 |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | | Yes | No | N/A | |
|---|---|---|---|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | | | ○ | ● | | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | | | ○ | ● | | |
| c. | Were any payments made to or on behalf of insiders? | | | ○ | ● | | |
| d. | Are you current on postpetition tax return filings? | | | ● | ○ | | |
| e. | Are you current on postpetition estimated tax payments? | | | ● | ○ | | |
| f. | Were all trust fund taxes remitted on a current basis? | | | ● | ○ | | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | | | ○ | ● | | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | | | ○ | ○ | ● | |
| i. | Do you have: | Worker's compensation insurance? | | ○ | ● | | |
| | | | If yes, are your premiums current? | ○ | ○ | ● | (if no, see Instructions) |
| | | Casualty/property insurance? | | ● | ○ | | |
| | | | If yes, are your premiums current? | ● | ○ | ○ | (if no, see Instructions) |
| | | General liability insurance? | | ● | ○ | | |
| | | | If yes, are your premiums current? | ● | ○ | ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | | | ● | ○ | | |
| k. | Has a disclosure statement been filed with the court? | | | ● | ○ | | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | | | ● | ○ | | |

Debtor's Name Seth Haldane Casden | Case No. 23-16904

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $25,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $177 |
| d. | Total income in the reporting period (a+b+c) | $25,177 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $52,704 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $52,704 |
| j. | Difference between total income and total expenses (d-i) | $-27,527 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Seth Haldane Casden | Seth Haldane Casden |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Debtor | 11/17/2026 |
| Title | Date |

Debtor's Name Seth Haldane Casden Case No. 23-16904

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Seth Haldane Casden Case No. 23-16904

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Seth Haldane Casden Case No. 23-16904

PageThree

PageFour

**Seth Haldane Casden**
**Notes Relating to the Supporting Documentation**
**October 2026**

| Schedule | Notes |
|---|---|
| 1. Monthly Operating Report with Debtor's Signature | Attached |
| 2. Statement of cash receipts/ disbursements | Attached |
| 3. Balance Sheet | N/A |
| 4. Statement of ops (P&L) | Attached- with Variance Report |
| 5. A/R aging | N/A |
| 6. A/P aging | N/A |
| 7. Statement of capital assets | N/A |
| 8. Schedule of payments to pros | Attached |
| 9. Schedule of payments to Insiders | N/A |
| 10. Bank statements | Attached |
| 11. Assets Sold/ Transferred | N/A |

# 1. Monthly Operating Report with Debtor's Signature

UNITED STATES BANKRUPTCY COURT

Central DISTRICT OF California

Los Angeles Division

Clear All Fields

Save

In Re. Seth Haldane Casden §
§
§
Debtor(s) §

Case No. 23-16904

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 10/31/2026

Petition Date: 10/17/2023

Months Pending: 37

Industry Classification: 9 9 9 9

Reporting Method: Accrual Basis ○ Cash Basis ●

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato
Signature of Responsible Party

11/17/2026
Date

Gregory Salvato, attorney for Debtor
Printed Name of Responsible Party

355 South Grand Ave., Suite 2450
Los Angeles, CA 90071
Address

Click "Generate PDF" to Remove Watermark

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Seth Haldane Casden Save Case No. 23-16904

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $89,380 | |
| b. | Total receipts (net of transfers between accounts) | $25,177 | $2,042,813 |
| c. | Total disbursements (net of transfers between accounts) | $52,704 | $2,312,888 |
| d. | Cash balance end of month (a+b-c) | $61,853 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $1,113,277 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $52,704 | $3,426,165 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory ( Book ◯ Market ◯ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $0 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $0 |
| n. | Total liabilities (debt) (j+k+l+m) | $0 |
| o. | Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Click "Generate PDF" to Remove Watermark

Debtor's Name Seth Haldane Casden Save Case No. 23-16904

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $0 | $963,206 | $0 | $963,206 |
| | *Itemized Breakdown by Firm* | | | | | | |
| Add | | Firm Name | Role | | | | |
| Delete | i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $673,091 |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | | |
| Add | | Firm Name | Role | | | | |
| Delete | i | | | | | $0 | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $963,206 | $0 | $963,206 |

## Part 6: Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt? (if yes, see Instructions) Yes ○ No ◉

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) Yes ○ No ◉

c. Were any payments made to or on behalf of insiders? Yes ○ No ◉

d. Are you current on postpetition tax return filings? Yes ◉ No ○

e. Are you current on postpetition estimated tax payments? Yes ◉ No ○

f. Were all trust fund taxes remitted on a current basis? Yes ◉ No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) Yes ○ No ◉

h. Were all payments made to or on behalf of professionals approved by the court? Yes ○ No ○ N/A ◉

i. Do you have:
- Worker's compensation insurance? Yes ○ No ◉
  - If yes, are your premiums current? Yes ○ No ○ N/A ◉ (if no, see Instructions)
- Casualty/property insurance? Yes ◉ No ○
  - If yes, are your premiums current? Yes ◉ No ○ N/A ○ (if no, see Instructions)
- General liability insurance? Yes ◉ No ○
  - If yes, are your premiums current? Yes ◉ No ○ N/A ○ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? Yes ◉ No ○

k. Has a disclosure statement been filed with the court? Yes ◉ No ○

Click "Generate PDF" to Remove Watermark

Debtor's Name Seth Haldane Casden Save Case No. 23-16904

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? Yes (•) No ( )

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $25,000 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $177 |
| d. | Total income in the reporting period (a+b+c) | $25,177 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $52,704 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $52,704 |
| j. | Difference between total income and total expenses (d-i) | $-27,527 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ( ) No (•) |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ( ) No ( ) N/A (•) |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

Click "Generate PDF" to Remove Watermark

/s/ Seth Haldane Casden
Signature of Responsible Party

Seth Haldane Casden
Printed Name of Responsible Party

Debtor
Title

11/17/2026
Date

Save

Generate PDF for Court Filing and Remove Watermark

# 2. Cash Receipts & Disbursements

**Seth Haldane Casden**
**Cash Receipts by Account**
**October 2026**

| | | | | | Receipts | | | |
|---|---|---|---|---|---|---|---|---|
| | **Date** | **Payor** | **Memo** | **Internal Transfer** | **Revenue** | **Interest** | **Other** | **Total** |
| 2858 DIP | 10/01/2026 | Hologenix, LLC | Salary | | 25,000.00 | | | 25,000.00 |
| 2858 DIP | 10/15/2026 | Gordon Roberto | Old Shopify Terminal | | | | 164.53 | 164.53 |
| 2858 DIP | 10/19/2026 | Yogurt & Ic | Food / Dining | | | | 7.00 | 7.00 |
| 2858 DIP | 10/23/2026 | Wells Fargo Bank | ATM Access Fee Reimbursement | | | | 4.00 | 4.00 |
| 2858 DIP | 10/30/2026 | Wells Fargo Bank | Interest Earned | | | 0.70 | | 0.70 |
| 2858 DIP | | | | | | | | - |
| | | | | | | | | - |
| | | | | | | | | |
| **2858 DIP WF Total** | | | | - | **25,000.00** | **0.70** | **175.53** | **25,176.23** |
| 8595 | 10/31/2026 | Wells Fargo Bank | Interest Earned | | | 0.63 | | 0.63 |
| | | | | | | | | - |
| **8595 WF Int Ck Total** | | | | - | - | **0.63** | - | **0.63** |
| **Total Cash Receipts for October 2026** | | | | - | **25,000.00** | **1.33** | **175.53** | **25,176.86** |
| | | | | | | **25,176.86** | | |

[1] The $2,700 is a re-deposit of cash withdrawn from the ATM.

| Acct | Date | Transaction Type | Payee / Payor | Sort | Subtractions |
|---|---|---|---|---|---|
| 2858 DIP | 10/01/2026 | Zelle | Osterholt Kelly | Child Support | 2,398.00 |
| 2858 DIP | 10/05/2026 | Debit Card | Sq *Boundless Kids Gosq.Com | Education | 199.00 |
| 2858 DIP | 10/19/2026 | EFT | Westland School Westland S | Education | 292.50 |
| 2858 DIP | 10/20/2026 | Zelle | Hollow Thomas | Education | 420.00 |
| 2858 DIP | 10/28/2026 | Paypal | Sematsea | Education | 5,000.00 |
| 2858 DIP | 10/09/2026 | Recurring | Melissa Quinn M.D. | Health / Wellness / Personal Care | 300.00 |
| 2858 DIP | 10/27/2026 | Debit Card | Tenth Street Pedia | Health / Wellness / Personal Care | 28.10 |
| | | | | **Family Expense** | **8,637.60** |
| | | | | | |

| Acct | Date | Transaction Type | Payee / Payor | Sort | Subtractions |
|---|---|---|---|---|---|
| 2858 DIP | 10/19/2026 | Debit Card | Colony Cleaners | Apparel | 148.50 |
| 2858 DIP | 10/20/2026 | Debit Card | Sp Skims Checkout.Skim CA | Apparel | 165.39 |
| 2858 DIP | 10/21/2026 | Debit Card | Sp Aviator Nation | Apparel | 342.68 |
| 2858 DIP | 10/23/2026 | Debit Card | Nookvely WWW.Nookvely. | Apparel | 38.97 |
| 2858 DIP | 10/27/2026 | Debit Card | Sp Aviator Nation | Apparel | 248.87 |
| 2858 DIP | 10/29/2026 | Recurring | Onequince* | Apparel | 1,217.05 |
| 2858 DIP | 10/30/2026 | Debit Card | Sp Kitson Kitross | Apparel | 33.17 |
| | | | | **Apparel Total** | 2194.63 |
| 2858 DIP | 10/15/2026 | Debit Card | Shell Oil 57444584 Malibu | Auto / Transportation | 18.00 |
| 2858 DIP | 10/16/2026 | Debit Card | City of Santa Moni Santa | Auto / Transportation | 3.25 |
| 2858 DIP | 10/19/2026 | Debit Card | Shell Oil 57444584 Malibu | Auto / Transportation | 72.71 |
| 2858 DIP | 10/19/2026 | Debit Card | Shell Oil 57444585 Calabasas | Auto / Transportation | 110.00 |
| 2858 DIP | 10/20/2026 | Debit Card | 76 Beverly Hills Beverly Hills | Auto / Transportation | 100.63 |
| 2858 DIP | 10/21/2026 | Debit Card | Venice Village Car Los | Auto / Transportation | 2.00 |
| 2858 DIP | 10/21/2026 | Debit Card | Midwaycarrental Bh | Auto / Transportation | 300.00 |
| 2858 DIP | 10/22/2026 | Debit Card | Nayax Wash 5 Hunt Valley MD | Auto / Transportation | 5.00 |
| 2858 DIP | 10/26/2026 | Debit Card | Chevron 0353821 Malibu CA | Auto / Transportation | 11.05 |
| 2858 DIP | 10/26/2026 | Debit Card | Pv Fuel Los Angeles CA | Auto / Transportation | 44.62 |
| 2858 DIP | 10/26/2026 | Zelle | Timly Transportation | Auto / Transportation | 250.00 |
| 2858 DIP | 10/27/2026 | Debit Card | Hyundai Santa Moni Santa | Auto / Transportation | 4,445.67 |
| 2858 DIP | 10/27/2026 | Debit Card | Chilton Auto Body Marina Dl | Auto / Transportation | 1,000.00 |
| 2858 DIP | 10/30/2026 | Debit Card | Shell 57444585301 | Auto / Transportation | 95.00 |
| | | | | **Auto / Transportation Total** | 6457.93 |
| 2858 DIP | 10/09/2026 | EFT | Golden 1 Cu | Auto Finance | 1,066.73 |
| | | | | **Auto Finance Total** | 1,066.73 |
| 2858 DIP | 10/02/2026 | Debit Card | The UPS Store #637 | Business Expense | 16.83 |
| 2858 DIP | 10/08/2026 | Zelle | Johnson Lisa | Business Expense | 550.00 |
| 2858 DIP | 10/08/2026 | Recurring | Wix.Com | Business Expense | 24.00 |
| 2858 DIP | 10/08/2026 | Recurring | Openai *Chatgpt | Business Expense | 20.00 |
| 2858 DIP | 10/09/2026 | Recurring | Openai *Chatgpt | Business Expense | 20.00 |
| 8595 | 10/14/2026 | Paypal | Truthfinder | Business Expense | 10.99 |
| 2858 DIP | 10/19/2026 | Recurring | Intuit *Qbooks Onl | Business Expense | 115.00 |
| 2858 DIP | 10/26/2026 | Recurring | Base44 | Business Expense | 20.00 |
| 2858 DIP | 10/27/2026 | Recurring | Anthropic* Claude | Business Expense | 20.00 |
| | | | | **Business Expense Total** | 796.82 |
| 2858 DIP | 10/01/2026 | Debit Card | Prime Video Channe | Entertainment | 10.99 |
| 2858 DIP | 10/06/2026 | Debit Card | Prime Video *591RA | Entertainment | 24.99 |
| 2858 DIP | 10/09/2026 | Debit Card | Amazon Prime*592Ze | Entertainment | 4.99 |
| 2858 DIP | 10/13/2026 | Paypal | Apple.Com | Entertainment | 145.98 |
| 2858 DIP | 10/14/2026 | Debit Card | Prime Video Channe | Entertainment | 13.99 |
| 2858 DIP | 10/20/2026 | Debit Card | Prime Video *8M4Zb | Entertainment | 14.99 |
| 2858 DIP | 10/20/2026 | Debit Card | Prime Video *3N7Kt | Entertainment | 19.99 |
| 2858 DIP | 10/20/2026 | Debit Card | Prime Video *Ni524 | Entertainment | 44.99 |
| 2858 DIP | 10/20/2026 | Debit Card | Prime Video *Pt41E | Entertainment | 14.99 |
| 2858 DIP | 10/23/2026 | Debit Card | Sp Claymoo US Claymoo.Com | Entertainment | 109.00 |
| 2858 DIP | 10/26/2026 | Debit Card | Prime Video *Og317 | Entertainment | 19.99 |
| 2858 DIP | 10/26/2026 | Debit Card | Prime Video *Qp1R0 | Entertainment | 24.99 |
| 2858 DIP | 10/26/2026 | Debit Card | Prime Video *O79U6 | Entertainment | 59.99 |
| 2858 DIP | 10/28/2026 | Debit Card | Prime Video *2W8IN | Entertainment | 24.99 |

| | | | | | |
|---|---|---|---|---|---|
| 2858 DIP | 10/29/2026 | Paypal | Apple.Com | Entertainment | 100.00 |
| | | | | **Entertainment Total** | 634.86 |
| 2858 DIP | 10/15/2026 | Debit Card | LA Rec and Parks Laparks.Org | Fitness / Recreation | 10.00 |
| 2858 DIP | 10/19/2026 | Recurring | Dribbleup.CO | Fitness / Recreation | 16.99 |
| 2858 DIP | 10/21/2026 | Debit Card | The Bike Shop Sant Santa | Fitness / Recreation | 585.18 |
| 2858 DIP | 10/23/2026 | Recurring | Malibu Racquet | Fitness / Recreation | 280.00 |
| | | | | **Fitness / Recreation Total** | 892.17 |
| 2858 DIP | 10/01/2026 | Debit Card | Uber Eats San Francisco CA | Food / Dining | 29.83 |
| 2858 DIP | 10/02/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 97.19 |
| 2858 DIP | 10/02/2026 | Debit Card | Uber Eats San Francisco CA | Food / Dining | 47.30 |
| 2858 DIP | 10/05/2026 | Debit Card | Uber Eats San Francisco CA | Food / Dining | 112.78 |
| 2858 DIP | 10/05/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 31.98 |
| 2858 DIP | 10/05/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 57.15 |
| 2858 DIP | 10/06/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 93.53 |
| 2858 DIP | 10/07/2026 | Debit Card | Uber *Eats Help.Ub | Food / Dining | 105.07 |
| 2858 DIP | 10/08/2026 | Debit Card | Uber *Eats Help.Ub | Food / Dining | 60.10 |
| 2858 DIP | 10/09/2026 | Debit Card | Uber *Eats Help.Uber.Com | Food / Dining | 100.81 |
| 2858 DIP | 10/13/2026 | Debit Card | Uber *Eats Help.Uber.Com | Food / Dining | 87.00 |
| 2858 DIP | 10/13/2026 | Debit Card | Tst*Katsu-Ya - The Sherman | Food / Dining | 150.95 |
| 2858 DIP | 10/13/2026 | Debit Card | Uber *Eats Help.Uber.Com | Food / Dining | 137.91 |
| 2858 DIP | 10/13/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 73.34 |
| 2858 DIP | 10/14/2026 | Debit Card | Uber *Eats Help.Uber.Com | Food / Dining | 97.86 |
| 2858 DIP | 10/15/2026 | Debit Card | Tst*Zinque Malibu Malibu CA | Food / Dining | 60.40 |
| 2858 DIP | 10/15/2026 | Debit Card | Uber *Eats Help.Ub | Food / Dining | 33.01 |
| 2858 DIP | 10/15/2026 | Debit Card | Renovo Organic Jui Santa | Food / Dining | 20.75 |
| 2858 DIP | 10/15/2026 | Debit Card | Renovo Organic Jui Santa | Food / Dining | 14.25 |
| 2858 DIP | 10/15/2026 | Debit Card | Uber *Eats Help.Uber.Com | Food / Dining | 74.20 |
| 2858 DIP | 10/16/2026 | Debit Card | Starbucks Store 14 Malibu CA | Food / Dining | 5.40 |
| 2858 DIP | 10/16/2026 | Debit Card | LA Scala to Go Santa Monica | Food / Dining | 93.59 |
| 2858 DIP | 10/19/2026 | Debit Card | Renovo Organic Jui Santa | Food / Dining | 47.20 |
| 2858 DIP | 10/19/2026 | Debit Card | Uber *Eats Help.Ub | Food / Dining | 33.16 |
| 2858 DIP | 10/19/2026 | Debit Card | Uber *Eats Help.Ub | Food / Dining | 148.42 |
| 2858 DIP | 10/19/2026 | Debit Card | Tst* Ollo Malibu CA | Food / Dining | 84.23 |
| 2858 DIP | 10/19/2026 | Debit Card | Malibu Yogurt & Ic Malibu CA | Food / Dining | 28.60 |
| 2858 DIP | 10/19/2026 | Debit Card | DD *Doordash Buisu | Food / Dining | 138.30 |
| 2858 DIP | 10/19/2026 | Debit Card | Uber * Eats Pending | Food / Dining | 39.90 |
| 2858 DIP | 10/19/2026 | Debit Card | Tst*Prime Pizza - Los Angeles | Food / Dining | 6.94 |
| 2858 DIP | 10/20/2026 | Debit Card | Tst*Luckys Malibu Malibu CA | Food / Dining | 141.36 |
| 2858 DIP | 10/20/2026 | Debit Card | DD *Doordash Buisu | Food / Dining | 5.00 |
| 2858 DIP | 10/20/2026 | Debit Card | Uber *Eats Help.Uber.Com | Food / Dining | 150.75 |
| 2858 DIP | 10/21/2026 | Debit Card | DD *Doordash Howdy | Food / Dining | 125.39 |
| 2858 DIP | 10/22/2026 | Debit Card | Uber *Eats Help.Ub | Food / Dining | 36.79 |
| 2858 DIP | 10/23/2026 | Debit Card | Uber *Eats Help.Ub | Food / Dining | 56.18 |
| 2858 DIP | 10/23/2026 | Debit Card | Uber *Eats Help.Ub | Food / Dining | 60.50 |
| 2858 DIP | 10/26/2026 | Debit Card | Uber *Eats Help.Ub | Food / Dining | 33.09 |
| 2858 DIP | 10/26/2026 | Debit Card | Chipotle 1789 Canoga Park | Food / Dining | 15.88 |
| 2858 DIP | 10/26/2026 | Debit Card | Uber *Eats Help.Uber.Com | Food / Dining | 84.57 |
| 2858 DIP | 10/26/2026 | Debit Card | Uber *Eats Help.Ub | Food / Dining | 71.67 |
| 2858 DIP | 10/26/2026 | Debit Card | Tst* Ollo Malibu CA | Food / Dining | 168.33 |
| 2858 DIP | 10/26/2026 | Debit Card | Uber *Eats Help.Ub | Food / Dining | 22.39 |
| 2858 DIP | 10/27/2026 | Debit Card | Tst*Luckys Malibu Malibu CA | Food / Dining | 636.01 |
| 2858 DIP | 10/27/2026 | Debit Card | Uber *Eats Help.Ub | Food / Dining | 52.84 |
| 2858 DIP | 10/27/2026 | Debit Card | Renovo Organic Jui Santa | Food / Dining | 45.08 |
| 2858 DIP | 10/27/2026 | Debit Card | Uber *Eats Help.Ub | Food / Dining | 30.06 |
| 2858 DIP | 10/27/2026 | Debit Card | Uber *Eats Help.Ub | Food / Dining | 115.71 |
| 2858 DIP | 10/27/2026 | Debit Card | Uber *Eats Help.Uber.Com | Food / Dining | 110.40 |
| 2858 DIP | 10/28/2026 | Debit Card | Tst*Zinque Malibu Malibu CA | Food / Dining | 88.61 |
| 2858 DIP | 10/29/2026 | Debit Card | Renovo Organic Jui Santa | Food / Dining | 35.65 |
| 2858 DIP | 10/30/2026 | Debit Card | Py *Caffe Luxxe Malibu CA | Food / Dining | 56.20 |
| 2858 DIP | 10/30/2026 | Debit Card | Tst* Prime Pizza - Valley | Food / Dining | 43.79 |
| 2858 DIP | 10/30/2026 | Debit Card | Tst* Prime Pizza - Valley | Food / Dining | 13.81 |
| 2858 DIP | 10/30/2026 | Debit Card | Renovo Organic Jui Santa | Food / Dining | 33.01 |
| | | | | **Food / Dining Total** | 4344.22 |
| 2858 DIP | 10/02/2026 | Debit Card | Good Life Organics | Groceries | 43.40 |

| | | | | | |
|---|---|---|---|---|---|
| 2858 DIP | 10/05/2026 | Debit Card | Amazon Grocery Sub | Groceries | 11.01 |
| 2858 DIP | 10/09/2026 | Debit Card | Good Life Organics | Groceries | 43.40 |
| 2858 DIP | 10/14/2026 | Debit Card | John's Garden Fres Malibu CA | Groceries | 49.03 |
| 2858 DIP | 10/15/2026 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 585.38 |
| 2858 DIP | 10/15/2026 | Venmo | Farmers Market | Groceries | 10.00 |
| 2858 DIP | 10/15/2026 | Venmo | | Groceries | 300.00 |
| 2858 DIP | 10/16/2026 | Debit Card | Good Life Organics | Groceries | 43.90 |
| 2858 DIP | 10/16/2026 | Venmo | Farmers Market | Groceries | 25.00 |
| 2858 DIP | 10/19/2026 | Debit Card | John's Garden Fres Malibu CA | Groceries | 64.52 |
| 2858 DIP | 10/19/2026 | Debit Card | Wholefds Shw 100 4520 SEP | Groceries | 11.90 |
| 2858 DIP | 10/19/2026 | Debit Card | Wholefds Shw 100 4520 SEP | Groceries | 27.87 |
| 2858 DIP | 10/19/2026 | Debit Card | Ralphs #0731 Malibu CA | Groceries | 40.83 |
| 2858 DIP | 10/19/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 100.73 |
| 2858 DIP | 10/20/2026 | Debit Card | Surf Liquor Santa Monica CA | Groceries | 61.04 |
| 2858 DIP | 10/20/2026 | Venmo | Farmers Market | Groceries | 25.00 |
| 2858 DIP | 10/21/2026 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 293.85 |
| 2858 DIP | 10/22/2026 | Debit Card | Ralphs #0731 Malibu CA | Groceries | 155.23 |
| 2858 DIP | 10/23/2026 | Debit Card | Good Life Organics | Groceries | 43.90 |
| 2858 DIP | 10/23/2026 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 176.65 |
| 2858 DIP | 10/23/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 118.61 |
| 2858 DIP | 10/23/2026 | Venmo | Farmers Market | Groceries | 25.00 |
| 2858 DIP | 10/26/2026 | Recurring | Primo | Groceries | 169.30 |
| 2858 DIP | 10/26/2026 | Zelle | Osterholt Kelly | Groceries | 150.00 |
| 2858 DIP | 10/26/2026 | Debit Card | Wholefds Mbu#104 23401 Ci | Groceries | 64.51 |
| 2858 DIP | 10/26/2026 | Venmo | Farmers Market | Groceries | 25.00 |
| 2858 DIP | 10/28/2026 | Debit Card | John's Garden Fres Malibu CA | Groceries | 34.98 |
| 2858 DIP | 10/28/2026 | Debit Card | Erewhon Calabasas Calabasas | Groceries | 377.16 |
| 2858 DIP | 10/29/2026 | Debit Card | Ralphs #0006 Encino CA | Groceries | 54.22 |
| 2858 DIP | 10/30/2026 | Debit Card | Good Life Organics | Groceries | 43.90 |
| | | | | **Groceries Total** | 3175.32 |
| 2858 DIP | 10/02/2026 | Recurring | Thronescience TX | Health / Wellness / Personal Care | 6.00 |
| 2858 DIP | 10/05/2026 | Debit Card | Cvs 800-746-7287 RI | Health / Wellness / Personal Care | 63.96 |
| 2858 DIP | 10/05/2026 | Debit Card | Cvs 800-746-7287 RI | Health / Wellness / Personal Care | 22.93 |
| 2858 DIP | 10/06/2026 | Recurring | Function Health | Health / Wellness / Personal Care | 365.00 |
| 2858 DIP | 10/13/2026 | Recurring | Sp Timeline | Health / Wellness / Personal Care | 98.57 |
| 2858 DIP | 10/14/2026 | Debit Card | WWW.Themindry.Com | Health / Wellness / Personal Care | 6.58 |
| 2858 DIP | 10/14/2026 | Debit Card | Dan Grauer DDS Santa | Health / Wellness / Personal Care | 718.00 |
| 2858 DIP | 10/19/2026 | Debit Card | Sg*V*Iq.Mental-Imp Orlando | Health / Wellness / Personal Care | 39.98 |
| 2858 DIP | 10/19/2026 | Debit Card | Cvs 800-746-7287 RI | Health / Wellness / Personal Care | 93.53 |
| 2858 DIP | 10/19/2026 | Debit Card | Cie Salon Malibu CA | Health / Wellness / Personal Care | 85.00 |
| 2858 DIP | 10/19/2026 | Recurring | Sequencing.Com | Health / Wellness / Personal Care | 39.00 |
| 2858 DIP | 10/20/2026 | Debit Card | Sp Jones Road Beau NJ | Health / Wellness / Personal Care | 97.02 |
| 2858 DIP | 10/23/2026 | Debit Card | Super Care Drugs Malibu | Health / Wellness / Personal Care | 30.00 |
| 2858 DIP | 10/26/2026 | Debit Card | Sp Gen See Genseebeauty. | Health / Wellness / Personal Care | 85.13 |
| 2858 DIP | 10/28/2026 | Recurring | Touchstone | Health / Wellness / Personal Care | 437.47 |
| 2858 DIP | 10/30/2026 | Debit Card | Angela S Skin and | Health / Wellness / Personal Care | 1,195.00 |
| | | | | **Health / Wellness / Personal Care Total** | 3,383.17 |
| 2858 DIP | 10/05/2026 | Venmo | appliance repair | Household | 1,150.00 |
| 2858 DIP | 10/13/2026 | Debit Card | Dvd Your Memories | Household | 226.12 |
| 2858 DIP | 10/14/2026 | Debit Card | Sq *Leather Rehab, Malibu | Household | 85.00 |
| 2858 DIP | 10/22/2026 | Recurring | Sp Jaspr.CO | Household | 220.40 |
| | | | | **Household Total** | 1681.52 |
| 2858 DIP | 10/07/2026 | Recurring | Los Angeles Lakers | Lakers | 3,658.35 |
| | | | | **Lakers Total** | 3,658.35 |
| 2858 DIP | 10/01/2026 | Debit Card | Amazon Mktpl*5146Z | Misc | 129.50 |
| 2858 DIP | 10/01/2026 | Debit Card | Amazon Mktpl*511Ns | Misc | 49.57 |
| 2858 DIP | 10/02/2026 | Debit Card | Jellycat Inc Minneapolis MN | Misc | 76.15 |
| 2858 DIP | 10/02/2026 | Debit Card | Amazon Reta* 51674 | Misc | 26.35 |
| 2858 DIP | 10/02/2026 | Debit Card | Amazon Reta* 5169J | Misc | 23.86 |
| 2858 DIP | 10/02/2026 | Debit Card | Amazon Reta* 516Ft | Misc | 7.45 |
| 2858 DIP | 10/05/2026 | Debit Card | Amazon Mktpl*5150P | Misc | 32.93 |
| 2858 DIP | 10/06/2026 | Debit Card | Amazon Reta* 514Ly | Misc | 44.46 |
| 2858 DIP | 10/06/2026 | Debit Card | Amazon Reta* 592U2 | Misc | 8.81 |
| 2858 DIP | 10/07/2026 | Debit Card | Amazon.Com*5936M3W | Misc | 235.82 |

| | | | | | |
|---|---|---|---|---|---|
| 2858 DIP | 10/07/2026 | Debit Card | Amazon.Com*598Xm8V | Misc | 7.69 |
| 2858 DIP | 10/08/2026 | Debit Card | Amazon Tips*5E7Qg7 | Misc | 10.00 |
| 2858 DIP | 10/09/2026 | Debit Card | Amazon Mktpl*592Df | Misc | 31.84 |
| 2858 DIP | 10/09/2026 | Debit Card | Amazon Mktpl*599Ti | Misc | 29.76 |
| 2858 DIP | 10/09/2026 | Debit Card | PCS*Worldcoins #2 | Misc | 74.74 |
| 2858 DIP | 10/13/2026 | Debit Card | Amazon Reta* 5E5RI | Misc | 57.55 |
| 2858 DIP | 10/13/2026 | Debit Card | Amazon Mktpl*599O8 | Misc | 61.04 |
| 2858 DIP | 10/13/2026 | Debit Card | Amazon Mktpl*5977N | Misc | 33.01 |
| 2858 DIP | 10/13/2026 | Debit Card | Amazon Mktpl*5E58R | Misc | 14.31 |
| 2858 DIP | 10/13/2026 | Debit Card | Amazon Mktpl*5E2I5 | Misc | 56.23 |
| 2858 DIP | 10/13/2026 | Debit Card | Amazon Reta* 598Rk | Misc | 13.75 |
| 2858 DIP | 10/13/2026 | Debit Card | Amazon Mktpl*5933X | Misc | 9.46 |
| 2858 DIP | 10/13/2026 | Recurring | Elizabeth Messina | Misc | 39.00 |
| 2858 DIP | 10/13/2026 | Debit Card | Amazon Mktpl*592Vb | Misc | 38.58 |
| 2858 DIP | 10/13/2026 | Debit Card | Amazon Mktpl*595P2 | Misc | 11.01 |
| 2858 DIP | 10/13/2026 | Debit Card | Amazon.Com*5E9Ff9G | Misc | 44.05 |
| 2858 DIP | 10/13/2026 | Recurring | Celina Bailey | Misc | 350.00 |
| 2858 DIP | 10/13/2026 | Debit Card | Amazon Reta* 5E2Za | Misc | 10.26 |
| 2858 DIP | 10/13/2026 | Debit Card | Amazon Reta* 5E6Tz | Misc | 70.50 |
| 2858 DIP | 10/13/2026 | Debit Card | Amazon Mktpl*5P370 | Misc | 18.82 |
| 2858 DIP | 10/13/2026 | Debit Card | Amazon Mktpl*5E2S5 | Misc | 29.09 |
| 2858 DIP | 10/13/2026 | Debit Card | Amazon Tips*5E0974 | Misc | 5.00 |
| 2858 DIP | 10/14/2026 | Debit Card | Amazon Mktpl*5E4Hb | Misc | 16.53 |
| 2858 DIP | 10/14/2026 | Debit Card | Amazon Mktpl*5E2Q1 | Misc | 82.68 |
| 2858 DIP | 10/14/2026 | Debit Card | Amazon Reta* 5E84P | Misc | 7.92 |
| 2858 DIP | 10/14/2026 | Debit Card | Amazon Reta* 5E9Tw | Misc | 73.87 |
| 2858 DIP | 10/14/2026 | Debit Card | Amazon Reta* 5E8S4 | Misc | 33.06 |
| 2858 DIP | 10/15/2026 | Debit Card | Amazon Mktpl*5E82O | Misc | 18.73 |
| 2858 DIP | 10/15/2026 | Debit Card | Amazon Mktpl*Fo1Kz | Misc | 12.54 |
| 2858 DIP | 10/15/2026 | Debit Card | Amazon Mktpl*5E12W | Misc | 62.50 |
| 2858 DIP | 10/15/2026 | Debit Card | Amazon Mktpl*5E2Q8 | Misc | 14.32 |
| 2858 DIP | 10/15/2026 | Debit Card | Amazon Mktpl*5E9Nk | Misc | 54.00 |
| 2858 DIP | 10/15/2026 | Debit Card | Amazon Reta* 5E1Yz | Misc | 41.88 |
| 2858 DIP | 10/16/2026 | Debit Card | Amazon Mktpl*5P7Rk | Misc | 170.82 |
| 2858 DIP | 10/16/2026 | Debit Card | Amazon Mktpl*5E8Yb | Misc | 24.30 |
| 2858 DIP | 10/16/2026 | Venmo | haircut | Misc | 100.00 |
| 2858 DIP | 10/20/2026 | Debit Card | Amazon Reta* J55JP | Misc | 33.06 |
| 2858 DIP | 10/20/2026 | Debit Card | Amazon Reta* Is0Nn | Misc | 61.73 |
| 2858 DIP | 10/21/2026 | Debit Card | Amazon Reta* 5P82I | Misc | 62.84 |
| 2858 DIP | 10/22/2026 | Debit Card | Amazon Mktpl*Xk2Ug | Misc | 50.70 |
| 2858 DIP | 10/23/2026 | Debit Card | Amazon Mktpl*V78Vv | Misc | 26.45 |
| 2858 DIP | 10/26/2026 | Debit Card | Amazon Reta* 1067U | Misc | 51.14 |
| 2858 DIP | 10/26/2026 | Debit Card | Amazon Reta* 0E87E | Misc | 25.35 |
| 2858 DIP | 10/26/2026 | Debit Card | Amazon Reta* A40CD | Misc | 11.01 |
| 2858 DIP | 10/26/2026 | Debit Card | Amazon Reta* 9R60K | Misc | 45.56 |
| 2858 DIP | 10/26/2026 | Debit Card | Amazon Mktpl*0G1Gf | Misc | 24.75 |
| 2858 DIP | 10/26/2026 | Debit Card | Amazon Mktpl*I61F7 | Misc | 36.65 |
| 2858 DIP | 10/26/2026 | Debit Card | Amazon Mktpl*B85Uh | Misc | 30.80 |
| 2858 DIP | 10/26/2026 | Debit Card | Amazon Mktpl*FL9CO | Misc | 18.69 |
| 2858 DIP | 10/26/2026 | Recurring | Roxanne Bryant | Misc | 300.00 |
| 2858 DIP | 10/26/2026 | Debit Card | Amazon Reta* Uy07T | Misc | 7.89 |
| 2858 DIP | 10/27/2026 | Debit Card | Amazon Mktpl*3N9Jm | Misc | 69.44 |
| 2858 DIP | 10/27/2026 | Debit Card | Amazon Mktpl*Th4Uy | Misc | 82.69 |
| 2858 DIP | 10/28/2026 | Debit Card | Amazon Reta* Za1I0 | Misc | 35.51 |
| 2858 DIP | 10/28/2026 | Debit Card | Amazon Reta* 4495E | Misc | 8.67 |
| 2858 DIP | 10/28/2026 | Debit Card | Amazon Reta* Tg8Oo | Misc | 11.87 |
| 2858 DIP | 10/29/2026 | Debit Card | Amazon Mktpl*0Z6Su | Misc | 11.01 |
| 2858 DIP | 10/29/2026 | Debit Card | Amazon Mktpl*C09Gg | Misc | 31.96 |
| 2858 DIP | 10/29/2026 | Debit Card | Amazon Mktpl*B79N4 | Misc | 20.94 |
| | | | | **Misc Total** | 3422.45 |
| 2858 DIP | 10/05/2026 | Paypal | Apple.Com | Misc. | 21.95 |
| | | | | **Misc. Total** | 21.95 |
| 2858 DIP | 10/05/2026 | Debit Card | Ptz*Petwatch 866-597-2424 | Pet Expense | 19.95 |
| 2858 DIP | 10/05/2026 | Debit Card | Ptz*Petwatch 866-597-2424 | Pet Expense | 19.95 |

| | | | | | |
|---|---|---|---|---|---|
| 2858 DIP | 10/05/2026 | Zelle | Sara Westland | Pet Expense | 850.00 |
| | | | | **Pet Expense Total** | 889.90 |
| 2858 DIP | 10/01/2026 | Zelle | Jeff Mohr | Rent - Real Property | 4,800.00 |
| | | | | **Rent - Real Property Total** | 4,800.00 |
| 2858 DIP | 10/01/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 39.95 |
| 2858 DIP | 10/01/2026 | Recurring | Google *Youtubetv | Subscription - Entertainment | 82.99 |
| 2858 DIP | 10/02/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 7.99 |
| 2858 DIP | 10/05/2026 | Recurring | Google | Subscription - Entertainment | 1.99 |
| 2858 DIP | 10/05/2026 | Recurring | Crunchyroll * | Subscription - Entertainment | 15.38 |
| 2858 DIP | 10/05/2026 | Recurring | Spi*DIRECTV | Subscription - Entertainment | 145.19 |
| 8595 | 10/15/2026 | Paypal | Spotify | Subscription - Entertainment | 21.99 |
| 8595 | 10/19/2026 | Paypal | Netflix | Subscription - Entertainment | 19.99 |
| 2858 DIP | 10/20/2026 | Recurring | Apple.Com/Bill | Subscription - Entertainment | 19.99 |
| 2858 DIP | 10/27/2026 | Debit Card | Audible*Lx4062Yf3 | Subscription - Entertainment | 14.95 |
| | | | | **Subscription - Entertainment Total** | 370.41 |
| 2858 DIP | 10/01/2026 | Intl Debit Card | Kickstarter.Com | Travel Expense | 95.52 |
| 2858 DIP | 10/05/2026 | Intl Debit Card | Oresundslinjen Ab | Travel Expense | 68.03 |
| 2858 DIP | 10/05/2026 | Intl Debit Card | Louisiana Humlebak Dnk | Travel Expense | 21.90 |
| 2858 DIP | 10/05/2026 | Intl Debit Card | Aurora Helsingborg Swe | Travel Expense | 14.51 |
| 2858 DIP | 10/05/2026 | Intl Debit Card | Louisiana Humlebak Dnk | Travel Expense | 9.36 |
| 2858 DIP | 10/05/2026 | Intl Debit Card | OK Humlebaek Strand | Travel Expense | 25.56 |
| 2858 DIP | 10/05/2026 | Intl Debit Card | Tivoli Ocpl - 1012 | Travel Expense | 0.30 |
| 2858 DIP | 10/05/2026 | Intl Debit Card | Charo Holding APS | Travel Expense | 14.35 |
| 2858 DIP | 10/05/2026 | Intl Debit Card | Tivoli Popc. - 101 | Travel Expense | 6.81 |
| 2858 DIP | 10/07/2026 | Intl Debit Card | Brandte Mandler Kastrup | Travel Expense | 17.55 |
| 2858 DIP | 10/07/2026 | Intl Debit Card | 7-Eleven 108 Kastrup | Travel Expense | 4.60 |
| 2858 DIP | 10/07/2026 | Intl Debit Card | Espresso House 718 | Travel Expense | 13.71 |
| 2858 DIP | 10/08/2026 | Intl Debit Card | SPC*Gaststatte Led Koln | Travel Expense | 8.26 |
| 2858 DIP | 10/08/2026 | Intl Debit Card | Hohe Domkirche Zu | Travel Expense | 13.53 |
| 2858 DIP | 10/08/2026 | Intl Debit Card | Domkloster4 Gmbh | Travel Expense | 4.45 |
| 2858 DIP | 10/09/2026 | Intl Debit Card | Uber *Eats | Travel Expense | 38.50 |
| 2858 DIP | 10/09/2026 | Intl Debit Card | Hohe Domkirche Zu | Travel Expense | 13.52 |
| 2858 DIP | 10/09/2026 | Intl Debit Card | Domkloster4 Gmbh | Travel Expense | 47.10 |
| 2858 DIP | 10/09/2026 | Intl Debit Card | Domkloster4 Gmbh | Travel Expense | 3.32 |
| 2858 DIP | 10/09/2026 | Intl Debit Card | Hevindar Ekinci Koeln | Travel Expense | 2.82 |
| 2858 DIP | 10/09/2026 | Intl Debit Card | Sumerica Socks Gmb | Travel Expense | 50.71 |
| 2858 DIP | 10/13/2026 | Intl Debit Card | R M Restaurant | Travel Expense | 7.00 |
| 2858 DIP | 10/13/2026 | Intl Debit Card | R M Restaurant | Travel Expense | 7.01 |
| 2858 DIP | 10/13/2026 | Intl Debit Card | R M Restaurant | Travel Expense | 15.19 |
| 2858 DIP | 10/13/2026 | Intl Debit Card | Sumup *Taxi Frankf | Travel Expense | 44.98 |
| 2858 DIP | 10/13/2026 | Intl Debit Card | Taxi Villejuif Fra | Travel Expense | 73.09 |
| 2858 DIP | 10/16/2026 | ATM WDL | Seth Casden | Travel Expense | 800.00 |
| 2858 DIP | 10/23/2026 | ATM WDL | Seth Casden | Travel Expense | 804.00 |
| 2858 DIP | 10/28/2026 | WDL | Seth Casden | Travel Expense | 3,000.00 |
| 2858 DIP | 10/30/2026 | Debit Card | Jetsuitex | Travel Expense | 628.00 |
| | | | | **Travel Expense Total** | 5853.68 |
| 2858 DIP | 10/13/2026 | Recurring | Tmobile*Auto Pay | Utilities | 157.00 |
| 2858 DIP | 10/14/2026 | Recurring | Vzwrlss*Apocc | Utilities | 238.31 |
| 2858 DIP | 10/15/2026 | EFT | Malibu Gas | Utilities | 26.95 |
| | | | | **Utilities Total** | 422.26 |
| | | | | **Grand Total** | $ 52,703.97 |

# 4. P&L

**Seth Casden**
**P&L- Budget to Actual Variance Report**

| | Nov 2023 - Dec 2024 | | | 2025 Calendar Year | | | Monthly | Actual | | Monthly | Actual | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Budget | Actual | Variance | Budget | Actual | Variance | Budget | Jan-26 | Variance | Budget | Feb-26 | Variance |
| Salary | $ 350,000 | $ 340,220 | $ (9,780) | $ 300,000 | $ 290,000 | $ (10,000) | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 23,800 | 18,781 | (5,019) | 20,400 | 19,685 | (715) | 1,700 | | (1,700) | 1,640 | | (1,640) |
| Rental Income | 112,000 | 140,541 | 28,541 | 114,000 | 104,500 | (9,500) | 9,500 | | (9,500) | 8,708 | 19,000 | 10,292 |
| Sale of Lakers/ Kings Tickets | 109,613 | 39,700 | (69,913) | 93,954 | 26,373 | (67,581) | 2,200 | 1,452 | (748) | 2,198 | 2,960 | 762 |
| Other | - | 56,933 | 56,933 | - | 226,041 | 226,041 | 27,154 | 423 | (26,731) | 18,837 | 154 | (18,682) |
| Total Income | 595,413 | 596,175 | 762 | 528,354 | 666,600 | 138,246 | 65,554 | 26,875 | (38,679) | 56,383 | 47,114 | (9,269) |
| Accounting/ Tax Services | 23,333 | - | (23,333) | 20,000 | 10,550 | (9,450) | 1,000 | | (1,000) | 879 | | (879) |
| Auto Expenses | 7,420 | 21,589 | 14,169 | 6,360 | 26,929 | 20,569 | 2,300 | 1,502 | (798) | 2,244 | 1,090 | (1,155) |
| Auto Finance | 15,400 | 14,934 | (466) | 13,200 | 10,667 | (2,533) | 1,067 | 1,067 | (0) | 1,067 | 1,067 | (0) |
| Business Expenses | 23,800 | 11,949 | (11,851) | 20,400 | 16,838 | (3,562) | 1,700 | 75 | (1,625) | 1,403 | 387 | (1,016) |
| Charitable Contributions | - | 1,101 | 1,101 | - | 545 | 545 | 50 | | (50) | 45 | | (45) |
| Clothing | 4,200 | 6,275 | 2,075 | 3,600 | 8,259 | 4,659 | 700 | 1,572 | 872 | 688 | 563 | (126) |
| Dining | 37,450 | 33,050 | (4,400) | 32,100 | 34,264 | 2,164 | 2,700 | 2,350 | (350) | 2,855 | 3,455 | 599 |
| Dry Cleaning | 2,800 | 2,703 | (97) | 2,400 | 514 | (1,886) | 50 | | (50) | 43 | | (43) |
| Dues, Subscript., DirecTV | 4,200 | 5,676 | 1,476 | 3,600 | 7,161 | 3,561 | 600 | 437 | (163) | 597 | 554 | (43) |
| Groceries | 14,000 | 20,649 | 6,649 | 12,000 | 27,158 | 15,158 | 2,000 | 1,822 | (178) | 2,263 | 2,565 | 302 |
| Housekeeping/ Household | 42,000 | 21,070 | (20,930) | 36,000 | 16,239 | (19,761) | 1,500 | 1,002 | (498) | 1,353 | 1,384 | 31 |
| Insurance | 7,233 | 9,264 | 2,031 | 6,200 | 8,026 | 1,826 | 700 | 321 | (379) | 669 | 3,989 | 3,320 |
| Busi. Entertain.- LA Kings | 30,401 | 35,489 | 5,088 | 26,058 | 21,476 | (4,582) | 1,800 | 1,812 | 12 | 1,790 | 1,604 | (185) |
| Busi. Entertain.- Lakers | 79,212 | 30,340 | (48,872) | 67,896 | 33,492 | (34,404) | 3,000 | | (3,000) | 2,791 | | (2,791) |
| Lincoln Rental, Mortgage | 124,068 | 142,205 | 18,137 | 109,260 | 110,250 | 990 | 9,187 | 9,302 | 115 | 9,187 | 9,302 | 115 |
| Lincoln Rental, HOA | 5,838 | 6,000 | 162 | 5,004 | 5,000 | (4) | 417 | | (417) | 417 | | (417) |
| Lincoln Rental, repairs | 2,100 | 7,828 | 5,728 | 1,800 | 5,763 | 3,963 | 500 | | (500) | 480 | | (480) |
| Medical | 23,100 | 27,902 | 4,802 | 19,800 | 62,900 | 43,100 | 5,200 | 5,063 | (137) | 5,242 | 2,664 | (2,578) |
| Miscellaneous | 29,610 | 20,669 | (8,941) | 25,380 | 46,087 | 20,707 | 3,600 | 3,170 | (430) | 3,841 | 5,772 | 1,931 |
| Occupancy, Rent, Debtor | 63,000 | 63,000 | - | 54,000 | 54,000 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 7,000 | 4,469 | (2,531) | 6,000 | 15,759 | 9,759 | 750 | 150 | (600) | 1,313 | 3,350 | 2,037 |
| Occupancy, Utilities | 4,200 | 4,545 | 345 | 3,600 | 5,780 | 2,180 | 500 | 630 | 130 | 482 | 561 | 80 |
| Personal Expenses/ Fitness | 30,800 | 16,926 | (13,874) | 26,400 | 16,463 | (9,937) | 1,400 | 280 | (1,120) | 1,372 | 946 | (425) |
| Pets | 32,200 | 17,699 | (14,501) | 27,600 | 1,119 | (26,481) | 100 | 81 | (19) | 93 | 108 | 15 |
| Taxes, Income | 46,667 | - | (46,667) | 40,000 | 22,882 | (17,118) | 2,000 | | (2,000) | 1,907 | | (1,907) |
| Travel & Entertainment | 14,000 | 21,704 | 7,704 | 12,000 | 37,395 | 25,395 | 3,200 | 4,902 | 1,702 | 3,116 | 526 | (2,590) |
| Family Support | 84,000 | 147,370 | 63,370 | 72,000 | 128,536 | 56,536 | 11,000 | 17,423 | 6,423 | 10,711 | 18,827 | 8,115 |
| Child's Mother, Rent | 64,645 | 46,014 | (18,631) | 50,792 | - | (50,792) | - | | - | - | | - |
| Father, Living expenses | 58,800 | 20,722 | (38,078) | 29,400 | - | (29,400) | - | | - | - | | - |
| Father, Rent | 91,000 | 52,000 | (39,000) | 45,500 | - | (45,500) | - | | - | - | | - |
| Sub-Total Expenses | 972,477 | 813,144 | (159,333) | 778,350 | 734,052 | (44,298) | 61,521 | 57,461 | (4,060) | 61,349 | 63,214 | 1,865 |
| UST/Legal Fees | - | 43,010 | 43,010 | - | 45,389 | 45,389 | 4,000 | - | (4,000) | 3,782 | 839 | (2,944) |
| Total Expenses | 972,477 | 856,154 | (116,323) | 778,350 | 779,442 | 1,091 | 65,521 | 57,461 | (8,060) | 65,132 | 64,053 | (1,079) |
| Net Disposable Income | $ (377,064) | $ (259,979) | $ 117,085 | $(249,996) | $(112,842) | $ 137,154 | $ 33 | $ (30,585) | $ (30,618) | $ (8,748) | $ (16,938) | $ (8,190) |

**Seth Casden**
**P&L- Budget to Actual Variance Report**

| | Monthly Budget | Actual Mar-26 | Variance | Monthly Budget | Actual Apr-26 | Variance | Monthly Budget | Actual May-26 | Variance | Monthly Budget | Actual Jun-26 | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 1,640 | | (1,640) | 1,640 | | (1,640) | 1,640 | | (1,640) | 1,640 | | (1,640) |
| Rental Income | 8,708 | - | (8,708) | 8,708 | 9,550 | 842 | 8,708 | | (8,708) | 8,708 | 21,000 | 12,292 |
| Sale of Lakers/ Kings Tickets | 2,198 | 3,826 | 1,628 | 2,198 | 1,770 | (428) | 2,198 | | (2,198) | 2,198 | | (2,198) |
| Other | 18,837 | 103,126 | 84,289 | 18,837 | 579 | (18,257) | 18,837 | 103,059 | 84,222 | 18,837 | 124 | (18,713) |
| Total Income | 56,383 | 131,951 | 75,568 | 56,383 | 36,899 | (19,484) | 56,383 | 128,059 | 71,676 | 56,383 | 46,124 | (10,259) |
| Accounting/ Tax Services | 879 | | (879) | 879 | | (879) | 879 | | (879) | 879 | | (879) |
| Auto Expenses | 2,244 | 2,201 | (43) | 2,244 | 1,449 | (795) | 2,244 | 1,672 | (572) | 2,244 | 2,848 | 604 |
| Auto Finance | 1,067 | 1,067 | (0) | 1,067 | 1,067 | (0) | 1,067 | 1,067 | (0) | 1,067 | 1,067 | (0) |
| Business Expenses | 1,403 | 317 | (1,086) | 1,403 | 659 | (744) | 1,403 | 318 | (1,085) | 1,403 | 670 | (733) |
| Charitable Contributions | 45 | | (45) | 45 | | (45) | 45 | | (45) | 45 | | (45) |
| Clothing | 688 | 138 | (551) | 688 | | (688) | 688 | 744 | 55 | 688 | 1,249 | 561 |
| Dining | 2,855 | 4,646 | 1,790 | 2,855 | 1,368 | (1,488) | 2,855 | 1,826 | (1,029) | 2,855 | 2,313 | (542) |
| Dry Cleaning | 43 | | (43) | 43 | 193 | 150 | 43 | | (43) | 43 | | (43) |
| Dues, Subscript., DirecTV | 597 | 505 | (92) | 597 | 322 | (275) | 597 | 461 | (135) | 597 | 547 | (49) |
| Groceries | 2,263 | 2,394 | 131 | 2,263 | 1,384 | (880) | 2,263 | 1,288 | (975) | 2,263 | 2,395 | 132 |
| Housekeeping/ Household | 1,353 | 1,040 | (314) | 1,353 | 2,527 | 1,173 | 1,353 | 427 | (927) | 1,353 | | (1,353) |
| Insurance | 669 | | (669) | 669 | | (669) | 669 | 1,840 | 1,172 | 669 | | (669) |
| Busi. Entertain.- LA Kings | 1,790 | | (1,790) | 1,790 | 2,236 | 446 | 1,790 | | (1,790) | 1,790 | | (1,790) |
| Busi. Entertain.- Lakers | 2,791 | | (2,791) | 2,791 | 7,098 | 4,307 | 2,791 | 2,230 | (561) | 2,791 | | (2,791) |
| Lincoln Rental, Mortgage | 9,187 | | (9,187) | 9,187 | 9,302 | 115 | 9,187 | 9,302 | 115 | 9,187 | 9,302 | 115 |
| Lincoln Rental, HOA | 417 | | (417) | 417 | 2,500 | 2,083 | 417 | | (417) | 417 | | (417) |
| Lincoln Rental, repairs | 480 | 193 | (287) | 480 | | (480) | 480 | 18,840 | 18,360 | 480 | 25,608 | 25,128 |
| Medical | 5,242 | 2,677 | (2,564) | 5,242 | 7,064 | 1,822 | 5,242 | 3,122 | (2,120) | 5,242 | 4,191 | (1,051) |
| Miscellaneous | 3,841 | 3,853 | 13 | 3,841 | 3,459 | (382) | 3,841 | 4,145 | 304 | 3,841 | 6,032 | 2,191 |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 1,313 | | (1,313) | 1,313 | | (1,313) | 1,313 | | (1,313) | 1,313 | | (1,313) |
| Occupancy, Utilities | 482 | 616 | 135 | 482 | 990 | 508 | 482 | 493 | 12 | 482 | 1,162 | 680 |
| Personal Expenses/ Fitness | 1,372 | 1,224 | (148) | 1,372 | 297 | (1,075) | 1,372 | 830 | (542) | 1,372 | 1,361 | (11) |
| Pets | 93 | | (93) | 93 | 30 | (64) | 93 | 45 | (48) | 93 | 601 | 508 |
| Taxes, Income | 1,907 | | (1,907) | 1,907 | 33,000 | 31,093 | 1,907 | | (1,907) | 1,907 | | (1,907) |
| Travel & Entertainment | 3,116 | 4,215 | 1,099 | 3,116 | 6,740 | 3,624 | 3,116 | 5,158 | 2,042 | 3,116 | 6,018 | 2,902 |
| Family Support | 10,711 | 35,792 | 25,081 | 10,711 | 16,045 | 5,333 | 10,711 | 11,288 | 577 | 10,711 | 17,595 | 6,884 |
| Child's Mother, Rent | - | | - | - | | - | - | | - | - | | - |
| Father, Living expenses | - | | - | - | | - | - | | - | - | | - |
| Father, Rent | - | | - | - | | - | - | | - | - | | - |
| Sub-Total Expenses | 61,349 | 65,378 | 4,029 | 61,349 | 102,228 | 40,879 | 61,349 | 69,597 | 8,248 | 61,349 | 87,460 | 26,111 |
| UST/Legal Fees | 3,782 | - | (3,782) | 3,782 | - | (3,782) | 3,782 | - | (3,782) | 3,782 | 9,046 | 5,264 |
| Total Expenses | 65,132 | 65,378 | 247 | 65,132 | 102,228 | 37,096 | 65,132 | 69,597 | 4,465 | 65,132 | 96,506 | 31,375 |
| Net Disposable Income | $ (8,748) | $ 66,573 | $ 75,321 | $ (8,748) | $ (65,328) | $ (56,580) | $ (8,748) | $ 58,462 | $ 67,210 | $ (8,748) | $ (50,382) | $ (41,634) |

**Seth Casden**
**P&L- Budget to Actual Variance Report**

| | Monthly Budget | Actual Jul-26 | Variance | Monthly Budget | Actual Aug-26 | Variance | Monthly Budget | Actual Sep-26 | Variance | Monthly Budget | Actual Oct-26 | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 1,640 | | (1,640) | 1,640 | | (1,640) | 1,640 | | (1,640) | 1,640 | | (1,640) |
| Rental Income | 8,708 | 11,500 | 2,792 | 11,500 | 11,500 | - | 11,500 | 11,500 | - | 11,500 | | (11,500) |
| Sale of Lakers/ Kings Tickets | 2,198 | | (2,198) | 2,198 | | (2,198) | 2,198 | | (2,198) | 2,198 | | (2,198) |
| Other | 18,837 | 841 | (17,995) | 18,837 | 100,256 | 81,419 | 18,837 | 3,043 | (15,793) | 18,837 | 177 | (18,660) |
| Total Income | 56,383 | 37,341 | (19,042) | 59,175 | 136,756 | 77,581 | 59,175 | 39,543 | (19,632) | 59,175 | 25,177 | (33,998) |
| Accounting/ Tax Services | 879 | | (879) | 879 | | (879) | 879 | | (879) | 879 | | (879) |
| Auto Expenses | 2,244 | 2,419 | 175 | 2,244 | 750 | (1,495) | 2,244 | 3,397 | 1,153 | 2,244 | 6,458 | 4,214 [1] |
| Auto Finance | 1,067 | 1,067 | (0) | 1,067 | 1,067 | (0) | 1,067 | 1,067 | (0) | 1,067 | 1,067 | (0) |
| Business Expenses | 1,403 | 237 | (1,166) | 1,403 | 641 | (762) | 1,403 | 175 | (1,228) | 1,403 | 797 | (606) |
| Charitable Contributions | 45 | 804 | 759 | 45 | | (45) | 45 | | (45) | 45 | | (45) |
| Clothing | 688 | 1,797 | 1,109 | 688 | 547 | (141) | 688 | 1,319 | 630 | 688 | 2,195 | 1,506 |
| Dining | 2,855 | 6,833 | 3,978 | 2,855 | 2,496 | (359) | 2,855 | 3,379 | 524 | 2,855 | 4,344 | 1,489 |
| Dry Cleaning | 43 | 81 | 38 | 43 | | (43) | 43 | | (43) | 43 | | (43) |
| Dues, Subscript., DirecTV | 597 | 580 | (16) | 597 | 357 | (240) | 597 | 397 | (199) | 597 | 370 | (226) |
| Groceries | 2,263 | 2,195 | (68) | 2,263 | 960 | (1,304) | 2,263 | 1,545 | (718) | 2,263 | 3,175 | 912 |
| Housekeeping/ Household | 1,353 | 2,815 | 1,462 | 1,353 | 520 | (833) | 1,353 | 581 | (772) | 1,353 | 1,682 | 328 |
| Insurance | 669 | | (669) | 669 | 1,878 | 1,209 | 669 | | (669) | 669 | | (669) |
| Busi. Entertain.- LA Kings | 1,790 | | (1,790) | 1,790 | | (1,790) | 1,790 | | (1,790) | 1,790 | | (1,790) |
| Busi. Entertain.- Lakers | 2,791 | 3,658 | 867 | 2,791 | 3,658 | 867 | 2,791 | 3,658 | 867 | 2,791 | 3,658 | 867 |
| Lincoln Rental, Mortgage | 9,187 | 9,302 | 115 | 9,187 | | (9,187) | 9,187 | 18,605 | 9,417 | 9,187 | | (9,187) [2] |
| Lincoln Rental, HOA | 417 | | (417) | 417 | | (417) | 417 | | (417) | 417 | | (417) |
| Lincoln Rental, repairs | 480 | 4,726 | 4,245 | 480 | 6,374 | 5,893 | 480 | | (480) | 480 | | (480) |
| Medical | 5,242 | 4,027 | (1,214) | 5,242 | 4,250 | (991) | 5,242 | 4,079 | (1,163) | 5,242 | 3,383 | (1,859) |
| Miscellaneous | 3,841 | 5,097 | 1,257 | 3,841 | 6,847 | 3,006 | 3,841 | 3,577 | (264) | 3,841 | 3,444 | (396) |
| Occupancy, Rent, Debtor | 4,800 | 4,800 | - | 4,800 | 4,800 | - | 4,800 | 4,800 | - | 4,800 | 4,800 | - |
| Occupancy, Repairs | 1,313 | | (1,313) | 1,313 | | (1,313) | 1,313 | | (1,313) | 1,313 | | (1,313) |
| Occupancy, Utilities | 482 | 720 | 239 | 482 | 847 | 366 | 482 | 577 | 95 | 482 | 422 | (59) |
| Personal Expenses/ Fitness | 1,372 | 280 | (1,092) | 1,372 | 280 | (1,092) | 1,372 | 345 | (1,027) | 1,372 | 892 | (480) |
| Pets | 93 | 616 | 523 | 93 | 64 | (29) | 93 | 53 | (40) | 93 | 890 | 797 |
| Taxes, Income | 1,907 | | (1,907) | 1,907 | | (1,907) | 1,907 | | (1,907) | 1,907 | | (1,907) |
| Travel & Entertainment | 3,116 | 1,041 | (2,075) | 3,116 | 2,637 | (480) | 3,116 | 12,206 | 9,090 | 3,116 | 6,489 | 3,372 |
| Family Support | 10,711 | 6,475 | (4,236) | 10,711 | 3,587 | (7,124) | 10,711 | 3,308 | (7,403) | 10,711 | 8,638 | (2,074) |
| Child's Mother, Rent | - | | - | - | | - | - | | - | - | | - |
| Father, Living expenses | - | | - | - | | - | - | | - | - | | - |
| Father, Rent | - | | - | - | | - | - | | - | - | | - |
| Sub-Total Expenses | 61,649 | 59,573 | (2,076) | 61,649 | 42,559 | (19,090) | 61,649 | 63,068 | 1,419 | 61,649 | 52,704 | (8,945) |
| UST/Legal Fees | 3,782 | - | (3,782) | 3,782 | - | (3,782) | 3,782 | - | (3,782) | 3,782 | - | (3,782) |
| Total Expenses | 65,432 | 59,573 | (5,859) | 65,432 | 42,559 | (22,872) | 65,432 | 63,068 | (2,364) | 65,432 | 52,704 | (12,728) |
| Net Disposable Income | $ (9,048) | $ (22,231) | $ (13,183) | $ (6,257) | $ 94,197 | $ 100,453 | $ (6,257) | $ (23,525) | $ (17,268) | $ (6,257) | $ (27,527) | $ (21,271) |

**Seth Casden**
**P&L- Budget to Actual Variance Report**
**2026 Notes**

General note: See prior Monthly Operating Reports for notes pertaining to the Nov 2023 - December 2025 periods. As of January 2026, the budget has been updated to reflect more recent receipts and disbursements trends, and is subject to further updates. Other Income includes transfers from Debtor's trust account. Excludes payments for Debtor's professionals, which may be paid directly by Debtor's Irrevocable Trust account, which is not subject to the Debtor's bankruptcy proceedings.

**October 2026**
[1] Major repair for the Hyundai, and also repair for the Kia, which is expected to be reimbursed by insurance.
[2] Debtor is researching lack of payment, and will ensure mortgage auto-payments are reinstated.

# 8. PAYMENTS TO PROFESSIONALS

8. Schedule of Payments to Professionals

| | Date mm/dd/yyyy | Check Number | Payee | Purpose | Check Amount | Role |
|---|---|---|---|---|---|---|
| [1], [2] | 2023/ 2024 | n/a | Danning Gill | Final Fees | $ 673,091.26 | Debtor's Counsel |
| [2] | 12/19/2024 | n/a | Armory Consulting | interim fee app | 83,925.00 | Debtor's Financial Advisor |
| | 02/04/2025 | | Salvato Boufadel | Retainer | 10,000.00 | Debtor's Counsel |
| | 02/07/2025 | | Salvato Boufadel | Retainer | 10,000.00 | Debtor's Counsel |
| | 04/28/2025 | n/a | Windes CPA | interim fee app | 8,500.00 | Debtor's Tax CPA |
| [2] | 06/23/2025 | n/a | Benedon & Serlin | Retainer | 100,000.00 | Special Counsel |
| [2] | 06/23/2025 | n/a | Salvato Boufadel | Retainer | 40,000.00 | Debtor's Counsel |
| [2] | 12/09/2025 | | Armory Consulting | interim fee app | 37,690.00 | Debtor's Financial Advisor |
| [2] | 12/09/2025 | | Salvato Boufadel | interim fee app | 32,868.97 | Debtor's Counsel |
| [2] | 12/09/2025 | | Benedon & Serlin | interim fee app | 139,620.83 | Special Counsel |
| [2] | 12/09/2025 | | Windes CPA | interim fee app | 6,080.75 | Debtor's Tax CPA |
| | | | | | | |
| | | | | | | |
| | | | | | $ 1,141,776.81 | |

**Notes:**
[1] Danning Gill has been replaced by Salvao Boufadel as Debtor's counsel.
[2] Paid from Debtor's Irrevocable Trust; court approved.

**$ 1,113,276.81 <-paid from Trust acct**

# 10. BANK STATEMENTS

WELLS FARGO Premier

# Wells Fargo Premier Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN
DEBTOR IN POSSESSION
CH11 CASE #23-16904 (CCA)
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Wells Fargo Premier Checking account:

### Bank Deposit Account(s)

| *Account (Account Number)* | *$ Balance* |
|---|---|
| Wells Fargo Premier Checking ([redacted]2858) **- Your primary account** | 54,213.32 |

**Your Qualification Balance this month: $54,213.32**

*Accounts linked in Summary will be provided a separate statement.*

WELLS FARGO Premier

---

**Important Account Information**

(A) If your Premier Checking account is closed or converted to another checking product, all linked accounts are delinked from the Premier Checking account and effective immediately, your Premier Checking relationship benefits no longer apply, including associated benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. For time accounts (CDs), this change will occur at renewal. (B) If you or we delink an account from your Premier Checking account, but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Premier Checking account and any remaining linked accounts will continue.

---

**Important Account Information**

The balances within the "Accounts linked to your Wells Fargo Premier Checking account" section of your statement may not match your statement of record for investment products due to differences in statement periods between this statement and the statement for your investment products. This section shows balance information from (1) consumer bank deposit accounts, bank fiduciary and custody accounts, (2) investment accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-01092028-5734854

**Other Wells Fargo Benefits**

**It's Cybersecurity Awareness Month**

**Pause. Verify. Protect.**
Scammers are using AI and other technology to make impersonation scams more convincing than ever. They can fake phone numbers, clone voices and fake emails, texts, images, or videos.

**Pause and verify if a message:**
- is unexpected.
- pressures you to act immediately.
- creates a strong emotional reaction.
- asks for money, personal information, gift cards, cryptocurrency or a transfer using a payment app.

Scammers may even impersonate a loved one in trouble to ask you for money. Consider creating a secret family code word or phrase to help verify their identity. Always confirm unexpected requests using a trusted phone number.

**Taking a moment to verify can help protect you from fraud and scams**
If someone claims to represent Wells Fargo, don't engage. Instead, contact us directly or verify your account activity through the Wells Fargo Mobile® app* or Wells Fargo Online®.
Learn more at wellsfargo.com/scams

**Our online Security Center** has a fresh new look and updated resources to help you spot scams, safeguard your accounts, and stay secure. Visit **wellsfargo.com/security** today.

WELLS FARGO Premier

* Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

WELLS FARGO Premier

# Wells Fargo Premier Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 10/1 | 81,688.09 |
| Deposits/Additions | 25,176.23 |
| Withdrawals/Subtractions | - 52,651.00 |
| **Balance on 10/31** | **$54,213.32** |

Account number: [redacted]**2858 (primary account)**
**SETH CASDEN**
**DEBTOR IN POSSESSION**
**CH11 CASE #23-16904 (CCA)**
*Wells Fargo Bank, N.A. (Member FDIC)*
*CALIFORNIA account terms and conditions apply*
Questions about your account: **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.70 |
| Interest earned this statement period | $0.69 |
| Average collected balance | $81,687.49 |
| Annual percentage yield earned | 0.01% |
| Interest paid this year | $4.59 |

## Transaction history

| *Date* | *Description* | *Check No.* | *Deposits/ Additions* | *Withdrawals/ Subtractions* | *Ending Daily Balance* |
|---|---|---|---|---|---|
| 10/1 | Online Transfer From Hologenix, LLC Ref #Ib03Gpwlt7 Business Checking Hologenix LLC September 2026 Services | | 25,000.00 | | |
| 10/1 | Purchase Authorized On 09/26 Amazon Mktpl*5146Z Amzn.Com/Bill WA S586269533375310 Card 8347 | | | 129.50 | |
| 10/1 | Purchase Authorized On 09/30 Prime Video Channe Amzn.Com/Bill WA S466273347770744 Card 8347 | | | 10.99 | |
| 10/1 | Purchase Authorized On 09/30 Amazon Mktpl*511Ns Amzn.Com/Bill WA S386273560644952 Card 8347 | | | 49.57 | |
| 10/1 | Purchase Intl Authorized On 09/30 Kickstarter.Com Worcester Gbr S586273593772599 Card 8347 | | | 95.52 | |
| 10/1 | Recurring Payment Authorized On 09/30 Apple.Com/Bill 866-712-7753 CA S386273848764848 Card 8347 | | | 39.95 | |
| 10/1 | Recurring Payment Authorized On 09/30 Google *Youtubetv 888-986-7944 CA S306274010283636 Card 8347 | | | 82.99 | |
| 10/1 | Purchase Authorized On 09/30 Uber Eats San Francisco CA P000000347183678 Card 8347 | | | 29.83 | |
| 10/1 | Zelle to Osterholt Kelly On 10/01 Ref # Wfct22Q6Txyy Charlie Support | | | 2,398.00 | |
| 10/1 | Zelle to Jeff Mohr On 10/01 Ref # Wfct22Q6Wnpp Rent | | | 4,800.00 | 99,051.74 |
| 10/2 | Purchase Authorized On 09/27 Jellycat Inc Minneapolis MN S306271132202369 Card 8347 | | | 76.15 | |
| 10/2 | Purchase Authorized On 09/30 Amazon Reta* 51674 WWW.Amazon.CO WA S386273332921146 Card 8347 | | | 26.35 | |
| 10/2 | Purchase Authorized On 09/30 Amazon Reta* 5169J WWW.Amazon.CO WA S386273332979770 Card 8347 | | | 23.86 | |
| 10/2 | Purchase Authorized On 09/30 Amazon Reta* 516Ft WWW.Amazon.CO WA S586273636789772 Card 8347 | | | 7.45 | |
| 10/2 | Purchase Authorized On 09/30 Good Life Organics 818-614-8131 CA S306274218190312 Card 8347 | | | 43.40 | |
| 10/2 | Recurring Payment Authorized On 10/01 Apple.Com/Bill 866-712-7753 CA S346274625322637 Card 8347 | | | 7.99 | |
| 10/2 | Purchase Authorized On 10/01 The UPS Store #637 3104566226 CA S306274743746851 Card 8347 | | | 16.83 | |
| 10/2 | Recurring Payment Authorized On 10/01 Throne, Inc. Thronescience TX S586275167952365 Card 8347 | | | 6.00 | |
| 10/2 | Purchase Authorized On 10/02 Uber * Eats Pending Wilmington DE P000000040543458 Card 8347 | | | 97.19 | |
| 10/2 | Purchase Authorized On 10/02 Uber Eats San Francisco CA P000000246456336 Card 8347 | | | 47.30 | 98,699.22 |
| 10/5 | Purchase Authorized On 09/29 Amazon Mktpl*5150P Amzn.Com/Bill WA S386272411866481 Card 8347 | | | 32.93 | |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 10/5 | Recurring Payment Authorized On 10/01 Google *G1Sk002M 888-986-7944 CA S466274559893089 Card 8347 | | | 1.99 | |
| 10/5 | Recurring Payment Authorized On 10/01 Crunchyroll * 415-503-9235 CA S356274815480513 Card 8347 | | | 15.38 | |
| 10/5 | Purchase Authorized On 10/02 Ptz*Petwatch 866-597-2424 IL S306275513727863 Card 8347 | | | 19.95 | |
| 10/5 | Purchase Authorized On 10/02 Ptz*Petwatch 866-597-2424 IL S356275513857395 Card 8347 | | | 19.95 | |
| 10/5 | Recurring Payment Authorized On 10/02 Spi*DIRECTV Stream 800-531-5000 CA S586275534778238 Card 8347 | | | 145.19 | |
| 10/5 | Purchase Authorized On 10/02 Amazon Grocery Sub 888-280-4331 WA S466276209866688 Card 8347 | | | 11.01 | |
| 10/5 | Purchase Authorized On 10/03 Cvs 800-746-7287 RI S356276505672633 Card 8347 | | | 63.96 | |
| 10/5 | Purchase Authorized On 10/03 Uber Eats San Francisco CA P000000743831259 Card 8347 | | | 112.78 | |
| 10/5 | Purchase Authorized On 10/03 Cvs 800-746-7287 RI S356277141402070 Card 8347 | | | 22.93 | |
| 10/5 | Purchase Intl Authorized On 10/04 Oresundslinjen Ab Helsingborg Swe S346277459291642 Card 8347 | | | 68.03 | |
| 10/5 | Purchase Intl Authorized On 10/04 Louisiana* N997Y7 Humlebk Dnk S346277462245844 Card 8347 | | | 21.90 | |
| 10/5 | Purchase Intl Authorized On 10/04 Aurora Helsingborg Swe S346277471445467 Card 8347 | | | 14.51 | |
| 10/5 | Zelle to Sara Westland Pet Help On 10/04 Ref # Wfct22Qn6Qzz Help | | | 850.00 | |
| 10/5 | Purchase Intl Authorized On 10/04 Louisiana Humlebak Dnk S346277523288007 Card 8347 | | | 9.36 | |
| 10/5 | Purchase Intl Authorized On 10/04 OK Humlebaek Stran Humlebaek Dnk S346277588919906 Card 8347 | | | 25.56 | |
| 10/5 | Purchase Authorized On 10/04 Uber * Eats Pending Wilmington DE P000000747002648 Card 8347 | | | 31.98 | |
| 10/5 | Purchase Intl Authorized On 10/04 Tivoli Ocpl - 1012 Copenhagen Dnk S346277638594694 Card 8347 | | | 0.30 | |
| 10/5 | Purchase Intl Authorized On 10/04 Charo Holding APS K?Benhavn V Dnk S346277643051939 Card 8347 | | | 14.35 | |
| 10/5 | Purchase Intl Authorized On 10/04 Tivoli Popc. - 101 Copenhagen Dnk S346277646878081 Card 8347 | | | 6.81 | |
| 10/5 | Purchase Authorized On 10/04 Sq *Boundless Kids Gosq.Com TN S466277666158769 Card 8347 | | | 199.00 | |
| 10/5 | Purchase Authorized On 10/04 Uber * Eats Pending Wilmington DE P000000642409684 Card 8347 | | | 57.15 | |
| 10/5 | Paypal Purchase 261003 Apple.Com Bill Seth Casden | | | 21.95 | |
| 10/5 | Venmo Payment 261003 1053502613935 Seth Casden | | | 1,150.00 | 95,782.25 |
| 10/6 | Purchase Authorized On 10/04 Amazon Reta* 514Ly WWW.Amazon.CO WA S466278090521723 Card 8347 | | | 44.46 | |
| 10/6 | Purchase Authorized On 10/04 Amazon Reta* 592U2 WWW.Amazon.CO WA S306278169171411 Card 8347 | | | 8.81 | |
| 10/6 | Purchase Authorized On 10/05 Prime Video *591RA 888-802-3080 WA S586278733482567 Card 8347 | | | 24.99 | |
| 10/6 | Recurring Payment Authorized On 10/05 Function Health WWW.Functionh TX S356278747428698 Card 8347 | | | 365.00 | |
| 10/6 | Purchase Authorized On 10/05 Uber * Eats Pending Wilmington DE P000000647167589 Card 8347 | | | 93.53 | 95,245.46 |
| 10/7 | Recurring Payment Authorized On 10/05 Los Angeles Lakers 310-426-6000 CA S356278607912217 Card 8347 | | | 3,658.35 | |
| 10/7 | Purchase Authorized On 10/05 Amazon.Com*5936M3W Amzn.Com/Bill WA S306279007998795 Card 8347 | | | 235.82 | |
| 10/7 | Purchase Authorized On 10/05 Amazon.Com*598Xm8V Amzn.Com/Bill WA S346279009436708 Card 8347 | | | 7.69 | |
| 10/7 | Purchase Intl Authorized On 10/06 Brandte Mandler Kastrup Dnk S346279354068664 Card 8347 | | | 17.55 | |
| 10/7 | Purchase Intl Authorized On 10/06 7-Eleven 108 Kastrup Dnk S346279382920297 Card 8347 | | | 4.60 | |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 10/7 | Purchase Intl Authorized On 10/06 Espresso House 718 Kastrup Dnk S346279387638831 Card 8347 | | | 13.71 | |
| 10/7 | Purchase Authorized On 10/06 Uber *Eats Help.Ub 800-5928996 CA S386280063813101 Card 8347 | | | 105.07 | 91,202.67 |
| 10/8 | Purchase Intl Authorized On 10/07 SPC*Gaststatte Led Koln Deu S346280389450214 Card 8347 | | | 8.26 | |
| 10/8 | Purchase Intl Authorized On 10/07 Hohe Domkirche Zu Koeln Deu S346280468155312 Card 8347 | | | 13.53 | |
| 10/8 | Recurring Payment Authorized On 10/07 Wix.Com*1266370879 1-415-6399034 CA S386280508807863 Card 8347 | | | 24.00 | |
| 10/8 | Purchase Intl Authorized On 10/07 Domkloster4 Gmbh Koeln Deu S346280512430831 Card 8347 | | | 4.45 | |
| 10/8 | Purchase Authorized On 10/07 Amazon Tips*5E7Qg7 Amzn.Com/Bill WA S306280718565370 Card 8347 | | | 10.00 | |
| 10/8 | Purchase Authorized On 10/07 Uber *Eats Help.Ub 800-5928996 CA S386281005881375 Card 8347 | | | 60.10 | |
| 10/8 | Recurring Payment Authorized On 10/07 Openai *Chatgpt Su Openai.Com CA S586281137141570 Card 8347 | | | 20.00 | |
| 10/8 | Zelle to Johnson Lisa On 10/08 Ref # Wfct22R4Jxdg Tax Help | | | 550.00 | 90,512.33 |
| 10/9 | Purchase Authorized On 10/07 Amazon Mktpl*592Df Amzn.Com/Bill WA S356280525283811 Card 8347 | | | 31.84 | |
| 10/9 | Purchase Authorized On 10/07 Amazon Mktpl*599Ti Amzn.Com/Bill WA S356280750927586 Card 8347 | | | 29.76 | |
| 10/9 | Purchase Intl Authorized On 10/07 Uber *Eats Help.Uber.Com Nld S386280772130069 Card 8347 | | | 38.50 | |
| 10/9 | Purchase Authorized On 10/07 Uber *Eats Help.Uber.Com CA S306281129095586 Card 8347 | | | 100.81 | |
| 10/9 | Purchase Authorized On 10/07 Good Life Organics 818-614-8131 CA S586281218165073 Card 8347 | | | 43.40 | |
| 10/9 | Purchase Intl Authorized On 10/08 Hohe Domkirche Zu Koeln Deu S346281437646424 Card 8347 | | | 13.52 | |
| 10/9 | Purchase Intl Authorized On 10/08 Domkloster4 Gmbh Koeln Deu S346281501467170 Card 8347 | | | 47.10 | |
| 10/9 | Purchase Intl Authorized On 10/08 Domkloster4 Gmbh Koeln Deu S346281501823251 Card 8347 | | | 3.32 | |
| 10/9 | Purchase Intl Authorized On 10/08 Hevindar Ekinci Koeln Deu S346281508440273 Card 8347 | | | 2.82 | |
| 10/9 | Purchase Intl Authorized On 10/08 Sumerica Socks Gmb Koeln Deu S346281512232855 Card 8347 | | | 50.71 | |
| 10/9 | Purchase Authorized On 10/08 PCS*Worldcoins #2 800-641-8026 CT S346281574746055 Card 8347 | | | 74.74 | |
| 10/9 | Recurring Payment Authorized On 10/08 Melissa Quinn M.D. Melissaquinnm CA S356281664723160 Card 8347 | | | 300.00 | |
| 10/9 | Purchase Authorized On 10/08 Amazon Prime*592Ze Amzn.Com/Bill WA S586281671654322 Card 8347 | | | 4.99 | |
| 10/9 | Recurring Payment Authorized On 10/08 Openai *Chatgpt Su Openai.Com CA S386282219177999 Card 8347 | | | 20.00 | |
| 10/9 | Golden 1 Cu Debit Xfer 2627675 Nte**Preauthorized Payment Xfer\ | | | 1,066.73 | 88,684.09 |
| 10/13 | Purchase Authorized On 10/07 Amazon Reta* 5E5Rl WWW.Amazon.CO WA S586280734095248 Card 8347 | | | 57.55 | |
| 10/13 | Purchase Authorized On 10/08 Amazon Mktpl*599O8 Amzn.Com/Bill WA S386281658567575 Card 8347 | | | 61.04 | |
| 10/13 | Purchase Authorized On 10/08 Amazon Mktpl*5977N Amzn.Com/Bill WA S386282183569060 Card 8347 | | | 33.01 | |
| 10/13 | Purchase Authorized On 10/08 Amazon Mktpl*5E58R Amzn.Com/Bill WA S356282188499041 Card 8347 | | | 14.31 | |
| 10/13 | Purchase Authorized On 10/09 Amazon Mktpl*5E2I5 Amzn.Com/Bill WA S386282470223142 Card 8347 | | | 56.23 | |
| 10/13 | Purchase Authorized On 10/09 Amazon Reta* 598Rk WWW.Amazon.CO WA S386282533942675 Card 8347 | | | 13.75 | |
| 10/13 | Purchase Authorized On 10/09 Dvd Your Memories 310-800-8732 CA S586282675043703 Card 8347 | | | 226.12 | |
| 10/13 | Purchase Authorized On 10/09 Amazon Mktpl*5933X Amzn.Com/Bill WA S466282762892635 Card 8347 | | | 9.46 | |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 10/13 | Purchase Intl Authorized On 10/09 R M Restaurant Offenbach Am Deu S346282807173735 Card 8347 | | | 7.00 | |
| 10/13 | Purchase Intl Authorized On 10/09 R M Restaurant Offenbach Am Deu S346282826463144 Card 8347 | | | 7.01 | |
| 10/13 | Recurring Payment Authorized On 10/09 Elizabeth Messina Elizabethmess CA S386283022097645 Card 8347 | | | 39.00 | |
| 10/13 | Purchase Intl Authorized On 10/09 R M Restaurant Offenbach Am Deu S346283062254630 Card 8347 | | | 15.19 | |
| 10/13 | Purchase Intl Authorized On 10/10 Sumup *Taxi Frankf Frankfurt Am Deu S346283325250238 Card 8347 | | | 44.98 | |
| 10/13 | Purchase Intl Authorized On 10/10 Taxi Villejuif Fra S346283486897121 Card 8347 | | | 73.09 | |
| 10/13 | Purchase Authorized On 10/10 Amazon Mktpl*592Vb Amzn.Com/Bill WA S356284202688232 Card 8347 | | | 38.58 | |
| 10/13 | Purchase Authorized On 10/10 Amazon Mktpl*595P2 Amzn.Com/Bill WA S386284204368770 Card 8347 | | | 11.01 | |
| 10/13 | Purchase Authorized On 10/11 Amazon.Com*5E9Ff9G Amzn.Com/Bill WA S466284266568334 Card 8347 | | | 44.05 | |
| 10/13 | Recurring Payment Authorized On 10/11 Tmobile*Auto Pay 800-937-8997 WA S306284373381888 Card 8347 | | | 157.00 | |
| 10/13 | Purchase Authorized On 10/11 Uber *Eats Help.Uber.Com CA S586284664883768 Card 8347 | | | 87.00 | |
| 10/13 | Recurring Payment Authorized On 10/11 Celina Bailey Montreal Can S356284698166341 Card 8347 | | | 350.00 | |
| 10/13 | Purchase Authorized On 10/11 Amazon Reta* 5E2Za WWW.Amazon.CO WA S586284828914849 Card 8347 | | | 10.26 | |
| 10/13 | Purchase Authorized On 10/11 Tst*Katsu-Ya - The Sherman Oaks CA S586285069967841 Card 8347 | | | 150.95 | |
| 10/13 | Purchase Authorized On 10/12 Amazon Reta* 5E6Tz WWW.Amazon.CO WA S306285600155860 Card 8347 | | | 70.50 | |
| 10/13 | Purchase Authorized On 10/12 Uber *Eats Help.Uber.Com CA S466285632070668 Card 8347 | | | 137.91 | |
| 10/13 | Purchase Authorized On 10/12 Amazon Mktpl*5P370 Amzn.Com/Bill WA S466285654727391 Card 8347 | | | 18.82 | |
| 10/13 | Purchase Authorized On 10/12 Amazon Mktpl*5E2S5 Amzn.Com/Bill WA S346285657019346 Card 8347 | | | 29.09 | |
| 10/13 | Purchase Authorized On 10/12 Amazon Tips*5E0974 Amzn.Com/Bill WA S386285673846153 Card 8347 | | | 5.00 | |
| 10/13 | Purchase Authorized On 10/12 Uber * Eats Pending Wilmington DE P000000447597662 Card 8347 | | | 73.34 | |
| 10/13 | Recurring Payment Authorized On 10/13 Sp Timeline Shop.Timeline CA S466286258852985 Card 8347 | | | 98.57 | |
| 10/13 | Paypal Purchase 261012 Apple.Com Bill Seth Casden | | | 145.98 | 86,598.29 |
| 10/14 | Purchase Authorized On 10/12 Amazon Mktpl*5E4Hb Amzn.Com/Bill WA S386286140729505 Card 8347 | | | 16.53 | |
| 10/14 | Purchase Authorized On 10/13 Amazon Mktpl*5E2Q1 Amzn.Com/Bill WA S466286261480988 Card 8347 | | | 82.68 | |
| 10/14 | Purchase Authorized On 10/13 Amazon Reta* 5E84P WWW.Amazon.CO WA S306286308456093 Card 8347 | | | 7.92 | |
| 10/14 | Recurring Payment Authorized On 10/13 Vzwrlss*Apocc Visw 800-922-0204 FL S356286334884993 Card 8347 | | | 238.31 | |
| 10/14 | Purchase Authorized On 10/13 WWW.Themindry.Com WWW.Themindry CA S356286633976895 Card 8347 | | | 6.58 | |
| 10/14 | Purchase Authorized On 10/13 Sq *Leather Rehab, Malibu CA S306286638310907 Card 8347 | | | 85.00 | |
| 10/14 | Purchase Authorized On 10/13 John's Garden Fres Malibu CA S356286641527474 Card 8347 | | | 49.03 | |
| 10/14 | Purchase Authorized On 10/13 Uber *Eats Help.Uber.Com CA S386286782639350 Card 8347 | | | 97.86 | |
| 10/14 | Purchase Authorized On 10/13 Amazon Reta* 5E9Tw WWW.Amazon.CO WA S306286860334776 Card 8347 | | | 73.87 | |
| 10/14 | Purchase Authorized On 10/13 Prime Video Channe Amzn.Com/Bill WA S306287100739113 Card 8347 | | | 13.99 | |
| 10/14 | Purchase Authorized On 10/13 Amazon Reta* 5E8S4 WWW.Amazon.CO WA S306287151386650 Card 8347 | | | 33.06 | |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 10/14 | Purchase Authorized On 10/14 Dan Grauer DDS Santa Monica CA P306287761101191 Card 8347 | | | 718.00 | 85,175.46 |
| 10/15 | Zelle From Gordon Roberto On 10/15 Ref # Wfct22Rxs7Dz Old Shopify Terminal | | 164.53 | | |
| 10/15 | Purchase Authorized On 10/13 Amazon Mktpl*5E82O Amzn.Com/Bill WA S306286308502693 Card 8347 | | | 18.73 | |
| 10/15 | Purchase Authorized On 10/13 Amazon Mktpl*Fo1Kz Amzn.Com/Bill WA S586286308540429 Card 8347 | | | 12.54 | |
| 10/15 | Purchase Authorized On 10/13 Amazon Mktpl*5E12W Amzn.Com/Bill WA S346286308607504 Card 8347 | | | 62.50 | |
| 10/15 | Purchase Authorized On 10/13 Amazon Mktpl*5E2Q8 Amzn.Com/Bill WA S346286308654715 Card 8347 | | | 14.32 | |
| 10/15 | Purchase Authorized On 10/13 Tst*Zinque Malibu Malibu CA S346286563216521 Card 8347 | | | 60.40 | |
| 10/15 | Purchase Authorized On 10/13 Shell Oil 57444584 Malibu CA S386286652961429 Card 8347 | | | 18.00 | |
| 10/15 | Purchase Authorized On 10/13 LA Rec and Parks Laparks.Org CA S356287045077789 Card 8347 | | | 10.00 | |
| 10/15 | Purchase Authorized On 10/13 Amazon Mktpl*5E9Nk Amzn.Com/Bill WA S356287128348632 Card 8347 | | | 54.00 | |
| 10/15 | Purchase Authorized On 10/13 Amazon Reta* 5E1Yz WWW.Amazon.CO WA S356287149250849 Card 8347 | | | 41.88 | |
| 10/15 | Purchase Authorized On 10/14 Uber *Eats Help.Ub 800-5928996 CA S346287654443638 Card 8347 | | | 33.01 | |
| 10/15 | Purchase Authorized On 10/14 Renovo Organic Jui Santa Monica CA S346287763516419 Card 8347 | | | 20.75 | |
| 10/15 | Purchase Authorized On 10/14 Renovo Organic Jui Santa Monica CA S356287766308453 Card 8347 | | | 14.25 | |
| 10/15 | Purchase Authorized On 10/14 Erewhon Calabasas Calabasas CA P386288110403361 Card 8347 | | | 585.38 | |
| 10/15 | Purchase Authorized On 10/14 Uber *Eats Help.Uber.Com CA S346288115663443 Card 8347 | | | 74.20 | |
| 10/15 | Bill Pay Malibu Gas On-Line Xxxxxxx0289 On 10-15 | | | 26.95 | |
| 10/15 | Venmo Purchase 261015 1053770626249 Seth Casden | | | 10.00 | |
| 10/15 | Venmo Payment 261015 1053776981117 Seth Casden | | | 300.00 | 83,983.08 |
| 10/16 | Purchase Authorized On 10/13 Amazon Mktpl*5P7Rk Amzn.Com/Bill WA S386286841482841 Card 8347 | | | 170.82 | |
| 10/16 | Purchase Authorized On 10/14 Starbucks Store 14 Malibu CA S586287509143907 Card 8347 | | | 5.40 | |
| 10/16 | Purchase Authorized On 10/14 LA Scala to Go Santa Monica CA S466287702177718 Card 8347 | | | 93.59 | |
| 10/16 | Purchase Authorized On 10/14 City of Santa Moni Santa Monica CA S346287703080336 Card 8347 | | | 3.25 | |
| 10/16 | Purchase Authorized On 10/14 Good Life Organics 818-614-8131 CA S386288217841349 Card 8347 | | | 43.90 | |
| 10/16 | Purchase Authorized On 10/15 Amazon Mktpl*5E8Yb Amzn.Com/Bill WA S616289475251629 Card 8347 | | | 24.30 | |
| 10/16 | ATM Withdrawal Authorized On 10/16 23361 Pacific Coast Hwy Malibu CA 0004061 ATM ID 9944B Card 8347 | | | 800.00 | |
| 10/16 | Venmo Purchase 261016 1053794608009 Seth Casden | | | 25.00 | |
| 10/16 | Venmo Payment 261016 1053802885957 Seth Casden | | | 100.00 | 82,716.82 |
| 10/19 | Purchase Return Authorized On 10/17 Malibu Yogurt & Ic Malibu CA S466291076177889 Card 8347 | | 7.00 | | |
| 10/19 | Purchase Authorized On 10/13 Sg*V*Iq.Mental-Imp Orlando WY S306286789372941 Card 8347 | | | 39.98 | |
| 10/19 | Purchase Authorized On 10/15 Renovo Organic Jui Santa Monica CA S386288758451908 Card 8347 | | | 47.20 | |
| 10/19 | Purchase Authorized On 10/16 Uber *Eats Help.Ub 800-5928996 CA S306289513233633 Card 8347 | | | 33.16 | |
| 10/19 | Purchase Authorized On 10/16 Colony Cleaners 818-943-8550 CA S346289596415345 Card 8347 | | | 148.50 | |
| 10/19 | Purchase Authorized On 10/16 Shell Oil 57444584 Malibu CA S586289715156903 Card 8347 | | | 72.71 | |
| 10/19 | Purchase Authorized On 10/16 Cvs 800-746-7287 RI S356289761045068 Card 8347 | | | 93.53 | |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 10/19 | Purchase Authorized On 10/16 Cie Salon Malibu CA S586289776469606 Card 8347 | | | 85.00 | |
| 10/19 | Purchase Authorized On 10/16 John's Garden Fres Malibu CA S586289780659169 Card 8347 | | | 64.52 | |
| 10/19 | Purchase Authorized On 10/16 Uber *Eats Help.Ub 800-5928996 CA S346289830213583 Card 8347 | | | 148.42 | |
| 10/19 | Purchase Authorized On 10/16 Wholefds Shw 100 4520 SEP Sherman Oaks CA P466290156978588 Card 8347 | | | 11.90 | |
| 10/19 | Purchase Authorized On 10/16 Wholefds Shw 100 4520 SEP Sherman Oaks CA P586290160375328 Card 8347 | | | 27.87 | |
| 10/19 | Recurring Payment Authorized On 10/17 Dribbleup.CO*Membr Dribbleup.Com NY S466290409667159 Card 8347 | | | 16.99 | |
| 10/19 | Recurring Payment Authorized On 10/17 Intuit *Qbooks Onl Cl.Intuit.Com CA S346290427696734 Card 8347 | | | 115.00 | |
| 10/19 | Recurring Payment Authorized On 10/17 Sequencing.Com Sequencing.CO SD S586290473346286 Card 8347 | | | 39.00 | |
| 10/19 | Purchase Authorized On 10/17 Tst* Ollo Malibu CA S346290631829875 Card 8347 | | | 84.23 | |
| 10/19 | Purchase Authorized On 10/17 Malibu Yogurt & Ic Malibu CA S346290814408479 Card 8347 | | | 28.60 | |
| 10/19 | Purchase Authorized On 10/17 DD *Doordash Buisu 855-973-1040 CA S346291010116373 Card 8347 | | | 138.30 | |
| 10/19 | Purchase Authorized On 10/17 Shell Oil 57444585 Calabasas CA S306291163241672 Card 8347 | | | 110.00 | |
| 10/19 | Purchase Authorized On 10/17 Ralphs #0731 Malibu CA P000000140754280 Card 8347 | | | 40.83 | |
| 10/19 | Purchase Authorized On 10/18 Uber * Eats Pending Wilmington DE P000000341321873 Card 8347 | | | 39.90 | |
| 10/19 | Purchase Authorized On 10/18 Tst*Prime Pizza - Los Angeles CA S356292021877845 Card 8347 | | | 6.94 | |
| 10/19 | Purchase Authorized On 10/18 Wholefds Mbu#104 23401 Ci Malibu CA P466292108447351 Card 8347 | | | 100.73 | |
| 10/19 | Westland School Westland S St-Y2M1P9S8B5T7 Seth Casden | | | 292.50 | 80,938.01 |
| 10/20 | Purchase Authorized On 10/18 Sp Skims Checkout.Skim CA S356291663338577 Card 8347 | | | 165.39 | |
| 10/20 | Purchase Authorized On 10/18 Tst*Luckys Malibu Malibu CA S386291720177877 Card 8347 | | | 141.36 | |
| 10/20 | Purchase Authorized On 10/19 Sp Jones Road Beau Jonesroadbeau NJ S386292524670390 Card 8347 | | | 97.02 | |
| 10/20 | Purchase Authorized On 10/19 Prime Video *8M4Zb 888-802-3080 WA S386292586757368 Card 8347 | | | 14.99 | |
| 10/20 | Recurring Payment Authorized On 10/19 Apple.Com/Bill 866-712-7753 CA S586292655489414 Card 8347 | | | 19.99 | |
| 10/20 | Purchase Authorized On 10/19 Amazon Reta* J55JP WWW.Amazon.CO WA S466292678744537 Card 8347 | | | 33.06 | |
| 10/20 | Purchase Authorized On 10/19 DD *Doordash Buisu 855-973-1040 CA S356292750126686 Card 8347 | | | 5.00 | |
| 10/20 | Purchase Authorized On 10/19 Prime Video *3N7Kt 888-802-3080 WA S586292772889743 Card 8347 | | | 19.99 | |
| 10/20 | Purchase Authorized On 10/19 Prime Video *Ni524 888-802-3080 WA S346292774671816 Card 8347 | | | 44.99 | |
| 10/20 | Purchase Authorized On 10/19 Prime Video *Pt41E 888-802-3080 WA S386292780507761 Card 8347 | | | 14.99 | |
| 10/20 | Purchase Authorized On 10/19 Uber *Eats Help.Uber.Com CA S586293023164423 Card 8347 | | | 150.75 | |
| 10/20 | Purchase Authorized On 10/19 Amazon Reta* Is0Nn WWW.Amazon.CO WA S466293026468083 Card 8347 | | | 61.73 | |
| 10/20 | Purchase Authorized On 10/20 Surf Liquor Santa Monica CA P000000944466668 Card 8347 | | | 61.04 | |
| 10/20 | Purchase Authorized On 10/20 76 Beverly Hills Beverly Hills CA P000000641751920 Card 8347 | | | 100.63 | |
| 10/20 | Zelle to Hollow Thomas On 10/20 Ref # Wfct22Skvpxx Charlie Piano | | | 420.00 | |
| 10/20 | Venmo Purchase 261020 1053883205294 Seth Casden | | | 25.00 | 79,562.08 |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 10/21 | Purchase Authorized On 10/19 DD *Doordash Howdy 855-973-1040 CA S346292753819229 Card 8347 | | | 125.39 | |
| 10/21 | Purchase Authorized On 10/20 Amazon Reta* 5P82I WWW.Amazon.CO WA S466293309522834 Card 8347 | | | 62.84 | |
| 10/21 | Purchase Authorized On 10/20 The Bike Shop Sant Santa Monica CA S306293725282234 Card 8347 | | | 585.18 | |
| 10/21 | Purchase Authorized On 10/20 Venice Village Car Los Angeles CA S356293732927179 Card 8347 | | | 2.00 | |
| 10/21 | Purchase Authorized On 10/20 Sp Aviator Nation 131-03969100 CA S306293748602398 Card 8347 | | | 342.68 | |
| 10/21 | Purchase Authorized On 10/20 Midwaycarrental Bh 186-67176802 CA S466293861677433 Card 8347 | | | 300.00 | |
| 10/21 | Purchase Authorized On 10/21 Erewhon Calabasas Calabasas CA P466295006049595 Card 8347 | | | 293.85 | 77,850.14 |
| 10/22 | Purchase Authorized On 10/20 Nayax Wash 5 Hunt Valley MD S586293736609719 Card 8347 | | | 5.00 | |
| 10/22 | Purchase Authorized On 10/20 Amazon Mktpl*Xk2Ug Amzn.Com/Bill WA S586294214938946 Card 8347 | | | 50.70 | |
| 10/22 | Recurring Payment Authorized On 10/21 Sp Jaspr.CO Jaspr.CO TX S356294585191867 Card 8347 | | | 220.40 | |
| 10/22 | Purchase Authorized On 10/21 Uber *Eats Help.Ub 800-5928996 CA S386295072280489 Card 8347 | | | 36.79 | |
| 10/22 | Purchase Authorized On 10/22 Ralphs #0731 Malibu CA P000000049425417 Card 8347 | | | 155.23 | 77,382.02 |
| 10/23 | Purchase Authorized On 10/21 Good Life Organics 818-614-8131 CA S356295217538319 Card 8347 | | | 43.90 | |
| 10/23 | Purchase Authorized On 10/22 Amazon Mktpl*V78Vv Amzn.Com/Bill WA S356295536577339 Card 8347 | | | 26.45 | |
| 10/23 | Purchase Authorized On 10/22 Uber *Eats Help.Ub 800-5928996 CA S356295709322720 Card 8347 | | | 56.18 | |
| 10/23 | Purchase Authorized On 10/22 Sp Claymoo US Claymoo.Com NY S356295801731732 Card 8347 | | | 109.00 | |
| 10/23 | Purchase Authorized On 10/22 Uber *Eats Help.Ub 800-5928996 CA S386295825196935 Card 8347 | | | 60.50 | |
| 10/23 | Purchase Authorized On 10/22 Erewhon Calabasas Calabasas CA P356296102562916 Card 8347 | | | 176.65 | |
| 10/23 | Purchase Authorized On 10/22 Nookvely WWW.Nookvely. CO S306296149878901 Card 8347 | | | 38.97 | |
| 10/23 | Bill Pay Malibu Racquet Recurring Xxx Xxsden On 10-23 | | | 280.00 | |
| 10/23 | Non-WF ATM Withdrawal Authorized On 10/23 *Malibu Malibu CA 346296824887273 ATM ID Icah5924 Card 8347 | | | 804.00 | |
| 10/23 | Domestic ATM Access Fee Reimbursement | | 4.00 | | |
| 10/23 | Purchase Authorized On 10/23 Super Care Drugs Malibu Malibu CA P346296831747098 Card 8347 | | | 30.00 | |
| 10/23 | Purchase Authorized On 10/23 Wholefds Mbu#104 23401 Ci Malibu CA P346296842997195 Card 8347 | | | 118.61 | |
| 10/23 | Venmo Purchase 261023 1053951342600 Seth Casden | | | 25.00 | 75,616.76 |
| 10/26 | Purchase Authorized On 10/22 Amazon Reta* 1067U WWW.Amazon.CO WA S346295851436188 Card 8347 | | | 51.14 | |
| 10/26 | Purchase Authorized On 10/22 Amazon Reta* 0E87E WWW.Amazon.CO WA S466296000720300 Card 8347 | | | 25.35 | |
| 10/26 | Purchase Authorized On 10/22 Amazon Reta* A40CD WWW.Amazon.CO WA S466296000784994 Card 8347 | | | 11.01 | |
| 10/26 | Purchase Authorized On 10/22 Prime Video *Og317 888-802-3080 WA S306296193399317 Card 8347 | | | 19.99 | |
| 10/26 | Purchase Authorized On 10/22 Amazon Reta* 9R60K WWW.Amazon.CO WA S386296218470321 Card 8347 | | | 45.56 | |
| 10/26 | Purchase Authorized On 10/23 Uber *Eats Help.Ub 800-5928996 CA S356296489586803 Card 8347 | | | 33.09 | |
| 10/26 | Purchase Authorized On 10/23 Chipotle 1789 Canoga Park CA S306296689509739 Card 8347 | | | 15.88 | |
| 10/26 | Recurring Payment Authorized On 10/24 Primo Brands/Water 800-274-5282 CA S346297278959793 Card 8347 | | | 169.30 | |
| 10/26 | Zelle to Osterholt Kelly On 10/24 Ref # Wfct22Szdpss Food | | | 150.00 | |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 10/26 | Purchase Authorized On 10/24 Uber *Eats Help.Uber.Com CA S356297743972047 Card 8347 | | | 84.57 | |
| 10/26 | Purchase Authorized On 10/24 Wholefds Mbu#104 23401 Ci Malibu CA P466297754060544 Card 8347 | | | 64.51 | |
| 10/26 | Purchase Authorized On 10/24 Uber *Eats Help.Ub 800-5928996 CA S356298075986254 Card 8347 | | | 71.67 | |
| 10/26 | Purchase Authorized On 10/24 Amazon Mktpl*0G1Gf Amzn.Com/Bill WA S386298085214210 Card 8347 | | | 24.75 | |
| 10/26 | Purchase Authorized On 10/24 Amazon Mktpl*I61F7 Amzn.Com/Bill WA S466298085219267 Card 8347 | | | 36.65 | |
| 10/26 | Purchase Authorized On 10/24 Amazon Mktpl*B85Uh Amzn.Com/Bill WA S306298085285287 Card 8347 | | | 30.80 | |
| 10/26 | Purchase Authorized On 10/24 Amazon Mktpl*FL9CO Amzn.Com/Bill WA S586298092484565 Card 8347 | | | 18.69 | |
| 10/26 | Purchase Authorized On 10/24 Tst* Ollo Malibu CA S586298094393885 Card 8347 | | | 168.33 | |
| 10/26 | Recurring Payment Authorized On 10/24 Roxanne Bryant WWW.Roxannebr RI S346298112905749 Card 8347 | | | 300.00 | |
| 10/26 | Purchase Authorized On 10/24 Prime Video *Qp1R0 888-802-3080 WA S306298137128000 Card 8347 | | | 24.99 | |
| 10/26 | Purchase Authorized On 10/24 Prime Video *O79U6 888-802-3080 WA S306298199423272 Card 8347 | | | 59.99 | |
| 10/26 | Purchase Authorized On 10/25 Uber *Eats Help.Ub 800-5928996 CA S306298493573303 Card 8347 | | | 22.39 | |
| 10/26 | Purchase Authorized On 10/25 Sp Gen See Genseebeauty. NY S386298527019653 Card 8347 | | | 85.13 | |
| 10/26 | Purchase Authorized On 10/25 Chevron 0353821 Malibu CA S306298581316436 Card 8347 | | | 11.05 | |
| 10/26 | Purchase Authorized On 10/25 Amazon Reta* Uy07T WWW.Amazon.CO WA S386299007894141 Card 8347 | | | 7.89 | |
| 10/26 | Recurring Payment Authorized On 10/25 Base44 WWW.Base44.CO NY S356299220274731 Card 8347 | | | 20.00 | |
| 10/26 | Purchase Authorized On 10/26 Pv Fuel Los Angeles CA P386299711548711 Card 8347 | | | 44.62 | |
| 10/26 | Zelle to Timly Transportation On 10/26 Ref # Wfct22T7X257 Matt | | | 250.00 | |
| 10/26 | Venmo Purchase 261024 1053973619742 Seth Casden | | | 25.00 | 73,744.41 |
| 10/27 | Purchase Authorized On 10/25 Tst*Luckys Malibu Malibu CA S386299095821721 Card 8347 | | | 636.01 | |
| 10/27 | Purchase Authorized On 10/25 Amazon Mktpl*3N9Jm Amzn.Com/Bill WA S386299150138000 Card 8347 | | | 69.44 | |
| 10/27 | Purchase Authorized On 10/26 Uber *Eats Help.Ub 800-5928996 CA S356299629390242 Card 8347 | | | 52.84 | |
| 10/27 | Purchase Authorized On 10/26 Amazon Mktpl*Th4Uy Amzn.Com/Bill WA S466299638879649 Card 8347 | | | 82.69 | |
| 10/27 | Purchase Authorized On 10/26 Sp Aviator Nation 131-03969100 CA S356299679352884 Card 8347 | | | 248.87 | |
| 10/27 | Purchase Authorized On 10/26 Tenth Street Pedia 310-458-1714 CA S346299682798527 Card 8347 | | | 28.10 | |
| 10/27 | Purchase Authorized On 10/26 Hyundai Santa Moni Santa Monica CA S466299744987647 Card 8347 | | | 4,445.67 | |
| 10/27 | Purchase Authorized On 10/26 Chilton Auto Body Marina Dl Rey CA S586299761603926 Card 8347 | | | 1,000.00 | |
| 10/27 | Purchase Authorized On 10/26 Renovo Organic Jui Santa Monica CA S386299780116180 Card 8347 | | | 45.08 | |
| 10/27 | Purchase Authorized On 10/26 Uber *Eats Help.Ub 800-5928996 CA S466299807480679 Card 8347 | | | 30.06 | |
| 10/27 | Recurring Payment Authorized On 10/26 Anthropic* Claude Anthropic.Com CA S356299837287638 Card 8347 | | | 20.00 | |
| 10/27 | Purchase Authorized On 10/26 Uber *Eats Help.Ub 800-5928996 CA S386300012534250 Card 8347 | | | 115.71 | |
| 10/27 | Purchase Authorized On 10/26 Uber *Eats Help.Uber.Com CA S306300080513429 Card 8347 | | | 110.40 | |
| 10/27 | Purchase Authorized On 10/26 Audible*Lx4062Yf3 Amzn.Com/Bill NJ S466300098495544 Card 8347 | | | 14.95 | 66,844.59 |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 10/28 | Purchase Authorized On 10/26 Tst*Zinque Malibu Malibu CA S356299644404186 Card 8347 | | | 88.61 | |
| 10/28 | Purchase Authorized On 10/26 Amazon Reta* Za1I0 WWW.Amazon.CO WA S306299696830094 Card 8347 | | | 35.51 | |
| 10/28 | Purchase Authorized On 10/26 Amazon Reta* 4495E WWW.Amazon.CO WA S306299696883650 Card 8347 | | | 8.67 | |
| 10/28 | Recurring Payment Authorized On 10/27 Touchstone Essenti 919-9004300 NC S466300484124137 Card 8347 | | | 437.47 | |
| 10/28 | Purchase Authorized On 10/27 John's Garden Fres Malibu CA S586300694721463 Card 8347 | | | 34.98 | |
| 10/28 | Purchase Authorized On 10/27 Amazon Reta* Tg8Oo WWW.Amazon.CO WA S586300825296079 Card 8347 | | | 11.87 | |
| 10/28 | Purchase Authorized On 10/27 Erewhon Calabasas Calabasas CA P386301072917145 Card 8347 | | | 377.16 | |
| 10/28 | Purchase Authorized On 10/27 Prime Video *2W8IN 888-802-3080 WA S466301167552893 Card 8347 | | | 24.99 | |
| 10/28 | Cash eWithdrawal IN Branch 10/28/2026 16:23 Pm 14601 Ventura Blvd Sherman Oaks CA 8347 | | | 3,000.00 | |
| 10/28 | Paypal Purchase 261028 Sematsea Seth Casden | | | 5,000.00 | 57,825.33 |
| 10/29 | Purchase Authorized On 10/27 Amazon Mktpl*0Z6Su Amzn.Com/Bill WA S346300735564561 Card 8347 | | | 11.01 | |
| 10/29 | Purchase Authorized On 10/27 Amazon Mktpl*C09Gg Amzn.Com/Bill WA S466300825260772 Card 8347 | | | 31.96 | |
| 10/29 | Purchase Authorized On 10/27 Amazon Mktpl*B79N4 Amzn.Com/Bill WA S346300825337013 Card 8347 | | | 20.94 | |
| 10/29 | Purchase Authorized On 10/28 Renovo Organic Jui Santa Monica CA S586301764545789 Card 8347 | | | 35.65 | |
| 10/29 | Recurring Payment Authorized On 10/28 Onequince* Q411010 Quince.Com CA S586302173374851 Card 8347 | | | 1,217.05 | |
| 10/29 | Purchase Authorized On 10/29 Ralphs #0006 Encino CA P000000642609018 Card 8347 | | | 54.22 | |
| 10/29 | Paypal Purchase 261029 Apple.Com Bill Seth Casden | | | 100.00 | 56,354.50 |
| 10/30 | Purchase Authorized On 10/28 Py *Caffe Luxxe Malibu CA S346301719399682 Card 8347 | | | 56.20 | |
| 10/30 | Purchase Authorized On 10/28 Jetsuitex Insymeka 8004359579 TX S586301805016944 Card 8347 | | | 628.00 | |
| 10/30 | Purchase Authorized On 10/28 Tst* Prime Pizza - Valley Villag CA S466302084167432 Card 8347 | | | 43.79 | |
| 10/30 | Purchase Authorized On 10/28 Tst* Prime Pizza - Valley Villag CA S586302096866502 Card 8347 | | | 13.81 | |
| 10/30 | Purchase Authorized On 10/28 Good Life Organics 818-614-8131 CA S386302218156098 Card 8347 | | | 43.90 | |
| 10/30 | Purchase Authorized On 10/29 Shell 57444585301 Calabasas CA S586302614819214 Card 8347 | | | 95.00 | |
| 10/30 | Purchase Authorized On 10/29 Sp Kitson Kitross 142-42454003 CA S586302636695195 Card 8347 | | | 33.17 | |
| 10/30 | Purchase Authorized On 10/29 Angela S Skin and 818-4825286 CA S466302776476945 Card 8347 | | | 1,195.00 | |
| 10/30 | Purchase Authorized On 10/29 Renovo Organic Jui Santa Monica CA S466302835135068 Card 8347 | | | 33.01 | |
| 10/30 | Interest Payment | | 0.70 | | 54,213.32 |
| **Totals** | | | **$25,176.23** | **$52,651.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of Overdraft Fees

| | Total this statement period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $70.00 |

WELLS FARGO Premier

## => Wells Fargo Premier Checking (continued)

*Year-to-date totals reflect fees assessed or reversed since the first full statement period of the calendar year. Negative values indicate that fee reversals exceed fees assessed.*

---

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

**Important Account Information**

The Wells Fargo Premier Checking account has a $35 monthly service fee which can be avoided each fee period with $250,000 or more in statement-ending qualifying linked (a) consumer bank deposit account balances (checking, savings, time accounts (CDs), FDIC-insured IRAs) and (b) investment account balances (investments available through our brokerage affiliate Wells Fargo Advisors*,**, and applicable bank fiduciary and custody accounts.) Wells Fargo may waive the monthly service fee at its discretion for promotional or other purposes. Refer to the Wells Fargo Bank Consumer Account Fee and Information Schedule at wellsfargo.com/online-banking/consumer-account-fees/ for further information about the Premier Checking account and applicable bank fees.

*Investment products and services are offered through Wells Fargo Advisors. Wells Fargo Advisors is a trade name used by Wells Fargo Clearing Services, LLC (WFCS) and Wells Fargo Advisors Financial Network, LLC, Members SIPC, separate registered broker-dealers and non-bank affiliates of Wells Fargo & Company.
**Certain investments or investment accounts are not eligible for linking.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-01092028-5734785

---

**Important Account Information**

**Wells Fargo Premier Events**
As a valued Wells Fargo Premier client, you may have access to a variety of events featuring industry specialists and thought leaders.
Visit wellsfargo.com/premierevents to learn more.

---

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

WELLS FARGO Premier

## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

  Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **If your account has a negative balance:**

  Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- **In case of errors or questions about your electronic transfers:**

  Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

- **In case of errors or questions about other transactions (that are not electronic transfers):**

  Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801

WELLS FARGO The Private Bank

# Private Bank Interest Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN TTE
THE SHC 2018 TRUST
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Private Bank Interest Checking account:

Bank Deposit Account(s)

| *Account (Account Number)* | *$ Balance* |
|---|---|
| Private Bank Interest Checking ([redacted]8595)**- Your primary account** | 7,302.90 |

**Your Asset Balance this month: $7,302.90**

*Accounts linked in Summary will be provided a separate statement.*

WELLS FARGO The Private Bank

---

**Important Account Information**

The balances within the "Accounts linked to your Private Bank Interest Checking account" section of your statement may not match your statement of record for brokerage products due to differences in statement periods between this statement and the statement for your brokerage products. This section shows balance information from (1) deposit accounts, bank fiduciary and custody accounts (2) brokerage accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-06032027-8648263.1.1

---

**Important Account Information**

(A) If your Private Bank Interest Checking account is converted to another checking product or closed by us or you, all linked accounts are delinked from the Private Bank Interest Checking account and effective immediately, benefits no longer apply, including benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate; for time accounts (CDs), this change will occur at renewal. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. (B) If you or we delink an account from your Private Bank Interest Checking account but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Private Bank Interest Checking account and any remaining linked accounts will continue.

**Other Wells Fargo Benefits**

**It's Cybersecurity Awareness Month**

**Pause. Verify. Protect.**
Scammers are using AI and other technology to make impersonation scams more convincing than ever. They can fake phone numbers, clone voices and fake emails, texts, images, or videos.

**Pause and verify if a message:**
- is unexpected.
- pressures you to act immediately.
- creates a strong emotional reaction.
- asks for money, personal information, gift cards, cryptocurrency or a transfer using a payment app.

Scammers may even impersonate a loved one in trouble to ask you for money. Consider creating a secret family code word or phrase to help verify their identity. Always confirm unexpected requests using a trusted phone number.

**Taking a moment to verify can help protect you from fraud and scams**
If someone claims to represent Wells Fargo, don't engage. Instead, contact us directly or verify your account activity through the Wells Fargo Mobile® app* or Wells Fargo Online®.
Learn more at wellsfargo.com/scams

**Our online Security Center** has a fresh new look and updated resources to help you spot scams, safeguard your accounts, and stay secure. Visit **wellsfargo.com/security** today.

WELLS FARGO The Private Bank

* Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

WELLS FARGO The Private Bank

# Private Bank Interest Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 10/1 | 7,355.24 |
| Deposits/Additions | 0.63 |
| Withdrawals/Subtractions | - 52.97 |
| **Balance on 10/31** | **$7,302.90** |

Account number: [redacted] **8595 (primary account)**
**SETH CASDEN TTE**
**THE SHC 2018 TRUST**
*Wells Fargo Bank, N.A. (Member FDIC)*
*NEVADA account terms and conditions apply*
Questions about your account: **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.63 |
| Interest earned this statement period | $0.63 |
| Average collected balance | $7,328.41 |
| Annual percentage yield earned | 0.10% |
| Interest paid this year | $6.37 |

## Transaction history

| *Date* | *Description* | *Check No.* | *Deposits/ Additions* | *Withdrawals/ Subtractions* | *Ending Daily Balance* |
|---|---|---|---|---|---|
| 10/14 | Paypal Purchase 261014 Truthfinder Seth Casden | | | 10.99 | 7,344.25 |
| 10/15 | Paypal Purchase 261015 Spotify*P480CC0 Seth Casden | | | 21.99 | 7,322.26 |
| 10/19 | Paypal Purchase 261017 Netflix.Com Seth Casden | | | 19.99 | 7,302.27 |
| 10/30 | Interest Payment | | 0.63 | | 7,302.90 |
| **Totals** | | | **$0.63** | **$52.97** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

WELLS FARGO The Private Bank

## Important Information You Should Know

**To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

**If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

**In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801

CHASE

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

September 23, 2026 through October 22, 2026
Account Number: [redacted]5267

CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00759482 DRE 703 219 29626 NNNNNNNNNNN 1 000000000 15 0000 AT 00

CHARLES CASDEN
BY SETH H CASDEN CUTMA
1112 MONTANA AVE STE 13
SANTA MONICA CA 90403-7215

07594820101000000021

## SAVINGS SUMMARY

Chase Savings

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$360.86** |
| **Ending Balance** | **$360.86** |
| Annual Percentage Yield Earned This Period | 0.00% |

**Good News! The Monthly Service Fee for your CHASE SAVINGS account was waived because an account owner is under 25 years old.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

September 23, 2026 through October 22, 2026
Account Number: [redacted]5267

This Page Intentionally Left Blank